# Exhibit G32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/giuliani-says-youth-s-death-is-loss-for-future-of-the-city.html | Giuliani Says Youth's Death Is Loss for Future of the City | False | By Dennis Hevesi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/l-how-much-is-it-worth-to-win-a-mugger-s-respect-418226.html | How Much Is It Worth To Win a Mugger's Respect? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-1994-campaign-taxes-new-jersey-forum-for-new-york-message.html | THE 1994 CAMPAIGN: TAXES; New Jersey Forum for New York Message | False | By Clifford J. Levy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/waiting-for-something-in-el-paso.html | Waiting for Something in El Paso | False | By Robert Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/habitats-park-avenue-at-86th-making-space-for-living.html | Habitats/Park Avenue at 86th; Making Space for Living | False | By Tracie Rozhon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/l-edith-wharton-s-rating-396761.html | Edith Wharton's Rating | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-jane-mendelsohn-nicholas-davis.html | WEDDINGS; Jane Mendelsohn, Nicholas Davis | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/on-sunday-one-last-toast-before-a-life-of-solitude.html | On Sunday; One Last Toast Before a Life Of Solitude | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/television-can-saturday-night-regain-its-bite.html | TELEVISION; Can 'Saturday Night' Regain Its Bite? | True | By Doug Hill | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/l-drawback-of-flat-tax-418560.html | Drawback of Flat Tax | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-from-not-quite-acceptable-to-maybe-be-even-electable.html | The Nation; From Not Quite Acceptable To Maybe Even Electable | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/bad-year-for-grapes-great-time-for-beauty.html | Bad Year for Grapes, Great Time for Beauty | False | By Roberta Hershenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/here-now-the-cafe-scene-that-really-isnt-a-scene.html | HERE NOW; The Cafe Scene That Really Isn't a Scene | True | By Rene Chun | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/a-houdini-whodunit.html | A Houdini Whodunit | False | By Tom De Haven | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/coping-when-the-music-stopped-and-the-pain-began.html | COPING; When the Music Stopped and the Pain Began | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-of-the-times-sports-void-will-help-us-get-a-life.html | Sports of The Times; Sports Void Will Help Us Get a Life | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dining-out-fish-fresh-taste-and-a-saltwater-view.html | DINING OUT; Fish, Fresh Taste and a Saltwater View | False | By Patricia Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-correspondent-s-report-big-sam-houston-to-rise-again-in-stone.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; 'Big Sam' Houston To Rise Again in Stone | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/budgets-cut-parks-lose-out-to-vandals.html | Budgets Cut, Parks Lose Out to Vandals | False | By Thomas Clavin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/mission-to-haiti-in-haiti-us-troops-conduct-arms-search-in-haiti.html | MISSION TO HAITI: IN HAITI; U.S. Troops Conduct Arms Search in Haiti | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/l-the-importance-of-being-open-418161.html | The Importance of Being Open | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/wall-street-why-fund-investors-just-aren-t-buying-american.html | Wall Street; Why Fund Investors Just Aren't Buying American | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/26-rms-harbor-vu-eik-and-impeccable-historical-pedigree.html | 26 Rms, Harbor Vu, EIK, and Impeccable Historical Pedigree | False | By Bess Liebenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/technology-the-homely-phone-proves-a-tough-act-to-follow.html | Technology; The Homely Phone Proves a Tough Act to Follow | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Glenna Whitley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-janet-b-korins-joseph-kaufman.html | WEDDINGS; Janet B. Korins, Joseph Kaufman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/classical-music-deftly-joined-2-orchestras-2-worlds.html | CLASSICAL MUSIC; Deftly Joined, 2 Orchestras, 2 Worlds | True | By Lindsley Cameron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/automobiles/driving-smart-the-first-side-impact-air-bags-how-volvo-s-system-works.html | DRIVING SMART; The First Side-Impact Air Bags: How Volvo's System Works | False | By Peter C. T. Elsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/results-plus-415820.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/t-magazine/heading-home.html | Heading Home | False | By Joan Duncan Oliver | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/connecticut-guide-385514.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/on-washington-camp-can-do.html | ON WASHINGTON; Camp Can Do | False | By Maureen Dowd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-books-guide-to-the-chunnel.html | TRAVEL ADVISORY: BOOKS; Guide to the Chunnel | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/l-how-quest-for-penguin-eggs-ended-418595.html | How Quest for Penguin Eggs Ended | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-lauren-f-wyler-and-stephen-r-smith.html | WEDDINGS; Lauren F. Wyler and Stephen R. Smith | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-anne-rehkopf-mark-townsend.html | WEDDINGS; Anne Rehkopf, Mark Townsend | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dining-out-a-nod-to-serious-dining-with-surprises.html | DINING OUT; A Nod to Serious Dining, With Surprises | False | By Joanne Starkey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-village-east-west-13th-street-plan-clears-latest-hurdle.html | NEIGHBORHOOD REPORT: THE VILLAGE, EAST AND WEST; 13th Street Plan Clears Latest Hurdle; Squatters Vow a War | False | By Marvine Howe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-world-bosnian-foes-gaze-at-history-s-mirror-and-see-a-jew.html | The World; Bosnian Foes Gaze at History's Mirror and See a Jew | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/taking-the-children-a-pair-of-fair-ladies-both-tried-and-true-364533.html | TAKING THE CHILDREN; A Pair of Fair Ladies, Both Tried and True | False | By Kenneth C. Davis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/l-shannon-faulkner-one-of-the-boys-395749.html | SHANNON FAULKNER, ONE OF THE BOYS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-jennifer-a-terry-tucker-j-glavin.html | WEDDINGS; Jennifer A. Terry, Tucker J. Glavin | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/baseball-showalter-tries-to-fill-an-october-void.html | BASEBALL; Showalter Tries to Fill an October Void | False | By Jack Curry | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/market-watch-levitt-s-bid-reform-nasdaq.html | MARKET WATCH; Levitt's Bid: Reform Nasdaq | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/word-image-the-dawn-of-simnews.html | WORD & IMAGE; The Dawn of SimNews | False | By Max Frankel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-christiane-sheid-and-scott-w-martin.html | WEDDINGS; Christiane Sheid and Scott W. Martin | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/inside-411434.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/indian-point-and-the-bottom-line.html | Indian Point and the Bottom Line | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/postings-landmarks-foundation-award-viva-philip-johnson.html | POSTINGS: Landmarks Foundation Award; Viva Philip Johnson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-are-the-savings-real-paying-the-price-for-tax-cuts.html | The Nation: Are the Savings Real?; Paying the Price for Tax Cuts | False | By Peter Passell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/business-diary-september-25-30.html | Business Diary: September 25-30 | False | By Hubert B. Herring | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/l-haiti-action-shows-unwise-use-of-us-power-418544.html | Haiti Action Shows Unwise Use of U.S. Power | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-cindy-edelstein-and-frank-stankus.html | WEDDINGS; Cindy Edelstein and Frank Stankus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/vanessa-williams-a-homespun-spider-woman.html | Vanessa Williams, a Homespun 'Spider Woman' | False | By Roberta Hershenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-jennifer-griffin-and-greg-myre.html | WEDDINGS; Jennifer Griffin And Greg Myre | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/l-forgotten-fans-418439.html | Forgotten Fans | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/cml-group-inc-cml-n-reports-earnings-for-year-to-july-31.html | CML Group Inc.(CML,N) reports earnings for Year to July 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/art-a-retrospective-on-anshutz-a-longoverlooked-painter.html | ART; A Retrospective on Anshutz, a Long-Overlooked Painter | False | By Helen A. Harrison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/l-budget-history-of-the-motel-wars-418196.html | Budget History of the Motel Wars | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/practical-traveler-getting-help-at-airports.html | PRACTICAL TRAVELER; Getting Help At Airports | False | By Betsy Wade | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/at-odds-in-bosnia.html | At Odds in Bosnia | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/1994-campaign-new-jersey-haytaian-pushes-flat-rate-tax-lautenberg-runs-like.html | THE 1994 CAMPAIGN: NEW JERSEY; As Haytaian Pushes a Flat-Rate Tax, Lautenberg Runs Like an Incumbent | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-upper-west-side-new-direction-and-mood-on-64th-st.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; New Direction (and Mood) on 64th St. | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/for-taiwan-asian-games-are-recognition.html | For Taiwan, Asian Games Are Recognition | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/l-prague-367117.html | Prague | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/news-summary-411477.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/playing-in-the-neighborhood-lower-manhattan-touch-of-prague-in-new-world.html | PLAYING IN THE NEIGHBORHOOD: LOWER MANHATTAN; Touch of Prague In New World | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dance-dancers-pitch-in-to-expand-sleeping-beauty.html | DANCE; Dancers Pitch In to Expand 'Sleeping Beauty' | False | By Barbara Gilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/home-alone.html | Home Alone | False | By le Anne Schreiber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-jill-k-mengel-jason-g-swirbul.html | WEDDINGS; Jill K. Mengel, Jason G. Swirbul | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/soapbox-the-politics-of-the-breast.html | SOAPBOX; The Politics of the Breast | False | By Jacqueline Coy Charlesworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/football-40-years-239-victories-and-still-counting.html | FOOTBALL; 40 Years, 239 Victories and Still Counting | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/the-executive-life-making-an-impression-on-a-new-generation.html | The Executive Life; Making an Impression on a New Generation | False | By Barbara Lyne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/art-thomas-cole-landscape-painter-and-chronicler-of-lifes-cycles.html | ART; Thomas Cole, Landscape Painter and Chronicler of Life's Cycles | False | By William Zimmer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/trial-is-set-for-3-on-charges-of-kidnapping-hasidic-youth.html | Trial Is Set for 3 on Charges of Kidnapping Hasidic Youth | False | By Joseph P. Fried | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-tours-on-an-elephant-s-back.html | TRAVEL ADVISORY: TOURS; On an Elephant's Back | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/viewpoints-inner-cities-beckon-savvy-retailers.html | Viewpoints; Inner Cities Beckon Savvy Retailers | False | By Paul S. Grogan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-never-kill-a-cops-father.html | CRIME/MYSTERY; Never Kill a Cops Father | False | By Andrew Vachss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/l-it-s-in-the-ears-418200.html | It's in the Ears | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/c-corrections-418137.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/word-for-word-freedonia-gazette-hello-we-must-be-going-excerpt-marx-brothers.html | Word for Word/The Freedonia Gazette; Hello, We Must Be Going To Excerpt the Marx Brothers | False | By Tom Kuntz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-sheri-bompey-t-c-w-devereux.html | WEDDINGS; Sheri Bompey, T. C. W. Devereux | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/on-language-the-process-process.html | ON LANGUAGE; The Process Process | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/art-every-sunday.html | Art Every Sunday | False | By Art Spiegelman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-jacinda-d-isley-nick-purrington.html | WEDDINGS; Jacinda D. Isley, Nick Purrington | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-laura-auerbach-dominic-lapierre.html | WEDDINGS; Laura Auerbach, Dominic LaPierre | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/modeling-wholesome-is-this-fiction.html | Modeling Wholesome? Is This Fiction? | False | By Judith Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-how-much-is-too-much-gm-workers-strike-over-workload.html | Sept.25-Oct.1: How Much Is Too Much?; G.M. Workers Strike Over Workload | False | By Doron P. Levin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/tough-old-thing.html | Tough Old Thing | False | By Beverly Lowry | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-nonfiction-307580.html | IN SHORT: NONFICTION | False | By Keith Dixon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/cuttings-worm-composting-a-somewhat-gooey-tale.html | CUTTINGS; Worm Composting: A Somewhat Gooey Tale | False | By Anne Raver | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/professional-approach.html | Professional Approach | False | By Julie Iovine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/paperback-best-sellers-october-2-1994.html | PAPERBACK BEST SELLERS: October 2, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-kerin-m-bean-t-h-walworth-3d.html | WEDDINGS; Kerin M. Bean, T. H. Walworth 3d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-jean-m-simko-william-mainente.html | WEDDINGS; Jean M. Simko, William Mainente | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-sarah-h-sloan-thomas-hentoff.html | WEDDINGS; Sarah H. Sloan, Thomas Hentoff | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/topics-of-the-times-too-remote.html | Topics of The Times; Too Remote | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/music-recital-riches-for-a-sunday-afternoon.html | MUSIC; Recital Riches for a Sunday Afternoon | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/football-4-in-row-syracuse-triumphs-in-a-rush.html | FOOTBALL; 4 in Row: Syracuse Triumphs In a Rush | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/iraqs-new-reign-of-terror.html | Iraq's New Reign of Terror | False | By Laurie Mylroie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/connecticut-qa-william-effros-too-much-house-try-a-five-day-sale.html | Connecticut Q&A; William Effros; Too Much House? Try a Five-Day Sale | False | By Jacqueline Weaver | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-village-east-west-this-menu-it-s-coffee-tea-phone-calls.html | NEIGHBORHOOD REPORT: THE VILLAGE, EAST AND WEST; On This Menu, It's Coffee, Tea And Phone Calls | False | By Marvine Howe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-nonfiction-396680.html | IN SHORT: NONFICTION | False | By Toni L. Kamins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-taylor-ingraham-and-david-tait.html | WEDDINGS; Taylor Ingraham And David Tait | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/l-new-season-punchy-sound-bite-395587.html | NEW SEASON; Punchy Sound Bite | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/l-housing-court-deadbeats-manipulate-the-system-398683.html | Housing Court Deadbeats Manipulate the System | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/colleges-stanford-unveils-a-five-star-lineup.html | COLLEGES; Stanford Unveils A Five-Star Lineup | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/fyi-398870.html | F.Y.I. | False | By Andrea Kannapell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-bachrach-cara-s-mccarthy-and-brit-hutchins.html | WEDDINGS; Bachrach Cara S. McCarthy And Brit Hutchins | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/l-i-m-sorry-is-not-enough-with-or-without-feeling-418218.html | 'I'm Sorry' Is Not Enough, With or Without Feeling | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/l-south-africa-409499.html | South Africa | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/track-a-new-look-for-mile-race-on-fifth-ave.html | TRACK; A New Look For Mile Race On Fifth Ave. | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/southern-co-son-reports-earnings-for-12mos-to-aug31.html | Southern Co.(SO,N) reports earnings for 12mos to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/in-the-regionlong-island-steel-is-getting-a-toehold-with.html | In the Region/Long Island; Steel Is Getting a Toehold With Residential Builders | False | By Diana Shaman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-tagliabue-sings-praise-of-harmony.html | HOCKEY; Tagliabue Sings Praise Of Harmony | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-sherburne-abbott-james-steinberg.html | WEDDINGS; Sherburne Abbott, James Steinberg | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/reveille-for-new-rochelle-s-abandoned-army-fort.html | Reveille for New Rochelle's Abandoned Army Fort? | False | By Tessa Melvin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/rutherford-journal-borough-upset-by-closing-of-university-campus.html | Rutherford Journal; Borough Upset by Closing of University Campus | False | By Linda Lynwander | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-world-psst-spies-aren-t-always-smart.html | The World; Psst. Spies Aren't Always Smart. | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-maggie-drucker-robert-a-feinberg.html | WEDDINGS; Maggie Drucker, Robert A. Feinberg | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/truth-in-garbage.html | Truth in Garbage | False | By Arthur Quinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/7-get-payoff-charges-dropped.html | 7 Get Payoff Charges Dropped | False | By Ronald Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/recordings-view-punk-relives-its-heyday.html | RECORDINGS VIEW; Punk Relives Its Heyday | True | By Matt Diehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/l-challenging-kuhn-418447.html | Challenging Kuhn | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/where-in-the-world-in-nick-waplington.html | WHERE IN THE WORLD IN NICK WAPLINGTON | False | By Herbert Muschamp | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/arts-artifacts-dutch-decorative-arts-finally-have-their-day.html | ARTS/ARTIFACTS; Dutch Decorative Arts (Finally) Have Their Day | False | By Rita Reif | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/the-1994-campaign-the-democrats-democrats-see-only-negative-numbers.html | THE 1994 CAMPAIGN: THE DEMOCRATS; Democrats See Only Negative Numbers | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/l-wellfleet-eats-367320.html | Wellfleet Eats | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/true-grit-looking-at-the-mob.html | True Grit, Looking at the Mob | False | By Denise Mourges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/science-and-secrecy.html | Science and Secrecy | False | By Priscilla Johnson McMillan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/dance-and-here-s-how-paul-taylor-dancers-grow.html | DANCE; And Here's How Paul Taylor Dancers Grow | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-sunnyside-gardens-long-island-city-long-awaited-ferry.html | NEIGHBORHOOD REPORT: SUNNYSIDE GARDENS/LONG ISLAND CITY; Long-Awaited Ferry Service to Begin Within Weeks | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-ms-barlerin-mr-farman-farmaian.html | WEDDINGS; Ms. Barlerin, Mr. Farman-Farmaian | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/benefits-406651.html | BENEFITS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-janice-greenberg-daniel-horowitz.html | WEDDINGS; Janice Greenberg, Daniel Horowitz | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/a-slain-woman-s-trail-of-pain-many-contradictions-but-trouble-was-her-constant.html | A Slain Woman's Trail of Pain; Many Contradictions, but Trouble Was Her Constant | False | By Joseph B. Treaster | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/as-legal-aid-lawyers-strike-supervisors-fill-in-at-courts.html | As Legal Aid Lawyers Strike, Supervisors Fill In at Courts | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-j-a-mendenhall-and-hans-richter.html | WEDDINGS; J. A. Mendenhall And Hans Richter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/c-correction-396710.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/the-tyrant-mao-as-told-by-his-doctor.html | The Tyrant Mao, as Told by His Doctor | False | By Richard Bernstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/l-george-orwell-s-answer-396753.html | George Orwell's Answer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/c-neighborhood-report-lower-manhattan-a-correction-vendors-malls-398900.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Correction: Vendors' Malls | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/how-to-make-a-school-from-a-to-z.html | How to Make a School, From A to Z | False | By William Celis 3d | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/world/a-bad-neighborhood-in-haiti-turns-worse.html | A Bad Neighborhood in Haiti Turns Worse | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/l-a-horse-s-shadow-418455.html | A Horse's Shadow | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/new-noteworthy-paperbacks-308048.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-hedging-the-bet-against-cancer.html | GOOD HEALTH; HEDGING THE BET AGAINST CANCER | False | By Michael Lerner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/c-corrections-418145.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-deborah-atkin-bryan-haggerty.html | WEDDINGS; Deborah Atkin, Bryan Haggerty | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/us/shuttle-photographs-volcano-and-desert.html | Shuttle Photographs Volcano and Desert | False | CAPE CANAVERAL, Fla., Oct. 1 | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/county-is-stepping-up-battle-against-graffiti.html | County Is Stepping Up Battle Against Graffiti | False | By John Randazzo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-deborah-dolan-brian-sweeney.html | WEDDINGS; Deborah Dolan, Brian Sweeney | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/art-an-ungallery-struggles-gingerly-to-its-feet.html | ART; An 'Un-Gallery' Struggles Gingerly To its Feet | True | By Allan Schwartzman | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/obituaries/michael-flannery-an-advocate-of-a-united-ireland-dies-at-92.html | Michael Flannery, an Advocate Of United Ireland, Dies at 92 | False | By Douglas Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-of-the-times-nfl-s-labor-pioneer-remains-unknown.html | Sports Of The Times; N.F.L.'s Labor Pioneer Remains Unknown | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/pro-football-jets-say-odds-are-good-they-will-return-to-form.html | PRO FOOTBALL; Jets Say Odds Are Good They Will Return to Form | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-the-gumshoes-and-their-day-jobs.html | CRIME/MYSTERY; The Gumshoes and Their Day Jobs | False | By Marilyn Stasio | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/art-museum-explores-history-of-photography.html | ART; Museum Explores History of Photography | False | By Vivien Raynor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/from-mall-rat-to-suburbia-s-scourge.html | From Mall Rat To Suburbia's Scourge | False | By Julie V. Iovine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/for-the-elderly-a-place-among-friends.html | For the Elderly, a Place Among Friends | False | By Jackie Fitzpatrick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/playing-in-the-neighborhood-398861.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-susan-z-soloway-and-david-cohen.html | WEDDINGS; Susan Z. Soloway And David Cohen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/endpaper-seeking-certitude.html | ENDPAPER; Seeking Certitude | False | By Frank Gannon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-t-l-fitzpatrick-charles-dietzgen.html | WEDDINGS; T. L. Fitzpatrick, Charles Dietzgen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/mutual-funds-looking-warily-among-gold-funds.html | Mutual Funds; Looking Warily Among Gold Funds | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/weddings-doren-h-margold-and-john-dolan.html | WEDDINGS; Doren H. Margold And John Dolan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/good-eating-mix-and-mingle.html | GOOD EATING; Mix and Mingle | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/no-headline-411841.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/ideas-trends-who-s-for-more-inflation-and-who-isn-t.html | Ideas & Trends; Who's for More Inflation and Who Isn't | False | By Louis Uchitelle | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/currency.html | CURRENCY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/music-not-many-tuba-concertos-but-heres-a-new-one.html | MUSIC; Not Many Tuba Concertos, but Here's a New One | False | By Rena Fruchter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/hers-returns-of-the-day.html | HERS; Returns of the Day | False | By Nancy V. Raine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/business/viewpoints-business-school-a-travelers-advisory.html | Viewpoints; Business School: A Traveler's Advisory | False | By Peter Robinson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/ideas-trends-who-might-fill-the-shoes-of-the-fisherman-and-why.html | Ideas & Trends; Who Might Fill the Shoes Of the Fisherman, and Why | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/style/on-the-street-the-return-of-an-old-favorite-the-kilt.html | ON THE STREET; The Return of an Old Favorite, the Kilt | False | By Bill Cunningham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/schools-confront-rising-enrollments.html | Schools Confront Rising Enrollments | False | By Carlotta Gulvas Swarden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/t-magazine/the-new-rules-of-the-game.html | The New Rules of the Game | False | By Dylan Landis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/l-world-within-world-396737.html | 'World Within World' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-nonfiction-detective-comics.html | IN SHORT; NONFICTION; Detective Comics | False | By Richard E. Nicholls | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-02 | 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/craft-fair-offers-a-chance-to-meet-the-artists.html | CRAFT; Fair Offers a Chance to Meet the Artists | False | By Betty Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/theater/theater-review-show-boat-classic-musical-with-a-change-in-focus.html | THEATER REVIEW: SHOW BOAT; Classic Musical With a Change in Focus | False | By David Richards | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/results-plus-423157.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-classical-music-422738.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-first-for-father-vs-son-coaching-but-not-first-victory-for-bengals.html | PRO FOOTBALL; A First for Father vs. Son Coaching But Not a First Victory for Bengals | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/transit-officer-kills-himself-in-subway-station-bathroom.html | Transit Officer Kills Himself In Subway Station Bathroom | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-how-high-is-too-high-when-taking.html | MUTUAL FUNDS QUARTERLY REVIEW; How High Is Too High When Taking Expenses Into Account? | False | By Joseph Anthony | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/pulse-health-care-in-new-york-city-s-neighborhoods.html | PULSE; Health care in New York City's Neighborhoods | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-a-questionable-call-that-unquestionably-hurt.html | PRO FOOTBALL; A Questionable Call That Unquestionably Hurt | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/american-clinics-battle-in-moscow.html | American Clinics Battle in Moscow | False | By Alessandra Stanley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/no-rest-on-trade-the-view-in-tokyo-japanese-skepticism-on-trade.html | NO REST ON TRADE: THE VIEW IN TOKYO; Japanese Skepticism On Trade | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/news-summary-418676.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/inside-419150.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/worldbusiness/IHT-capital-markets-bond-investors-facing-rough-end-to.html | CAPITAL MARKETS : Bond Investors Facing Rough End to Bad Year | False | By Carlgewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/how-sporting-a-business-keep-that-antitrust-exemption.html | How Sporting a Business?; Keep That Antitrust Exemption | False | By Lee MacPhail | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/martha-graham-on-film.html | Martha Graham on Film | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-year-s-first-winning-quarter.html | The Year's First Winning Quarter | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/a-cynical-turn-on-bosnia.html | A Cynical Turn on Bosnia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/son-envisions-a-multimedia-martin-luther-king.html | Son Envisions a Multimedia Martin Luther King | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-what-would-fdr-and-einstein-do-in-smoke-free-new-york-stop-the-bidding-war-424226.html | What Would F.D.R. and Einstein Do in Smoke-Free New York?; Stop the Bidding War | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/mandela-begins-us-visit-with-a-side-trip-to-harlem.html | Mandela Begins U.S. Visit With a Side Trip to Harlem | False | By Dennis Hevesi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/hockey-3-teams-players-call-themselves-informed-and-united.html | HOCKEY; 3 Teams' Players Call Themselves Informed and United | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-pop-424161.html | In Performance; POP | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/hockey-nhl-and-union-to-go-back-to-bargaining-table.html | HOCKEY; N.H.L. and Union to Go Back to Bargaining Table | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/voters-back-ex-premier-in-slovakia.html | Voters Back Ex-Premier In Slovakia | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/canadian-violinist-wins-indianapolis-contest.html | Canadian Violinist Wins Indianapolis Contest | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/worldbusiness/IHT-carsharing-cooperatives-cut-costs-and-pollution.html | Car-Sharing Cooperatives Cut Costs and Pollution : Germans Pass the Wheel | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/environmental-downs-and-ups-a-sad-death-for-mining-law-reform.html | Environmental Downs and Ups; A Sad Death for Mining Law Reform | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-advertising-addenda-balet-albert-gets-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Balet & Albert Gets Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/patents-a-prison-that-looks-like-a-suburb-enclosed-in-barbed-wire.html | Patents; A Prison That Looks Like a Suburb Enclosed in Barbed Wire | False | By Teresa Riordan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/terms-of-endorsement.html | Terms of Endorsement | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/books/books-of-the-times-ghosts-who-bring-less-fear-and-more-decorum.html | BOOKS OF THE TIMES; Ghosts Who Bring Less Fear and More Decorum | False | By Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/c-corrections-423866.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-trudeau-and-jets-get-trounced-at-every-turn.html | PRO FOOTBALL; Trudeau and Jets Get Trounced at Every Turn | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/no-rest-on-trade-in-the-trenches-foes-line-up-to-do-battle-over-gatt.html | NO REST ON TRADE: IN THE TRENCHES; Foes Line Up To Do Battle Over GATT | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-dividend-funds-glow-in-a-ho-hum-market.html | MUTUAL FUNDS QUARTERLY REVIEW; Dividend Funds Glow In a Ho-Hum Market | False | By Deborah M. Rankin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/boxing-best-fighter-in-the-world-whitaker-taking-a-jab-at-it.html | BOXING; Best Fighter in the World? Whitaker Taking a Jab at It | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/IHT-1894-diphtheria-beaten-in-our-pages100-75-and-50-years-ago.html | 1894: Diphtheria Beaten : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/volume-of-new-issues-plummeted-in-quarter.html | Volume of New Issues Plummeted in Quarter | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-quiz-show-plays-with-facts-of-tv-scandal-409006.html | 'Quiz Show' Plays With Facts of TV Scandal | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/business-digest-419699.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/china-gives-its-ailing-leader-a-last-send-off-again.html | China Gives Its Ailing Leader a Last Send-Off, Again | False | By Patrick E. Tyler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/dance-review-graham-on-themes-as-old-as-time-itself.html | DANCE REVIEW; Graham on Themes as-old-as-time Itself | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/pope-opens-synod-on-religious-life.html | Pope Opens Synod On Religious Life | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/IHT-american-topics-no-more-free-alaska-land.html | American Topics : No More Free Alaska Land | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/14-year-old-to-try-pro-tennis.html | 14-Year-Old to Try Pro Tennis | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-french-dailies-struggling-in-an-uncertain-market.html | THE MEDIA BUSINESS; French Dailies Struggling in an Uncertain Market | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/economic-calendar.html | Economic Calendar | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/IHT-to-end-the-martyrdom-of-haiti.html | To End the Martyrdom of Haiti | False | By Iain Guest, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/from-repression-to-respect-russian-church-in-comeback.html | From Repression to Respect, Russian Church in Comeback | False | By Alessandra Stanley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/how-sporting-a-business-repeal-that-antitrust-exemption.html | How Sporting a Business?; Repeal That Antitrust Exemption | False | By Jim Bunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-forty-five-seconds-of-giants-misery.html | PRO FOOTBALL; Forty-Five Seconds of Giants Misery | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-nbc-cancels-the-pause-between-shows.html | THE MEDIA BUSINESS; NBC Cancels the Pause Between Shows | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/no-rest-on-trade-washington-s-view-kantor-vows-pressure-on-japan-will-continue.html | NO REST ON TRADE: WASHINGTON'S VIEW; Kantor Vows Pressure On Japan Will Continue | False | By Thomas L. Friedman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/few-environmental-laws-emerge-from-103d-congress.html | Few Environmental Laws Emerge From 103d Congress | False | By John H. Cushman Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/rich-and-poor-nations-split-on-aid-plan.html | Rich and Poor Nations Split on Aid Plan | False | By Paul Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/hockey-collaboration-or-coincidence.html | HOCKEY; Collaboration Or Coincidence? | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/college-football-high-technology-forces-a-fumble-by-florida.html | COLLEGE FOOTBALL; High Technology Forces A Fumble by Florida | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-steamy-brazil-helps-emerging-markets.html | MUTUAL FUNDS QUARTERLY REVIEW; Steamy Brazil Helps Emerging Markets | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-what-would-fdr-and-einstein-do-in-smoke-free-new-york-408956.html | What Would F.D.R. and Einstein Do in Smoke-Free New York? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/hope-fading-for-holocaust-survivor-s-reparations-denied-german-compensation.html | Hope Fading for Holocaust Survivor's Reparations; Denied German Compensation on Technicality, Camps' Victim Is Also Blocked by U.S. | False | By Kimberly J. McLarin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/track-upset-on-the-avenue-an-also-ran-does-it.html | TRACK; Upset on the Avenue: An Also-Ran Does It | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/c-corrections-423882.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-pop-424170.html | In Performance; POP | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/chronicle-424242.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/theater/in-performance-theater-424153.html | In Performance; THEATER | False | By D.j.r. Bruckner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/movies/film-festival-review-revealing-secrets-by-sorting-through-memories.html | FILM FESTIVAL REVIEW; Revealing Secrets by Sorting Through Memories | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/calm-and-confidence-are-rising-in-cap-haitien.html | Calm and Confidence Are Rising in Cap-Haitien | False | By Garry Pierre-Pierre | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/business-friendlier-at-city-hall.html | Business-Friendlier at City Hall | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-advisers-post-gains-in-model-portfolios.html | MUTUAL FUNDS QUARTERLY REVIEW; Advisers Post Gains In Model Portfolios | False | By Jan M. Rosen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-ask-the-cuban-people-424200.html | Ask the Cuban People | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/IHT-chinas-top-finance-aide-outlines-an-economic-path-qastep-by-step.html | China's Top Finance Aide Outlines an Economic Path : Q&A/Step by Step' | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/obituaries/neil-j-walsh-executive-dies-ex-city-commissioner-was-65.html | Neil J. Walsh, Executive, Dies; Ex-City Commissioner Was 65 | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-small-undervalued-and-well-chosen.html | MUTUAL FUNDS QUARTERLY REVIEW; Small, Undervalued and Well Chosen | False | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-redskins-turned-over-by-cowboys.html | PRO FOOTBALL; Redskins Turned Over by Cowboys | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/chronicle-420018.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/television-review-civilization-discovers-a-wild-child-of-the-sea.html | TELEVISION REVIEW; Civilization Discovers A Wild Child of the Sea | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/opera-review-idomeneo-heroes-and-antiquity-endowed-by-mozart-with-flamboyance.html | OPERA REVIEW: IDOMENEO; Heroes and Antiquity Endowed by Mozart With Flamboyance | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-washington-ignores-repression-in-ethiopia-408972.html | Washington Ignores Repression in Ethiopia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-classical-music-424188.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-electronic-newspaper.html | THE MEDIA BUSINESS; Electronic Newspaper | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/india-s-city-of-plague-a-caldron-of-urban-ills.html | India's City of Plague: A Caldron of Urban Ills | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-small-rebound-for-investors-still-disappointing.html | MUTUAL FUNDS QUARTERLY REVIEW; A Small Rebound for Investors in a Still Disappointing Year | False | By Leslie Eaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/sludge-still-causes-a-stink-in-sunset-park.html | Sludge Still Causes a Stink in Sunset Park | False | By Jo Thomas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/transactions-423190.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/baseball-al-s-new-president-is-in-charge-of-nothing.html | BASEBALL; A.L.'s New President Is in Charge of Nothing | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/market-place-a-chinese-utility-is-facing-a-big-test-on-wall-street.html | Market Place; A Chinese Utility Is Facing A Big Test on Wall Street | False | By Laurence Zuckerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/two-o-j-s-antique-dolls-and-elvis-collectors-snap-up-decorated-phone-cards.html | Two O. J.'s, Antique Dolls and Elvis: Collectors Snap Up Decorated Phone Cards | False | By Douglas Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-a-new-press-role-solving-problems.html | THE MEDIA BUSINESS; A New Press Role: Solving Problems | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-pope-s-canceled-trip-a-wild-card-for-knopf.html | THE MEDIA BUSINESS; Pope's Canceled Trip a Wild Card for Knopf | False | By Sarah Lyall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/israel-and-tunisia-to-begin-first-official-ties.html | Israel and Tunisia to Begin First Official Ties | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-too-many-cooks-can-spoil-the-fund.html | MUTUAL FUNDS QUARTERLY REVIEW; Too Many Cooks Can Spoil the Fund | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-a-lesson-for-brown-a-loss-for-giants.html | PRO FOOTBALL; A Lesson For Brown; A Loss For Giants | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/obituaries/preston-townley-55-headed-organization-of-business-research.html | Preston Townley, 55; Headed Organization Of Business Research | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/the-1994-campaign-women-in-94-vote-for-woman-does-not-play-so-well.html | THE 1994 CAMPAIGN: WOMEN; In '94, 'Vote for Woman' Does Not Play So Well | False | By Richard L Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/IHT-1944-couture-revives-in-our-pages100-75-and-50-years-ago.html | 1944: Couture Revives : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/abroad-at-home-suffer-the-children.html | Abroad at Home; Suffer the Children | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/treasury-to-auction-bills.html | Treasury to Auction Bills | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/media-business-advertising-key-account-changes-are-made-marketers-cigarettes.html | THE MEDIA BUSINESS: Advertising; Key account changes are made by marketers of cigarettes, liquor and a restaurant chain. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/on-their-watch.html | On Their Watch | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/remaking-of-the-simpson-prosecutor.html | Remaking of the Simpson Prosecutor | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/the-1994-campaign-massachusetts-for-kennedy-tenure-may-help-and-hurt-him.html | THE 1994 CAMPAIGN: MASSACHUSETTS; For Kennedy, Tenure May Help and Hurt Him | False | By Sara Rimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/law-change-urged-to-aid-in-police-cuts.html | Law Change Urged to Aid In Police Cuts | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/IHT-furious-at-agency-head-germany-and-us-halt-frenchmans-aid-effort-imf.html | Furious at Agency Head, Germany and U.S. Halt Frenchman's Aid Effort : IMF Dispute Forces Delay In Funds for Poor Nations | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/city-of-angels-makes-peace-in-water-wars.html | City of Angels Makes Peace in Water Wars | False | By Seth Mydans | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/pop-review-a-fusion-of-punk-and-reggae-that-has-lasted.html | POP REVIEW; A Fusion of Punk and Reggae That Has Lasted | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/youths-take-officer-s-gun-and-beat-him.html | Youths Take Officer's Gun and Beat Him | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/hillary-clinton-says-administration-was-misunderstood-on-health-care.html | Hillary Clinton Says Administration Was Misunderstood on Health Care | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/searching-for-pro-aristide-guns-us-raid-finds-dancers-instead.html | Searching for Pro-Aristide Guns, U.S. Raid Finds Dancers Instead | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/c-corrections-423874.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/no-headline-418757.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/IHT-armani-on-fashion-inquiry-impossible-to-be-honest.html | Armani on Fashion Inquiry : 'Impossible to Be Honest' | False | By Suzy Menkes, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/chronicle-424250.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/environmental-downs-and-ups-new-life-for-the-everglades.html | Environmental Downs and Ups; New Life for the Everglades? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-what-would-fdr-and-einstein-do-in-smoke-free-new-york-think-of-the-workers-424218.html | What Would F.D.R. and Einstein Do in Smoke-Free New York?; Think of the Workers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/IHT-1919-wilson-satisfactory-in-our-pages100-75-and-50-years-ago.html | 1919: Wilson Satisfactory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/1994-campaign-candidates-cuomo-claims-pataki-plan-would-plunder-state-lottery.html | THE 1994 CAMPAIGN: CANDIDATES; Cuomo Claims A Pataki Plan Would Plunder State Lottery | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/article-422860-no-title.html | Article 422860 -- No Title | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-sports-of-the-times-dick-steinberg-finds-himself-on-the-spot.html | PRO FOOTBALL; Sports of The Times; Dick Steinberg Finds Himself on the Spot | False | By Dave Anderson' | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/politics/for-kennedy-tenure-may-help-and-hurt-him.html | For Kennedy, Tenure May Help and Hurt Him | False | By Sara Rimer Special To The New York Times | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/IHT-niceties-aside-another-ambiguous-usjapan-trade-pact.html | Niceties Aside, Another Ambiguous U.S.-Japan Trade Pact | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-dance-424145.html | In Performance; DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-iranian-exile-faction-disdains-democracy-424030.html | Iranian Exile Faction Disdains Democracy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/bridge-422126.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/a-younger-court-faces-old-splits-as-its-term-opens.html | A YOUNGER COURT FACES OLD SPLITS AS ITS TERM OPENS | False | By Linda Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/IHT-rainbows-gone-but-us-cyclist-sees-how-sweet-it-was.html | Rainbow's Gone, but U.S. Cyclist Sees How Sweet It Was | False | By Samuel Abt, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/1994-campaign-campaign-stop-upstate-forecast-for-cuomo-chilly-mood-north-west.html | THE 1994 CAMPAIGN: CAMPAIGN STOP; Upstate Forecast for Cuomo: Chilly Mood North and West | False | By Janny Scott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-advertising-addenda-fallon-mcelligott-spreading-out.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Spreading Out | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/1000-tests-1000-poisoned-craters.html | 1,000 Tests, 1,000 Poisoned Craters | False | By Kosta Tsipis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/dividend-meetings-422347.html | Dividend Meetings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/worldbusiness/IHT-gatt-outlook-is-brightened-by-eu-accord.html | GATT Outlook Is Brightened By EU Accord | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-advertising-addenda-accounts-423823.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/metro-matters-core-of-tax-cut-debate-new-york-s-self-image.html | METRO MATTERS; Core of Tax Cut Debate: New York's Self-Image | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/vote-today-could-give-brazil-a-lift.html | Vote Today Could Give Brazil a Lift | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-dance-422614.html | In Performance; DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/metro-digest-419729.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-not-the-same-berlin-without-the-gi-s-408980.html | Not the Same Berlin Without the G.I.'s | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/the-1994-campaign-political-memo-giuliani-quiz-show-seeks-city-answers.html | THE 1994 CAMPAIGN: POLITICAL MEMO; Giuliani 'Quiz Show' Seeks City Answers | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/reports-describe-widespread-abuse-in-farm-program.html | REPORTS DESCRIBE WIDESPREAD ABUSE IN FARM PROGRAM | False | By Douglas Frantz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-a-backup-is-thrown-for-a-troubling-loss.html | PRO FOOTBALL; A Backup Is Thrown For a Troubling Loss | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-advertising-addenda-6-young-executives-are-honored.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 6 Young Executives Are Honored | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/essay-no-yanks-need-apply.html | Essay; No Yanks Need Apply | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/l-why-we-still-need-health-care-reform-424196.html | Why We Still Need Health Care Reform | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/world/mexico-links-assassination-to-legislator.html | Mexico Links Assassination To Legislator | False | By Anthony Depalma | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/IHT-american-topics-9058353868.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/us/pensacola-trial-to-be-first-test-for-clinic-access-law.html | Pensacola Trial to Be First Test for Clinic Access Law | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-03 | 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/c-corrections-423890.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/IHT-1944-warsaw-defeat-in-our-pages100-75-and-50-years-ago.html | 1944: Warsaw Defeat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/robb-beams-as-president-joins-him-for-fund-raising.html | Robb Beams as President Joins Him for Fund Raising | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-news-magma-power-works-to-avert-partial-tender-offers.html | COMPANY NEWS; MAGMA POWER WORKS TO AVERT PARTIAL TENDER OFFERS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/vivra-inc-vn-reports-earnings-for-qtr-to-aug-31.html | Vivra Inc.(V,N) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/long-term-rates-highest-in-2-years.html | Long-Term Rates Highest in 2 Years | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/IHT-partnerships-for-people-letters-to-the-editor.html | Partnerships for People : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/obituaries/sister-mary-margaret-johanning-lecturer-and-consultant-was-57.html | Sister Mary Margaret Johanning; Lecturer and Consultant Was 57 | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/l-black-harvard-label-patronizes-morehouse-429597.html | 'Black Harvard' Label Patronizes Morehouse | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/IHT-1919-persian-hanged-in-our-pages100-75-and-50-years-ago.html | 1919: Persian Hanged : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-reports-advanced-micro-shares-fall-despite-quarter-s-sales-rise.html | COMPANY REPORTS; Advanced Micro Shares Fall Despite Quarter's Sales Rise | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/style/chronicle-427284.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/a-sound-japanese-trade-pact.html | A Sound Japanese Trade Pact | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-the-nfl-view-on-taunting.html | PRO FOOTBALL; The N.F.L. View on Taunting | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/the-media-business-advertising-addenda-d-arcy-masius-and-amoco-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Masius And Amoco Part | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/hermitage-reveals-it-hid-trove-of-impressionist-art.html | Hermitage Reveals It Hid Trove of Impressionist Art | False | By John Russell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/workers-scarce-but-so-are-raises.html | Workers Scarce but So Are Raises | False | By Louis Uchitelle | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/IHT-us-drafts-a-big-military-thaw-with-china.html | U.S. Drafts a Big Military Thaw With China | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/inside-425150.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/l-let-s-also-think-of-biotechnology-safety-431079.html | Let's Also Think of Biotechnology Safety | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-reports-name-that-baby-bell-southwestern-chooses-a-different-direction.html | COMPANY REPORTS: Name That Baby Bell; Southwestern Chooses A Different Direction | False | By Allen R. Myerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/mr-espy-resigns.html | Mr. Espy Resigns | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/science-grants-by-hughes-institute.html | Science Grants by Hughes Institute | False | By William Celis 3d | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/key-rates-430927.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/the-doctor-s-world-some-authors-in-medical-journals-may-be-paid-by-spin-doctors.html | THE DOCTOR'S WORLD; Some Authors in Medical Journals May Be Paid by 'Spin Doctors' | False | By Lawrence K. Altman, M.d. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/mission-to-haiti-in-haiti-to-cheers-us-troops-clear-haitian-gunmen-s-clubhouse.html | MISSION TO HAITI: IN HAITI; To Cheers, U.S. Troops Clear Haitian Gunmen's Clubhouse | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/style/IHT-books-troubled-tiger.html | BOOKS : TROUBLED TIGER | False | By Philip Bowring, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/worldbusiness/IHT-disks-battle-tapes-for-market-share-a-sound.html | Disks Battle Tapes for Market Share : A Sound Technology War | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/viruses-or-prions-an-old-medical-debate-still-rages.html | Viruses or Prions: An Old Medical Debate Still Rages | False | By Gina Kolata | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/ibm-and-motorola-plan-debut-of-power-pc-lines.html | I.B.M. and Motorola Plan Debut of Power PC Lines | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/IHT-in-the-90s-mergers-help-firms-get-back-to-basics.html | In the '90s, Mergers Help Firms Get Back to Basics | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/1994-campaign-the-ad-campaign-pataki-promising-tax-cuts.html | 1994 CAMPAIGN: THE AD CAMPAIGN; Pataki: Promising Tax Cuts | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/c-corrections-425460.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/neighborhood-grocers-not-big-national-chains-need-support-429520.html | Neighborhood Grocers, Not Big National Chains, Need Support | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/federal-paper-board-co-fbon-reports-earnings-for-qtr-to-sept-10.html | Federal Paper Board Co.(FBO,N) reports earnings for Qtr to Sept 10 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/1994-campaign-14th-house-district-silk-stocking-region-candidates-stress.html | THE 1994 CAMPAIGN: 14TH HOUSE DISTRICT; In 'Silk Stocking' Region, Candidates Stress Strengths | False | By Maria Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/sports-people-college-football-female-kicker-fails-to-make-duke-team.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Female Kicker Fails to Make Duke Team | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/the-1994-campaign-the-ad-campaign-cuomo-warning-of-tax-cuts.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Cuomo: Warning of Tax Cuts | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/movies/film-festival-review-after-blue-and-white-the-rosiness-of-red.html | FILM FESTIVAL REVIEW; After 'Blue' and 'White,' the Rosiness of 'Red' | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/information-america.html | Information America | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/c-corrections-429252.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/c-corrections-429244.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/style/review-fashion-glamour-a-la-dietrich-from-valentino.html | Review/Fashion; Glamour a la Dietrich From Valentino | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-if-the-nfl-lords-build-it-someone-may-stay-in-la.html | PRO FOOTBALL; If the N.F.L. Lords Build It, Someone May Stay in L.A. | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/tv-sports-owners-10-players-0-in-canada.html | TV SPORTS; Owners 10, Players 0 (in Canada) | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/newborn-is-found-dead.html | Newborn Is Found Dead | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/lottery-company-executive-is-indicted-in-kickbacks.html | Lottery Company Executive Is Indicted in Kickbacks | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/the-1994-campaign-bush-discovers-and-enjoys-a-life-after-politics.html | THE 1994 CAMPAIGN; Bush Discovers and Enjoys, a Life After Politics | False | By Robin Toner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/truth-trust-and-lobbying-reform.html | Truth, Trust and Lobbying Reform | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/IHT-companies-seeking-capital-head-to-americas-overthecounter-market.html | Companies Seeking Capital Head to America's Over-the-Counter Market | False | By Ann Brocklehurst, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-reports-hambrecht-quist-combines-chief-s-post.html | COMPANY REPORTS; Hambrecht & Quist Combines Chief's Post | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/IHT-will-japans-banks-play-bit-part-on-global-stage.html | Will Japan's Banks Play Bit Part on Global Stage? | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/market-place-analysts-seem-willing-to-overlook-new-hiring-at-gm.html | Market Place; Analysts seem willing to overlook new hiring at G.M. | False | By Doron P. Levin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/personal-computers-as-game-thrills-climb-so-do-costs.html | PERSONAL COMPUTERS; As Game Thrills Climb, So Do Costs | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/cave-filled-with-glowing-skulls-a-pre-columbian-palace-of-the-dead.html | Cave Filled With Glowing Skulls: A Pre-Columbian Palace of the Dead | False | By John Noble Wilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/new-shock-for-cbs-sunday-movie-ratings.html | New Shock for CBS: Sunday Movie Ratings | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/serbs-claim-ownership-of-airport-at-sarajevo.html | Serbs Claim Ownership Of Airport At Sarajevo | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/smaller-asian-markets-did-well-in-3d-quarter.html | Smaller Asian Markets Did Well in 3d Quarter | False | By Seth Faison | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/IHT-helping-expatriates-adjust-letters-to-the-editor.html | Helping Expatriates Adjust : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/finish-line-inc-reports-earnings-for-qtr-to-aug31.html | Finish Line Inc. reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/bassett-furniture-industries-bsetnnm-reports-earnings-for-qtr-to-aug31.html | Bassett Furniture Industries(BSET,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/clinton-talks-about-religon-as-his-anchor.html | Clinton Talks About Religion As His Anchor | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/executive-changes-430617.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/merrill-replaced-as-manager.html | Merrill Replaced as Manager | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/l-sale-of-ginsberg-papers-requires-no-defense-431087.html | Sale of Ginsberg Papers Requires No Defense | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/oakley-likely-to-report.html | Oakley Likely to Report | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/news-summary-424986.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/2d-trial-in-libel-case-opens-with-blocks-and-interview-tape.html | 2d Trial in Libel Case Opens With Blocks and Interview Tape | False | By Seth Mydans | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/IHT-after-crash-french-cyclist-is-gingerly-sprinting-again.html | After Crash, French Cyclist Is Gingerly Sprinting Again | False | By Samuel Abt, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/style/chronicle-429295.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/hartford-hires-group-to-run-school-system.html | Hartford Hires Group to Run School System | False | By George Judson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/worldbusiness/IHT-thinking-aheadcommentary-dont-blame-trade-for.html | Thinking Ahead/Commentary : Don't Blame Trade for Lower Wages | False | By Reginald Dale, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/supreme-court-media-high-court-refuses-review-libel-case-against-times.html | THE SUPREME COURT: THE NEWS MEDIA; High Court Refuses Review in Libel Case Against The Times | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/delivery-man-is-shot-dead-on-his-route.html | Delivery Man Is Shot Dead On His Route | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/volvo-on-a-rebound-faces-a-survival-test.html | Volvo, on a Rebound, Faces a Survival Test | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/l-gun-control-431095.html | Gun Control | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/IHT-1894-storm-in-venice-in-our-pages100-75-and-50-years-ago.html | 1894: Storm in Venice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/archives/rare-przewalskis-horse-returns-to-the-harsh-mongolian-steppe.html | Rare Przewalski's Horse Returns To the Harsh Mongolian Steppe | True | By Suzanne Possehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/IHT-prosperity-tastes-bland-to-european-lenders.html | Prosperity Tastes Bland To European Lenders | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/clinton-lifts-ban-on-contacts-with-sinn-fein.html | Clinton Lifts Ban on Contacts With Sinn Fein | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/books/the-finalists-are-selected-for-national-book-awards.html | The Finalists Are Selected For National Book Awards | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/high-court-blocks-rent-control-evictions.html | High Court Blocks Rent-Control Evictions | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/mandela-thanks-un-for-apartheid-fight.html | Mandela Thanks U.N. for Apartheid Fight | False | By Richard Bernstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/city-to-replace-aid-attorneys-out-on-strike.html | City to Replace Aid Attorneys Out on Strike | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/college-football-hurricanes-in-a-rare-position-underdogs.html | COLLEGE FOOTBALL; Hurricanes In a Rare Position: Underdogs | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/not-just-another-first-monday.html | Not Just Another First Monday | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/facing-reality-in-haiti.html | Facing Reality in Haiti | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/college-football-ivy-teams-unite-for-winning-cause.html | COLLEGE FOOTBALL; Ivy Teams Unite for Winning Cause | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/obituaries/ron-wikberg-prison-reporter-and-author-51.html | Ron Wikberg, Prison Reporter And Author, 51 | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/transactions-427497.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/tailhook-whistle-blower-recalls-attack.html | Tailhook Whistle-Blower Recalls Attack | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/sex-offender-legislation-passes-in-the-senate.html | Sex Offender Legislation Passes in the Senate | False | By Jerry Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/l-why-we-re-redesigning-computer-keyboards-429589.html | Why We're Redesigning Computer Keyboards | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/metro-digest-424579.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/pepsi-venture-by-ex-officer-of-coca-cola.html | Pepsi Venture By Ex-Officer Of Coca-Cola | False | By Seth Faison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-briefs-431109.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/be-aerospace-inc-beavnnm-reports-earnings-for-qtr-to-aug-27.html | BE Aerospace Inc.(BEAV,NNM) reports earnings for Qtr to Aug 27 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/hockey-nhl-and-players-agree-on-where-to-hold-their-next-meeting.html | HOCKEY; N.H.L. and Players Agree! On Where to Hold Their Next Meeting | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/the-media-business-station-buyer-says-revenge-is-motive-for-nbc-s-challenge.html | THE MEDIA BUSINESS; Station Buyer Says Revenge Is Motive for NBC's Challenge | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/the-supreme-court-war-crimes-no-review-of-court-ruling-that-let-demjanjuk-return.html | THE SUPREME COURT: WAR CRIMES; No Review of Court Ruling That Let Demjanjuk Return | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/a-gm-test-of-productivity-making-parts-24-hours-a-day.html | A G.M. Test of Productivity: Making Parts 24 Hours a Day | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/sainsbury-buys-stake-in-giant-food.html | Sainsbury Buys Stake in Giant Food | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/opera-review-leaving-it-in-the-hands-and-voices-of-the-singers.html | OPERA REVIEW; Leaving It in the Hands and Voices of the Singers | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/in-performance-classical-music-431060.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/sports-of-the-times-calloway-o-ersteps-the-line.html | Sports of The Times; Calloway O'ersteps The Line | False | By Ira Berkow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/sports-people-basketball-76ers-invite-tate-george-to-training-camp.html | SPORTS PEOPLE: BASKETBALL; 76ers Invite Tate George to Training Camp | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/israel-takes-new-steps-with-jordan.html | Israel Takes New Steps With Jordan | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/pop-review-some-qualities-are-beside-the-point.html | POP REVIEW; Some Qualities Are Beside the Point | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-frustrated-carroll-promises-to-realign-the-lineup.html | PRO FOOTBALL; Frustrated Carroll Promises to Realign the Lineup | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/agway-inc-reports-earnings-for-year-to-june-30.html | Agway Inc. reports earnings for Year to June 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-for-giants-sideline-was-a-sideshow.html | PRO FOOTBALL; For Giants, Sideline Was A Sideshow | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/drillers-find-lost-world-of-ancient-microbes.html | Drillers Find Lost World of Ancient Microbes | False | By William J. Broad | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/simpson-judge-sets-hearing-on-tv-and-radio-coverage.html | Simpson Judge Sets Hearing On TV and Radio Coverage | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/report-finds-shortage-of-atm-s-in-poor-areas.html | Report Finds Shortage of A.T.M.'s in Poor Areas | False | By Thomas J. Lueck | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/our-towns-one-person-s-public-good-is-another-s-squeeze-play.html | OUR TOWNS; One Person's Public Good Is Another's Squeeze Play | False | By Evelyn Nieves | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/high-court-lets-stand-dinosaur-fossil-ruling.html | High Court Lets Stand Dinosaur Fossil Ruling | False | By Malcolm W. Browne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/safety-kleen-corp-skn-reports-earnings-for-qtr-to-sept-10.html | Safety-Kleen Corp.(SK,N) reports earnings for Qtr to Sept 10 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/cairo-journal-in-islam-s-war-students-fight-on-the-front-line.html | Cairo Journal; In Islam's War, Students Fight on the Front Line | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/italy-moved-by-boy-s-killing-and-the-grace-of-his-parents.html | Italy Moved by Boy's Killing And the Grace of His Parents | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/irelands-moment.html | Ireland's Moment | False | By Gerry Adams | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/theater/in-performance-theater-428710.html | In Performance; THEATER | False | By Wilborn Hampton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/worldbusiness/IHT-swedens-record-short-honeymoon.html | Sweden's Record Short Honeymoon | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/sports-people-pro-football-cowboys-close-to-signing-cleveland-gary.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys Close to Signing Cleveland Gary | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/legal-aid-society-plays-a-big-role-in-new-york-s-courts.html | Legal Aid Society Plays a Big Role in New York's Courts | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/books/books-of-the-times-in-mamet-s-first-novel-they-speak-mametese.html | BOOKS OF THE TIMES; In Mamet's First Novel, They Speak Mametese | False | By Michiko Kakutani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/on-my-mind-hunt-them-down.html | On My Mind; Hunt Them Down | False | By A. M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/disputes-on-deep-bacteria.html | Disputes on Deep Bacteria | False | By Walter Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/IHT-how-one-bank-turned-itself-around.html | How One Bank Turned Itself Around | False | By Conrad De Aenlle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/two-officers-to-serve-time-for-illegal-search.html | Two Officers to Serve Time for Illegal Search | False | By Ronald Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/defendant-in-clinic-attack-wins-a-ruling-on-evidence.html | Defendant in Clinic Attack Wins a Ruling on Evidence | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/after-officer-s-beating-dismay-darkens-bay-ridge-but-views-differ-on-gangs.html | After Officer's Beating, Dismay Darkens Bay Ridge, but Views Differ on Gangs | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/world-news-briefs-india-says-spread-of-plague-is-halted.html | World News Briefs; India Says Spread Of Plague Is Halted | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/style/patterns-427624.html | Patterns | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/q-a-428760.html | Q&A | False | By C. Claiborne Ray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/obituaries/andre-lwoff-92-biologist-dies-shared-nobel-for-study-of-cells.html | Andre Lwoff, 92, Biologist, Dies; Shared Nobel for Study of Cells | False | By Walter Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/c-corrections-429236.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/times-names-friedman-to-write-op-ed-column.html | Times Names Friedman To Write Op-Ed Column | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/science/new-puzzle-arises-on-universe-s-age.html | New Puzzle Arises on Universe's Age | False | By John Noble Wilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/style/chronicle-429309.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/1994-campaign-new-york-governor-cuomo-strategy-black-voters-are-vital-struggle.html | THE 1994 CAMPAIGN: NEW YORK GOVERNOR; In Cuomo Strategy, Black Voters Are Vital in Struggle for Survival | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/only-14-but-groomed-and-set-to-be-a-pro.html | Only 14, but Groomed and Set to Be a Pro | False | By Robin Finn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/stride-rite-corp-srm-reports-earnings-for-qtr-to-sept-2.html | Stride Rite Corp. (SRR,N) reports earnings for Qtr to Sept 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/l-conserve-medical-supplies-and-lower-costs-429503.html | Conserve Medical Supplies, and Lower Costs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/stairmasters-internet-invade-staid-world-attract-younger-alumni-particularly.html | Stairmasters and the Internet Invade a Staid World; To Attract Younger Alumni, Particularly Women, University Clubs Try to Modernize | False | By Trip Gabriel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/no-headline-425362.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/style/by-design-real-fall-colors.html | By Design; Real Fall Colors | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/mission-to-haiti-strategy-beyond-the-us-raid-haiti-is-still-a-minefield.html | MISSION TO HAITI: STRATEGY; Beyond the U.S. Raid: Haiti Is Still a Minefield | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/obituaries/faith-c-davis-95-triplet-with-record.html | Faith C. Davis, 95, Triplet With Record | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/sports-people-pro-football-chiefs-smith-fitted-for-thumb-brace.html | SPORTS PEOPLE: PRO FOOTBALL; Chiefs' Smith Fitted for Thumb Brace | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/inspection-halts-disassembly-of-a-bombs.html | Inspection Halts Disassembly of A-Bombs | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/IHT-nordics-firmly-on-the-road-to-recovery.html | Nordics Firmly on the Road to Recovery | False | By Conrad De Aenlle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/confidence-in-south-africa-debt.html | Confidence In South Africa Debt | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/world-news-briefs-brazilians-voting-in-presidential-election.html | World News Briefs; Brazilians Voting In Presidential Election | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/auto-racing-notebook-irvan-is-hoping-to-race-again.html | AUTO RACING: NOTEBOOK; Irvan Is Hoping to Race Again | False | By Joseph Siano | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/IHT-are-derivatives-a-blessing-or-a-burdenregulators-want-to-know-more.html | Are Derivatives a Blessing or a Burden?/Regulators Want to Know More | False | By Baie Netzer, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/the-1994-campaign-whitman-move-over-rockefeller-gop-s-got-a-new-idol.html | THE 1994 CAMPAIGN: WHITMAN; Move Over, Rockefeller, G.O.P.'s Got A New Idol | False | By Iver Peterson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/world/mission-to-haiti-haiti-s-attaches-deadly-heirs-to-the-tontons-macoute.html | MISSION TO HAITI; Haiti's Attaches: Deadly Heirs to the Tontons Macoute | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-notebook-klinger-may-lose-his-stripes.html | PRO FOOTBALL: NOTEBOOK; Klinger May Lose His Stripes | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-reports-baxter-unit-fetches-448-million.html | COMPANY REPORTS; Baxter Unit Fetches $448 Million | False | By Richard Ringer, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/new-valley-dissenters.html | New Valley Dissenters | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/observer-the-visionary-son.html | Observer; The Visionary Son | False | By Russell Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/supreme-court-capital-punishment-high-court-hears-arguments-allowing-death-row.html | THE SUPREME COURT: CAPITAL PUNISHMENT; High Court Hears Arguments on Allowing Death Row Inmate to Offer New Evidence in Appeal | False | By Linda Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/sports-people-basketball-judge-declares-mistrial-in-hurley-case.html | SPORTS PEOPLE: BASKETBALL; Judge Declares Mistrial in Hurley Case | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/c-corrections-429228.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/style/review-fashion-in-milan-a-trip-to-the-cabaret-and-disco.html | Review/Fashion; In Milan, a Trip to the Cabaret and Disco | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/television-review-the-case-of-the-swinging-detective.html | TELEVISION REVIEW; The Case of the Swinging Detective | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/corel-corp-cosffnnm-reports-earnings-for-qtr-to-aug-31.html | Corel Corp.(COSFF,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/1994-campaign-new-york-lottery-debating-fate-payoff-not-magical-it-seemed.html | THE 1994 CAMPAIGN: NEW YORK LOTTERY; Debating the Fate of a Payoff Not as Magical as It Seemed | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-news-pipeline-in-agreement-to-market-internet-software.html | COMPANY NEWS; PIPELINE IN AGREEMENT TO MARKET INTERNET SOFTWARE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/the-1994-campaign-incumbency-dogs-a-popular-governor-of-colorado.html | THE 1994 CAMPAIGN; Incumbency Dogs a Popular Governor of Colorado | False | By Dirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/music-review-proving-a-specialized-need-all-over-again.html | MUSIC REVIEW; Proving a Specialized Need All Over Again | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/music-review-under-gergiyev-the-kirov-serves-a-russian-feast.html | MUSIC REVIEW; Under Gergiyev, The Kirov Serves A Russian Feast | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/supreme-court-overview-us-justices-open-their-new-session-refusing-cases.html | THE SUPREME COURT: THE OVERVIEW; U.S. JUSTICES OPEN THEIR NEW SESSION BY REFUSING CASES | False | By Linda Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/results-plus-427411.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/in-performance-classical-music-431052.html | In Performance; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/chess-428868.html | Chess | False | By Robert Byrne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/business-digest-424820.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/college-soccer-report-429155.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/separate-trial-for-1-in-kidnapping-case.html | Separate Trial for 1 In Kidnapping Case | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/us/agriculture-chief-quits-as-scrutiny-of-conduct-grows.html | AGRICULTURE CHIEF QUITS AS SCRUTINY OF CONDUCT GROWS | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/judge-named-by-whitman-to-top-court.html | Judge Named By Whitman To Top Court | False | By Kimberly J. McLarin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/business/media-business-advertising-for-its-overseas-service-package-delivery-company.html | THE MEDIA BUSINESS: Advertising; For its overseas service, a package delivery company evokes humorous 'terra incognita' fears. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-giants-notebook-what-controversy-nfl-stands-by-call.html | PRO FOOTBALL: GIANTS NOTEBOOK; What Controversy? N.F.L. Stands By Call | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-04 | 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/a-choreographer-who-also-has-words.html | A Choreographer Who Also Has Words | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/business-technology-executives-confront-computer-fears.html | BUSINESS TECHNOLOGY; Executives Confront Computer Fears | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/l-leaf-blowers-torment-those-working-at-home-443719.html | Leaf Blowers Torment Those Working at Home | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/reviews-fashion-versace-and-sander-say-no-to-gimmicks.html | Reviews/Fashion; Versace and Sander Say No to Gimmicks | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/football-quarterbacks-are-entitled-to-off-day-just-ask-brown.html | FOOTBALL; Quarterbacks Are Entitled to Off Day (Just Ask Brown) | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/medical-investigators-find-no-spread-of-the-plague-from-india.html | Medical Investigators Find No Spread of the Plague From India | False | By Lawrence K. Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/evolution-of-the-workplace-alters-office-relationships.html | Evolution of the Workplace Alters Office Relationships | False | By Kirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/having-done-enough-harm-senate-inches-to-adjournment.html | Having 'Done Enough Harm,' Senate Inches to Adjournment | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/investigator-is-said-to-admit-tampering-with-evidence.html | Investigator Is Said to Admit Tampering With Evidence | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-american-topics-93228705935.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/death-of-queens-fire-company-s-leader-ends-59-day-vigil.html | Death of Queens Fire Company's Leader Ends 59-Day Vigil | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/style/chronicle-443778.html | CHRONICLE | False | By Carol Lawson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/business-digest-436682.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/the-media-business-new-gm-revamping-focuses-on-car-design.html | THE MEDIA BUSINESS; New G.M. Revamping Focuses on Car Design | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/c-corrections-443417.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/survival-lesson-for-river-director.html | Survival Lesson For 'River' Director | False | By Bernard Weinraub | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-in-haiti-aristide-s-talk-yes-to-reconciliation.html | MISSION IN HAITI; Aristide's Talk: 'Yes to Reconciliation' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/speaking-french-and-thinking-african-to-help-children-learn.html | Speaking French and Thinking African to Help Children Learn | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/striking-legal-aid-lawyers-bow-to-mayoral-ultimatum.html | Striking Legal Aid Lawyers Bow to Mayoral Ultimatum | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-people-basketball-daniels-waived-by-san-antonio.html | SPORTS PEOPLE: BASKETBALL; Daniels Waived by San Antonio | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/television-review-whose-body-is-it-not-always-one-s-own.html | TELEVISION REVIEW; Whose Body Is It? Not Always One's Own | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/business-technology-poll-indicates-few-plan-to-shop-electronically.html | BUSINESS TECHNOLOGY; Poll Indicates Few Plan To Shop Electronically | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/calling-card-fraud-goes-high-tech.html | Calling-Card Fraud Goes High-Tech | False | By Sallie Hofmeister | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/worldbusiness/IHT-books-continue-to-make-a-mark.html | Books Continue to Make a Mark | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/on-pro-hockey-help-us-oh-help-us-we-ve-got-buildings.html | ON PRO HOCKEY; Help Us, Oh Help Us, We've Got Buildings | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/bay-ridge-begins-to-fear-its-youths.html | Bay Ridge Begins to Fear Its Youths | False | By N. R. Kleinfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-california-energy-revises-bid-for-magma.html | COMPANY NEWS; California Energy Revises Bid for Magma | False | By Harriet King | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/books/books-of-the-times-terror-and-innocence-an-odd-couple.html | BOOKS OF THE TIMES; Terror and Innocence, an Odd Couple | False | By Margo Jefferson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/wine-talk-442305.html | Wine Talk | False | By Frank J. Prial | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/IHT-may-uefa-do-the-just-thing.html | May UEFA Do the Just Thing | False | By Rob Hughes, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/blocking-a-religious-divorce-proves-costly.html | Blocking a Religious Divorce Proves Costly | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/quel-shock-the-italianization-of-french-cuisine.html | Quel Shock! The Italianization Of French Cuisine | False | By Molly O'Neill | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-people-basketball-raveling-suffers-a-setback.html | SPORTS PEOPLE: BASKETBALL; Raveling Suffers a Setback | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/quit-stalling-on-trade-accord.html | Quit Stalling on Trade Accord | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-in-haiti-diplomacy-in-the-haiti-showdown-is-the-task-completed.html | MISSION IN HAITI: DIPLOMACY; In the Haiti Showdown, Is the Task Completed? | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/mead-to-sell-on-line-unit-to-reed-elsevier.html | Mead to Sell On-Line Unit to Reed Elsevier | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-haiti-haiti-haiti-s-military-power-structure-showing-signs-falling-apart.html | MISSION TO HAITI: IN HAITI; Haiti's Military Power Structure Is Showing Signs of Falling Apart | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/baseball-baseball-owners-seek-off-season-freeze.html | BASEBALL; Baseball Owners Seek Off-Season Freeze | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/outdoors-know-the-limits-as-seasons-change.html | OUTDOORS; Know the Limits as Seasons Change | False | By Nelson Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/film-review-chancing-a-romance-with-an-eager-stranger.html | FILM REVIEW; Chancing a Romance With an Eager Stranger | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/1994-campaign-new-york-governor-deep-discontent-with-cuomo-strengthens-pataki.html | THE 1994 CAMPAIGN: NEW YORK GOVERNOR; Deep Discontent With Cuomo Strengthens Pataki, Poll Shows | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/food-notes-442275.html | Food Notes | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/1994-campaign-oklahoma-s-senate-race-both-candidates-are-running-against-clinton.html | THE 1994 CAMPAIGN; In Oklahoma's Senate Race, Both Candidates Are Running Against Clinton | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/l-ferry-sinking-recalls-baltic-wartime-horror-443808.html | Ferry Sinking Recalls Baltic Wartime Horror | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/judge-refuses-to-void-ohio-obscenity-charges.html | Judge Refuses to Void Ohio Obscenity Charges | False | By Peter M. Nichols | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-briefs-443395.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-american-topics-92706157918.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-1919-bolshevist-rift-in-our-pages100-75-and-50-years-ago.html | 1919: Bolshevist Rift?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/man-in-the-news-new-suny-chancellor-thomas-alva-bartlett.html | Man in the News; New SUNY Chancellor: Thomas Alva Bartlett | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/c-corrections-443433.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/michigan-s-high-court-hears-arguments-on-assisted-suicide.html | Michigan's High Court Hears Arguments on Assisted Suicide | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-in-haiti-haitians-march-in-new-york.html | MISSION IN HAITI; Haitians March In New York | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mexico-names-two-suspects-in-killing.html | Mexico Names Two Suspects In Killing | False | By Tim Golden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/utilities-see-costly-time-warp-in-78-law.html | Utilities See Costly Time Warp In '78 Law | False | By Agis Salpukas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-people-football-frazier-may-miss-rest-of-the-season.html | SPORTS PEOPLE: FOOTBALL; Frazier May Miss Rest of the Season | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/women-locked-up.html | Women Locked Up | False | By Jane Evelyn Atwood | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/l-german-train-isn-t-the-fastest-443786.html | German Train Isn't the Fastest | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/russia-s-mute-and-hidden-loot.html | Russia's Mute and Hidden Loot | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-people-soccer-temper-tantrum-results-in-suspension.html | SPORTS PEOPLE: SOCCER; Temper Tantrum Results in Suspension | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/metropolitan-diary-443107.html | Metropolitan Diary | False | By Ron Alexander | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/metro-digest-437409.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/hospital-put-on-probation-over-tests-on-poor-women.html | Hospital Put on Probation Over Tests on Poor Women | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/football-for-the-jets-10-yards-is-four-down-territory.html | FOOTBALL; For the Jets, 10 Yards Is Four-Down Territory | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/supplies-cost-44-a-student-badillo-finds.html | Supplies Cost $44 a Student, Badillo Finds | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/l-no-reagnomics-redux-443840.html | No Reagnomics Redux | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/white-house-memo-after-so-many-awkward-departures-espy-obedience-brings-sigh.html | White House Memo; After So Many Awkward Departures, Espy Obedience Brings Sigh of Relief | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-britain-leads-challenge-to-air-france-subsidy-in-european-court.html | Britain Leads Challenge to Air France Subsidy in European Court | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-in-haiti-politics-aristide-backers-start-to-surface.html | MISSION IN HAITI: POLITICS; Aristide Backers Start to Surface | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/obituaries/s-burns-weston-90-cleveland-lawyer-and-federal-official.html | S. Burns Weston, 90, Cleveland Lawyer and Federal Official | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-new-attacks-may-derail-azerbaijan-peace-effort.html | New Attacks May Derail Azerbaijan Peace Effort | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-dancing-with-china-on-a-slippery-deck.html | Dancing With China on a Slippery Deck | False | By Gerald Segal, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/film-festival-review-flying-through-the-air-with-the-greatest-of-ease.html | FILM FESTIVAL REVIEW; Flying Through the Air With the Greatest of Ease | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mexico-city-journal-among-the-ruins-of-the-left-a-pillar-stands.html | Mexico City Journal; Among the Ruins of the Left, a Pillar Stands | False | By Anthony Depalma | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/IHT-a-cyclists-joy-with-no-fame-or-roses.html | A Cyclist's Joy, With No Fame or Roses | False | By Samuel Abt, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/ticket-sales-are-set-for-knicks-and-nets.html | Ticket Sales Are Set For Knicks and Nets | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-1894-unseemly-tippers-in-our-pages100-75-and-50-years-ago.html | 1894: Unseemly Tippers : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/giuliani-and-striking-lawyers-sending-a-message.html | Giuliani and Striking Lawyers: Sending a Message | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/l-maneuvering-on-bronx-judgeship-violates-federal-election-law-443244.html | Maneuvering on Bronx Judgeship Violates Federal Election Law | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/in-metropolitan-niches-filipino-dishes-twice-as-nice.html | In Metropolitan Niches, Filipino Dishes Twice as Nice | False | By Elaine Louie | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/on-golf-new-trend-in-clubs-big-bigger-biggest.html | ON GOLF; New Trend in Clubs: Big, Bigger, Biggest | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/the-1994-campaign-baker-lieutenant-to-reagn-salutes-north.html | THE 1994 CAMPAIGN; Baker, Lieutenant to Reagn, Salutes North | False | By Maureen Dowd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-of-the-times-can-carroll-make-jets-ballistic.html | Sports of The Times; Can Carroll Make Jets 'Ballistic'? | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/football-graber-sounds-off-at-critics.html | FOOTBALL; Graber Sounds Off at Critics | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/results-plus-442089.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/football-seminoles-know-pain-of-miami-s-mind-games.html | FOOTBALL; Seminoles Know Pain Of Miami's Mind Games | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-the-brazilian-monster-awaits-him.html | The Brazilian Monster Awaits Him | False | By Philip Bowring, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/personal-health-why-the-food-you-eat-may-be-hazardous-to-your-health.html | Personal Health; Why the food you eat may be hazardous to your health. | False | By Jane E. Brody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/school-corruption-case.html | School Corruption Case | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/auto-sales-rose-7.4-last-month.html | Auto Sales Rose 7.4% Last Month | False | By Doron P. Levin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-two-hospital-giants-plan-a-merger.html | COMPANY NEWS; Two Hospital Giants Plan A Merger | False | By Brett Brune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/no-headline-435988.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-1944-germans-girding-in-our-pages100-75-and-50-years-ago.html | 1944: Germans Girding : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/yeltsin-promises-to-continue-the-fight-against-inflation.html | Yeltsin Promises to Continue the Fight Against Inflation | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mandela-bids-us-assist-in-new-fight.html | Mandela Bids U.S. Assist In New Fight | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-to-haiti-at-the-un-aristide-at-un-emphasizes-need-for-conciliation.html | MISSION TO HAITI: AT THE U.N.; ARISTIDE, AT U.N., EMPHASIZES NEED FOR CONCILIATION | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/c-corrections-443441.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/credit-markets-treasury-issues-fall-moderately.html | CREDIT MARKETS; Treasury Issues Fall Moderately | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/dance-review-a-celebration-of-dunham.html | DANCE REVIEW; A Celebration Of Dunham | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/in-the-kitchen-with-morley-safer-serving-up-brouhahas-and-garlic.html | IN THE KITCHEN WITH; Morley Safer; Serving Up Brouhahas And Garlic | False | By Bryan Millerchester, Conn. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/the-1994-campaign-cuomo-and-taxes-governor-delays-plan-for-cuts.html | THE 1994 CAMPAIGN; CUOMO AND TAXES; Governor Delays Plan For Cuts | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/c-corrections-443450.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/british-labor-party-sheds-marx-for-middle-class.html | British Labor Party Sheds Marx for Middle Class | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/hockey-nhl-revises-its-proposal-to-players.html | HOCKEY; N.H.L. Revises Its Proposal to Players | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-people-basketball-sixers-and-no-1-pick-agree-to-agree.html | SPORTS PEOPLE: BASKETBALL; Sixers and No. 1 Pick Agree to Agree | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/simpson-team-opens-a-new-attack-on-evidence-in-bronco.html | Simpson Team Opens a New Attack on Evidence in Bronco | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/l-report-won-t-vindicate-iranian-faction-443816.html | Report Won't Vindicate Iranian Faction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/news-summary-435406.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-eu-settles-on-plan-to-bring-east-into-fold.html | EU Settles on Plan to Bring East Into Fold | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-people-baseball-cubs-send-himes-to-arizona.html | SPORTS PEOPLE: BASEBALL; Cubs Send Himes to Arizona | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/public-private-casualties-of-war.html | Public & Private; Casualties Of War | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/the-dreyfus-affair-isn-t-forgotten-not-in-berlin-anyway.html | The Dreyfus Affair Isn't Forgotten, Not In Berlin Anyway | False | By Craig R. Whitney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/the-legal-aid-crisis.html | The Legal Aid Crisis | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/a-slice-of-italy-reached-by-subway.html | A Slice of Italy Reached by Subway | False | By Michele Scicolone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/style/chronicle-443760.html | CHRONICLE | False | By Carol Lawson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-death-at-wall-and-main-letters-to-the-editor.html | Death at Wall and Main : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/boxing-cbs-s-fight-card-packs-surprising-punch.html | BOXING; CBS's Fight Card Packs Surprising Punch | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/real-estate.html | Real Estate | False | By Peter Slatin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/colors-galore-a-bit-of-shine-and-style-that-won-t-startle.html | Colors Galore, a Bit of Shine, And Style That Won't Startle | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/us-and-chinese-resolve-dispute-on-missile-sales.html | U.S. AND CHINESE RESOLVE DISPUTE ON MISSILE SALES | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/can-the-party-survive-without-weicker-new-path-or-a-lengthened-shadow.html | Can the Party Survive Without Weicker?; New Path or a Lengthened Shadow? | False | By Jonathan Rabinovitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/transactions-441740.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/in-hartford-schools-exhaustion-creates-opportunity.html | In Hartford Schools, Exhaustion Creates Opportunity | False | By George Judson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/yes-people-are-right-caffeine-is-addictive.html | Yes, People Are Right. Caffeine Is Addictive. | False | By Sandra Blakeslee | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/market-place-bid-for-trash-hauler-sets-off-spicy-trans-atlantic-fight.html | Market Place; Bid for Trash Hauler Sets Off Spicy Trans-Atlantic Fight | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/about-new-york-in-re-the-papal-mass-that-wasn-t-meant-to-be.html | ABOUT NEW YORK; In Re: The Papal Mass That Wasn't Meant to Be | False | By David Gonzalez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/the-media-business-advertising-addenda-d-arcy-masius-gets-ralston-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Masius Gets Ralston Account | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/plain-and-simple-mushrooms-add-flavor-to-polenta.html | PLAIN AND SIMPLE; Mushrooms Add Flavor To Polenta | False | By Marian Burros | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/on-pro-basketball-comeback-kid-ralph-sampson-can-t-run-but-refuses-to-hide.html | ON PRO BASKETBALL; Comeback Kid? Ralph Sampson Can't Run, but Refuses to Hide | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/world-news-briefs-belgrade-reportedly-sending-arms-to-bosnia.html | World News Briefs; Belgrade Reportedly Sending Arms to Bosnia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/an-unexpected-debate-on-unexpected-content-in-classroom-materials.html | An Unexpected Debate On 'Unexpected Content In Classroom Materials | False | By William H. Honan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/inside-435910.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/l-for-smoke-free-dining-443832.html | For Smoke-Free Dining | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/horse-racing-tabasco-cat-mission-clearing-2-big-hurdles.html | HORSE RACING; Tabasco Cat Mission: Clearing 2 Big Hurdles | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-major-american-express-layoffs-expected-soon.html | COMPANY NEWS; Major American Express Layoffs Expected Soon | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-people-basketball-ellis-takes-his-aim-to-denver.html | SPORTS PEOPLE: BASKETBALL; Ellis Takes His Aim to Denver | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/obituaries/jerome-wenig-71-expert-in-labor-law.html | Jerome Wenig, 71, Expert in Labor Law | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/film-review-away-from-home-and-in-a-dorm-101.html | FILM REVIEW; Away From Home and in a Dorm 101 | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/judge-won-t-let-accused-in-clinic-attack-argue-that-killing-was-justified.html | Judge Won't Let Accused in Clinic Attack Argue That Killing Was Justified | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/us-index-suggests-growth-into-new-year.html | U.S. Index Suggests Growth Into New Year | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/major-earthquake-off-japan-causes-little-damage.html | Major Earthquake Off Japan Causes Little Damage | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/worldbusiness/IHT-names-win-round-against-lloyds.html | Names Win Round Against Lloyd's | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/officer-is-shot-in-queens-probably-by-fellow-officer.html | Officer Is Shot in Queens, Probably by Fellow Officer | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/philip-morris-calls-in-iou-s-in-the-arts.html | Philip Morris Calls In I.O.U.'s in the Arts | False | By Paul Goldberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-kiss-and-tell-officer-draws-heaps-of-scorn.html | 'Kiss and Tell' Officer Draws Heaps of Scorn | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/stocks-drop-and-traders-are-puzzled.html | Stocks Drop and Traders Are Puzzled | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/obituaries/dr-warren-kinzey-58-expert-on-primate-evolution-is-dead.html | Dr. Warren Kinzey, 58, Expert On Primate Evolution, Is Dead | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-high-court-backs-lloyd-s-investors.html | COMPANY NEWS; High Court Backs Lloyd's Investors | False | By Edward A. Gargan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/more-budget-cuts-needed-hospitals-chief-says.html | More Budget Cuts Needed, Hospitals Chief Says | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/style/IHT-grand-guignol-and-other-revivals-on-paris-stages.html | Grand Guignol, and Other Revivals on Paris Stages | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/doo-wop-doo-wop-scalpel-scalpel.html | 'Doo-wop, Doo-wop.' 'Scalpel.' 'Scalpel.' | False | By Carol Lawson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/IHT-american-topics-latin-in-the-computer-age-shows-signs-of-resuscitating.html | American Topics : Latin, in the Computer Age, Shows Signs of Resuscitating | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/l-with-plague-come-false-reassurances-443794.html | With Plague Come False Reassurances | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/the-media-business-advertising-addenda-accounts-443409.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/former-junk-bond-manager-agrees-to-a-bar-by-the-sec.html | Former Junk-Bond Manager Agrees to a Bar by the S.E.C. | False | By Leslie Eaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/75-groups-open-drive-for-fda-tobacco-rules.html | 75 Groups Open Drive for F.D.A. Tobacco Rules | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/cycling-armstrong-adjusts-to-chasing-rainbow.html | CYCLING; Armstrong Adjusts To Chasing Rainbow | False | By Samuel Abt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/woman-tells-of-retaliation-for-complaint-on-tailhook.html | Woman Tells Of Retaliation For Complaint On Tailhook | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/media-business-advertising-big-name-tandem-creates-latest-shop-offer-la-carte.html | THE MEDIA BUSINESS: Advertising; A big-name tandem creates the latest shop to offer a la carte services. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/mourning-in-sitcomville.html | Mourning in Sitcomville | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-take-the-plague-seriously-letters-to-the-editor.html | Take the Plague Seriously : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/children-of-the-last-pow-close-a-pain-filled-chapter.html | Children of the Last P.O.W. Close a Pain-Filled Chapter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/educators-held-in-scheme-involving-supplier-bribes.html | Educators Held in Scheme Involving Supplier Bribes | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/despite-legal-aid-walkout-courts-run-mostly-as-usual.html | Despite Legal Aid Walkout, Courts Run Mostly as Usual | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/worldbusiness/IHT-bentsen-urges-moscow-to-speed-reform.html | Bentsen Urges Moscow to Speed Reform | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/world/man-in-the-news-fernando-henrique-cardoso-brazil-s-big-winner.html | Man in the News: Fernando Henrique Cardoso, Brazil's Big Winner | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/c-corrections-443425.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-for-democracys-defense-letters-to-the-editor.html | For Democracy's Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/us/new-idaho-community-raises-neighbors-fears.html | New Idaho Community Raises Neighbors' Fears | False | By Timothy Egan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-carterwallace-to-halt-research.html | COMPANY NEWS; Carter-Wallace to Halt Research | False | By Richard Ringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/double-decker-buses-engage-in-darwinian-battle.html | Double-Decker Buses Engage in Darwinian Battle | False | By Thomas J. Lueck | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/IHT-shut-down-haitis-police-letters-to-the-editor.html | Shut Down Haiti's Police : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-05 | 1994-10-05 | https://www.nytimes.com/1994/10/05/business/key-rates-440426.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/IHT-western-bankers-agree-to-24-billion-reprieve-to-entice-fresh-capital.html | Western Bankers Agree To $24 Billion Reprieve To Entice Fresh Capital : Moscow Gets New Breath As Debt Is Rescheduled | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/essay-year-of-the-men.html | Essay; Year of the Men? | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-1944-relief-for-greece-in-our-pages100-75-and-50-years-ago.html | 1944: Relief for Greece : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/voucher-plan-is-unveiled-for-schools-in-jersey-city.html | Voucher Plan Is Unveiled For Schools in Jersey City | False | By Kimberly J. McLarin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/staff-builders-reports-earnings-for-qtr-to-aug31.html | Staff Builders reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/which-counts-congress-s-intent-or-its-words.html | Which Counts, Congress's Intent or Its Words? | False | By Linda Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-comerica-set-to-add-bank-in-california.html | COMPANY NEWS; Comerica Set To Add Bank In California | False | By Doron P. Levin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/journal-the-manchurian-candidate.html | Journal; The Manchurian Candidate | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/music-review-an-evening-that-highlights-the-flute-s-many-facets.html | MUSIC REVIEW; An Evening That Highlights The Flute's Many Facets | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/us-pledges-over-1-billion-in-aid-projects-for-south-africa.html | U.S. Pledges Over $1 Billion in Aid Projects for South Africa | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-people-basketball-umass-suspends-williams-for-3-games.html | SPORTS PEOPLE: BASKETBALL; UMass Suspends Williams for 3 Games | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-of-the-times-what-did-you-have-for-dinner.html | Sports of The Times; What Did You Have For Dinner? | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-football-esiason-is-back-on-wobbly-ankle.html | PRO FOOTBALL; Esiason Is Back on Wobbly Ankle | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/the-bent-banana-ban-and-other-british-gibes-at-europe.html | The Bent-Banana Ban and Other British Gibes at Europe | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/media-business-advertising-borrowing-methods-product-placement-campaign-asks.html | THE MEDIA BUSINESS: ADVERTISING; Borrowing the methods of product placement, a campaign asks young people to avoid violence. | False | Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/l-great-mining-ripoff-dodges-the-bullet-again-452971.html | Great Mining Ripoff Dodges the Bullet Again | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-maybe-a-vote-for-change.html | Maybe a Vote for Change | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-breaking-up-the-white.html | CURRENTS; Breaking Up the White | False | By Lucie Young | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/international-dairy-queen-indqanm-reports-earnings-for-qtr-to-aug26.html | International Dairy Queen (INDQA,NNM) reports earnings for Qtr to Aug 26 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/binks-manufacturing-co-bina-reports-earnings-for-qtr-to-aug-31.html | Binks Manufacturing Co.(BIN,A) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/for-a-home-office-high-tech-or-low.html | For a Home Office, High Tech or Low | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/l-cia-dawdles-over-information-act-requests-453030.html | C.I.A. Dawdles Over Information Act Requests | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/italian-government-in-turmoil-after-investigator-s-remarks.html | Italian Government in Turmoil After Investigator's Remarks | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/horse-racing-belmont-s-day-at-the-races-only-a-superstar-is-missing.html | HORSE RACING; Belmont's Day at the Races: Only a Superstar Is Missing | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-another-design-that-people-love-to-hate.html | CURRENTS; Another Design That People Love to Hate | False | By Lucie Young | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/dance-review-a-muse-and-a-creator-with-moral-conviction.html | DANCE REVIEW; A Muse and a Creator With Moral Conviction | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-times-co-magazines-shifts.html | THE MEDIA BUSINESS; Times Co. Magazines' Shifts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/mercury-finance-co-mfnn-reports-earnings-for-qtr-to-sept-30.html | Mercury Finance Co.(MFN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-people-basketball-coaches-group-opposes-proposition-16.html | SPORTS PEOPLE: BASKETBALL; Coaches Group Opposes Proposition 16 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/l-jail-budget-overrun-is-of-giuliani-s-making-453129.html | Jail Budget Overrun Is of Giuliani's Making | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-people-basketball-blazers-sign-mckie-for-7-million.html | SPORTS PEOPLE: BASKETBALL; Blazers Sign McKie for $7 Million | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/danish-modern-is-hot.html | Danish Modern Is Hot | False | By Elaine Louie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/mr-badillo-s-first-salvo.html | Mr. Badillo's First Salvo | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/calendar-talks-tours-and-design-exhibitions.html | Calendar: Talks, Tours And Design Exhibitions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/plan-for-health-clinics.html | Plan for Health Clinics | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/IHT-powell-in-demand-looks-ahead-to-some-kind-of-service.html | Powell, in Demand, Looks Ahead to 'Some Kind of Service' | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/victims-in-mass-deaths-linked-to-magical-sects.html | Victims in Mass Deaths Linked to Magical Sects | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/market-place-efficiencies-of-scale-are-taken-to-the-nth-degree-at-columbia.html | Market Place; Efficiencies of scale are taken to the nth degree at Columbia. | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/movies/film-festival-review-a-report-on-reporters-in-the-worlds-hot-spots.html | FILM FESTIVAL REVIEW; A Report on Reporters in the World's Hot Spots | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/aid-lawyers-return-to-jobs-with-mixture-of-emotions.html | Aid Lawyers Return to Jobs With Mixture of Emotions | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/a-longer-long-distance-routine-brings-adjustments-in-dialing.html | A Longer Long-Distance Routine Brings Adjustments in Dialing | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/obituaries/arthur-paskin-70-expert-on-computers.html | Arthur Paskin, 70, Expert on Computers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/c-corrections-445541.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/a-new-network-hopes-to-lure-fox-viewers.html | A New Network Hopes To Lure Fox Viewers | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/theater-review-how-to-call-a-play-into-being-by-smearing-a-man-with-mud.html | THEATER REVIEW; How to Call a Play Into Being By Smearing a Man With Mud | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-people-football-battered-browns-re-sign-wide-receiver.html | SPORTS PEOPLE: FOOTBALL; Battered Browns Re-sign Wide Receiver | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-briefs-452769.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/economic-scene-the-us-and-japan-are-happy-but-the-trade-truce-is-fragile.html | Economic Scene; The U.S. and Japan are happy, but the trade truce is fragile. | False | By Peter Passell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/archives/now-playing-in-new-york-smalldish-satellite-tv.html | Now Playing in New York: Small-Dish Satellite TV | True | By David J. Elrich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/death-and-politics-in-mexico.html | Death and Politics in Mexico | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/worldbusiness/IHT-asians-wary-of-free-trade-zone.html | Asians Wary of Free Trade Zone | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/the-1994-campaign-connecticut-governor-curry-and-rowland-trade-ad-barrages.html | THE 1994 CAMPAIGN: CONNECTICUT GOVERNOR; Curry and Rowland Trade Ad Barrages | False | By Jonathan Rabinovitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-advertising-addenda-four-a-s-panel-on-minority-hiring.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Panel On Minority Hiring | False | Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/IHT-lets-talk-patten-urges-recalcitrant-chinese.html | Let's Talk, Patten Urges Recalcitrant Chinese | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/mission-haiti-strategy-military-analysis-pentagon-s-haiti-policy-focuses.html | MISSION TO HAITI: STRATEGY Military Analysis; Pentagon's Haiti Policy Focuses on Casualties | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/books/books-of-the-times-lack-of-sleep-the-least-of-his-problems.html | BOOKS OF THE TIMES; Lack of Sleep the Least of His Problems | False | By Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/lance-inc-lncennm-reports-earnings-for-qtr-to-sept-3.html | Lance Inc.(LNCE,NNM) reports earnings for Qtr to Sept 3 | False | | | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/theater/theater-review-something-s-wrong-with-nearly-all.html | THEATER REVIEW; Something's Wrong With Nearly All | False | By Wilborn Hampton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/plan-to-shift-child-clinics-raises-fears-over-survival.html | Plan to Shift Child Clinics Raises Fears Over Survival | False | By Melinda Henneberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/music-review-schoenberg-romantic-in-disguise.html | MUSIC REVIEW; Schoenberg, Romantic in Disguise | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/festival-of-song-series-moves-recitals-uptown.html | Festival of Song Series Moves Recitals Uptown | False | | | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/gotta-dance.html | Gotta Dance | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/IHT-bodies-found-strewn-about-a-primitive-altar-inside-the-barn-a-grim-scene.html | Bodies Found Strewn About a Primitive Altar : Inside the Barn, a Grim Scene | False | By Robert L. Kroon, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-reed-elsevier-building-big-presence-in-the-us.html | THE MEDIA BUSINESS; Reed-Elsevier Building Big Presence in the U.S. | False | By Edward A. Gargan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/congress-forgoes-its-bid-to-hasten-cleanup-of-dumps.html | CONGRESS FORGOES ITS BID TO HASTEN CLEANUP OF DUMPS | False | By John H. Cushman Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/horse-racing-flanders-passes-2d-drug-test.html | HORSE RACING; Flanders Passes 2d Drug Test | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/jim-baker-sings-ollie-s-tune.html | Jim Baker Sings Ollie's Tune | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/lawsuit-is-prepared-as-fire-captain-dies.html | Lawsuit Is Prepared As Fire Captain Dies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/poker-on-the-train-home-maybe-but-no-pile-of-cash.html | Poker on the Train Home? Maybe, but No Pile of Cash | False | By Raymond Hernandez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/quebec-fire-kills-2-linked-to-cult-in-switzerland.html | Quebec Fire Kills 2; Linked to Cult in Switzerland | False | By Clyde Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/rape-suspect-is-described.html | Rape Suspect Is Described | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/lost-tribe-has-israelis-pondering-law-of-return.html | 'Lost Tribe' Has Israelis Pondering Law of Return | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/fine-in-nuclear-shutdown.html | Fine in Nuclear Shutdown | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/la-gear-inc-lan-reports-earnings-for-qtr-to-aug31.html | L.A. Gear Inc.(LA,N) reports earnings for Qtr to Aug31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/c-corrections-452564.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/new-study-on-jobs-good-news-to-whitman.html | New Study On Jobs: Good News To Whitman | False | By Iver Peterson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-1894-eyes-on-formosa-in-our-pages100-75-and-50-years-ago.html | 1894: Eyes on Formosa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/on-pro-basketball-a-state-of-the-union-with-razzle-dazzle.html | ON PRO BASKETBALL; A State of the Union With Razzle-Dazzle | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/big-board-s-president-is-expected-to-move-up.html | Big Board's President Is Expected to Move Up | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/cortines-assails-report-on-school-board-bloat.html | Cortines Assails Report on School-Board Bloat | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/met-museum-seeks-300-million-for-an-array-of-new-projects.html | Met Museum Seeks $300 Million For an Array of New Projects | False | By Carol Vogel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-a-declaration-of-chip-independence.html | COMPANY NEWS; A Declaration of Chip Independence | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/l-bangladesh-succeeds-with-family-planning-453013.html | Bangladesh Succeeds With Family Planning | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/markets-plunge-but-dow-loses-only-13.79.html | Markets Plunge, but Dow Loses Only 13.79 | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-rumors-of-motorola-move-spur-apple-computer-rise.html | COMPANY NEWS; Rumors of Motorola Move Spur Apple Computer Rise | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/l-cia-dawdles-over-information-act-requests-453110.html | C.I.A. Dawdles Over Information Act Requests | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/north-korea-and-the-us-at-an-impasse.html | North Korea And the U.S. At an Impasse | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-football-humphries-quiet-man-who-has-sure-arm.html | PRO FOOTBALL; Humphries: Quiet Man Who Has Sure Arm | False | By Samantha Stevenson, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-knicks-make-oakley-their-no-1-priority.html | PRO BASKETBALL; Knicks Make Oakley Their No. 1 Priority | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/devtek-corp-reports-earnings-for-qtr-to-july-31.html | Devtek Corp. reports earnings for Qtr to July 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-small-inn-big-on-style.html | CURRENTS; Small Inn Big on Style | False | By Lucie Young | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/world-news-briefs-telephone-links-to-cuba-backed-by-white-house.html | World News Briefs; Telephone Links to Cuba Backed by White House | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/france-sends-a-signal-that-it-cares-for-problems-of-the-young.html | France Sends a Signal That It Cares for Problems of the Young | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/obituaries/james-mccahon-38-new-york-architect.html | James McCahon, 38, New York Architect | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/behind-the-wheel-with-jimmie-vaughan-a-bluesman-s-songs-of-joy.html | BEHIND THE WHEEL WITH: Jimmie Vaughan; A Bluesman's Songs of Joy | False | By Eric Asimov | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/another-casualty-of-nbc-s-hit-er.html | Another Casualty Of NBC's Hit 'E.R.' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/baseball-lynch-a-candidate-for-cubs-job.html | BASEBALL; Lynch a Candidate for Cubs Job | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/college-football-the-ins-and-outs-and-x-s-and-o-s-of-joe-walton.html | COLLEGE FOOTBALL; The Ins and Outs and X's and O's of Joe Walton | False | By Jack Curry | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/credit-markets-30-year-bond-nears-8-as-prices-fall-3d-day.html | CREDIT MARKETS; 30-Year Bond Nears 8% As Prices Fall 3d Day | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/gardens-and-their-lure.html | Gardens and Their Lure | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/bipartisan-push-advances-education-bill.html | Bipartisan Push Advances Education Bill | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-nba-and-stern-take-the-road-less-traveled.html | PRO BASKETBALL; N.B.A. and Stern Take the Road Less Traveled | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/48-in-sect-are-killed-in-grisly-ritual-in-switzerland.html | 48 in Sect Are Killed in Grisly Ritual in Switzerland | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-advertising-addenda-quick-reilly-selects-grey-direct.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Quick & Reilly Selects Grey Direct | False | Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/federal-paper-board-co-fbon-reports-earnings-for-qtr-to-sept-10.html | Federal Paper Board Co.(FBO,N) reports earnings for Qtr to Sept 10 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/villain-or-hero-pinochet-is-still-viewed-as-both-in-chile.html | Villain or Hero? Pinochet Is Still Viewed as Both in Chile | False | By Calvin Sims | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-knicks-sign-williams-to-a-five-year-deal.html | PRO BASKETBALL; Knicks Sign Williams to a Five-Year Deal | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/allied-power-inc-reports-earnings-for-qtr-to-aug-31.html | Allied Power Inc. reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/saudi-king-trying-to-dilute-islamic-radicalism.html | Saudi King Trying to Dilute Islamic Radicalism | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-football-in-monday-night-tribute-giants-will-retire-no-56.html | PRO FOOTBALL; In Monday Night Tribute, Giants Will Retire No. 56 | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-people-football-a-lineup-shuffle-for-the-49ers.html | SPORTS PEOPLE: FOOTBALL; A Lineup Shuffle for the 49ers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/parent-child-left-alone-at-home-ok-or-a-danger.html | PARENT & CHILD; Left Alone at Home: O.K., or a Danger? | False | By Susan Chira | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-nba-adopts-new-rules.html | PRO BASKETBALL; N.B.A. Adopts New Rules | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/washington-talk-us-accepts-easing-of-curbs-on-serbia-three-reasons-why.html | Washington Talk; U.S. Accepts Easing of Curbs on Serbia: Three Reasons Why | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/slain-youth-inspires-call-quit-toy-guns.html | Slain Youth Inspires Call: Quit Toy Guns | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/obituaries/gerald-lee-bledsoe-broadcaster-was-51.html | Gerald Lee Bledsoe; Broadcaster Was 51 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/vilnius-journal-unearthing-heroes-and-lithuania-s-edgy-past.html | Vilnius Journal; Unearthing Heroes (and Lithuania's Edgy Past) | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/ex-flier-ends-testimony-on-tailhook.html | Ex-Flier Ends Testimony On Tailhook | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/arbor-drugs-inc-arbrnnm-reports-earnings-for-qtr-to-july-31.html | Arbor Drugs Inc.(ARBR,NNM) reports earnings for Qtr to July 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/dmr-group-reports-earnings-for-qtr-to-aug-31.html | DMR Group reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-red-white-and-efficacious-letters-to-the-editor.html | Red, White and Efficacious : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/no-headline-445533.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/opponents-successfully-challenge-hoboken-rent-control-limits.html | Opponents Successfully Challenge Hoboken Rent-Control Limits | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/on-pro-football-jets-have-ingredients-but-need-cook.html | ON PRO FOOTBALL; Jets Have Ingredients, but Need Cook | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/mayor-moves-to-cut-role-of-legal-aid.html | Mayor Moves To Cut Role Of Legal Aid | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-a-nonstarter-for-bosnia-letters-to-the-editor.html | A Nonstarter for Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-green-chimneys.html | CURRENTS; 'Green' Chimneys | False | By Lucie Young | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-people-basketball-robinson-and-pistons-can-t-work-it-out.html | SPORTS PEOPLE: BASKETBALL; Robinson and Pistons Can't Work It Out | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/style/chronicle-452815.html | CHRONICLE | False | By Lena Williams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/clothes-that-yearn-for-other-times.html | Clothes That Yearn For Other Times | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/new-border-defense-stems-volume-of-illegal-crossings.html | New Border Defense Stems Volume of Illegal Crossings | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-advertising-addenda-la-gear-account-for-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L.A. Gear Account For Chiat/Day | False | Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/great-mining-ripoff-dodgest-the-bullet-again-a-cowardly-congress-453099.html | Great Mining Ripoff Dodgest the Bullet Again; A Cowardly Congress | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/in-a-delay-signs-of-a-plan-backfiring.html | In a Delay, Signs of a Plan Backfiring | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/house-vote-on-trade-accord-is-postponed.html | House Vote on Trade Accord Is Postponed | False | By David E. Rosenbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-football-hampton-may-return-but-whither-his-back.html | PRO FOOTBALL; Hampton May Return, But Whither His Back? | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/c-corrections-452572.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/they-ve-seen-the-enemy-he-s-goodenow.html | They've Seen the 'Enemy': He's Goodenow | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/whitewater-prosecutor-adding-ethics-counsel-to-allay-criticism.html | Whitewater Prosecutor Adding Ethics Counsel to Allay Criticism | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/metro-digest-446912.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/winn-dixie-stores-inc-winn-reports-earnings-for-qtr-to-sept-21.html | Winn-Dixie Stores Inc.(WIN,N) reports earnings for Qtr to Sept 21 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-coach-beard-wants-the-nets-to-run-run.html | PRO BASKETBALL; Coach Beard Wants the Nets to Run, Run | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/the-1994-campaign-perot-urges-voters-to-fill-congress-with-republicans.html | THE 1994 CAMPAIGN; Perot Urges Voters to Fill Congress With Republicans | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/another-balkan-flash-point.html | Another Balkan Flash Point | False | By Nicholas Gage | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/obituaries/lina-basquette-silent-film-star-and-dog-breeder-is-dead-at-87.html | Lina Basquette, Silent-Film Star And Dog Breeder, Is Dead at 87 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-448150.html | COMPANY NEWS; | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/a-hospital-leader-widens-the-gap.html | A Hospital Leader Widens the Gap | False | By Barnaby J. Feder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/irs-fraud-found-to-net-big-refunds.html | I.R.S. Fraud Found to Net Big Refunds | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/the-1994-campaign-the-ad-campaign-new-york-as-hell.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; New York as Hell | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/mission-to-haiti-politics-haiti-s-military-may-not-avoid-criminal-trials.html | MISSION TO HAITI: POLITICS; Haiti's Military May Not Avoid Criminal Trials | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/panel-approves-nanny-tax-bill.html | Panel Approves 'Nanny Tax' Bill | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/sir-terence-starts-over-again.html | Sir Terence Starts Over. Again. | False | By Suzanne Slesin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/guilty-in-clinic-attack.html | Guilty in Clinic Attack | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/IHT-european-topics-france-fights-a-new-americanismas-it-copes-with-a-rise.html | European Topics: France Fights a New AmericanismAs It Copes With a Rise in Obesity | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/reviews-fashion-armani-s-voluptuous-vision.html | Reviews/Fashion; Armani's Voluptuous Vision | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-american-express-cuts-deeper-than-expected.html | COMPANY NEWS; American Express Cuts Deeper Than Expected | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/the-1994-campaign-pataki-pataki-s-tax-cut-plan-how-to-pay-for-it.html | THE 1994 CAMPAIGN: PATAKI; Pataki's Tax-Cut Plan: How to Pay for It? | False | By Tom Redburn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/cuomo-unveils-a-few-new-tax-details.html | Cuomo Unveils a Few New Tax-Cut Details | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-net-loss-expected-by-borden.html | COMPANY NEWS; Net Loss Expected By Borden | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/mission-to-haiti-history-haitians-ask-of-us-links-to-attaches.html | MISSION TO HAITI: HISTORY; Haitians Ask Of U.S. Links To Attaches | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/the-1994-campaign-democrats-taking-up-arms-to-fend-off-voters-apathy.html | THE 1994 CAMPAIGN; Democrats Taking Up Arms To Fend Off Voters' Apathy | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/javits-center-inquiry-says-workers-have-mob-ties.html | Javits Center Inquiry Says Workers Have Mob Ties | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/ins-offers-testimony-that-sounds-familiar.html | I.N.S. Offers Testimony That Sounds Familiar | False | By Joel Brinkley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/tgit-yes-thursday-in-the-northeast-there-s-a-new-party-hearty-night.html | T.G.I.T.? Yes, Thursday; In the Northeast, There's a New Party-Hearty Night | False | By Molly O'Neill | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-dorfman-to-quit-usa-today-to-go-to-money-magazine.html | THE MEDIA BUSINESS; Dorfman to Quit USA Today To Go to Money Magazine | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/l-in-europe-graves-to-let-453137.html | In Europe, Graves to Let | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/style/chronicle-452783.html | CHRONICLE | False | By Lena Williams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-1919-dairy-profiteers-in-our-pages100-75-and-50-years-ago.html | 1919: Dairy Profiteers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-the-tugboat-on-the-lawn-a-tale-of-man-and-nature.html | The Tugboat on the Lawn: A Tale of Man and Nature | False | By Hans Koning, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/a-secretive-and-charismatic-cult-leader.html | A Secretive and Charismatic Cult Leader | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/winnebago-industries-wgon-reports-earnings-for-qtr-to-aug-27.html | Winnebago Industries(WGO,N) reports earnings for Qtr to Aug 27 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/l-reform-new-york-worker-compensation-law-453021.html | Reform New York Worker Compensation Law | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/abortion-protester-is-guilty-under-clinic-access-law.html | Abortion Protester Is Guilty Under Clinic Access Law | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-shewolf-with-electric-letters-to-the-editor.html | 'She-Wolf' With Electric : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/key-rates-449733.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/IHT-european-topics-93140874712.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/alls-fair-the-game.html | 'All's Fair': The Game | False | By Jeff Macgregor and Istvan Banyai | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/l-how-to-stop-haiti-s-cycle-of-violence-453102.html | How to Stop Haiti's Cycle of Violence | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-whimsy-underfoot.html | CURRENTS; Whimsy Underfoot | False | By Lucie Young | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/news-summary-445118.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/police-say-rookie-shot-by-fellow-officer-recklessly-waved-gun.html | Police Say Rookie Shot by Fellow Officer Recklessly Waved Gun | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/metro-matters-if-ars-is-really-longa-is-new-money-brevis.html | METRO MATTERS; If Ars Is Really Longa, Is New Money Brevis? | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/judge-rejects-barrage-of-objections-by-simpson-s-lawyers.html | Judge Rejects Barrage of Objections by Simpson's Lawyers | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-people-golf-company-withdraws-sponsorship-of-daly.html | SPORTS PEOPLE: GOLF; Company Withdraws Sponsorship of Daly | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/a-cyberspace-name-game-fighting-words-on-internet.html | A Cyberspace Name Game: Fighting Words on Internet | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/the-mentally-ill-overwhelm-new-york-s-prisons.html | The Mentally Ill Overwhelm New York's Prisons | False | By Lisa W. Foderaro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-people-boxing-nevada-court-lets-bout-decision-stand.html | SPORTS PEOPLE: BOXING; Nevada Court Lets Bout Decision Stand | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/worldbusiness/IHT-germany-losesquota-ruling-in-eu-banana-case.html | Germany LosesQuota Ruling in EU Banana Case | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/dance-review-evoking-the-sensations-of-blood-lust-revenge.html | DANCE REVIEW; Evoking the Sensations Of Blood, Lust, Revenge | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/tournament-ends-with-unique-final.html | Tournament Ends With Unique Final | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/us/inside-444952.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/c-corrections-452556.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/robbins-myers-inc-robnnnm-reports-earnings-for-qtr-to-aug31.html | Robbins & Myers Inc. (ROBN,NNM) reports earnings for Qtr to Aug31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/baseball-owners-rules-freeze-fails-to-excite-players.html | BASEBALL; Owners' Rules Freeze Fails to Excite Players | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/drug-ring-is-accused-after-years-of-luxury.html | Drug Ring Is Accused After Years Of Luxury | False | By Joseph B. Treaster | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-a-great-political-leader-letters-to-the-editor.html | A Great Political Leader?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/donnkenny-inc-dnkynnm-reports-earnings-for-qtr-to-sept-3.html | Donnkenny Inc.(DNKY,NNM) reports earnings for Qtr to Sept 3 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/banks-give-russia-time-on-loans.html | Banks Give Russia Time On Loans | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/style/IHT-books-the-married-man.html | BOOKS : THE MARRIED MAN | False | By Katherine Knorr, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/stolt-comex-seaway-sa-scswfnnm-reports-earnings-for-qtr-to-aug31.html | Stolt Comex Seaway S.A. (SCSWF,NNM) reports earnings for Qtr to Aug31 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/asian-games-notebook-samaranch-calls-chinese-sports-very-clean.html | ASIAN GAMES: NOTEBOOK; Samaranch Calls Chinese Sports 'Very Clean' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/mayor-s-ultimatum-led-to-legal-aid-settlement.html | Mayor's Ultimatum Led to Legal Aid Settlement | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/business/business-digest-446556.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/results-plus-450626.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/the-pop-life-450383.html | The Pop Life | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/style/chronicle-452807.html | CHRONICLE | False | By Lena Williams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/events-garden-talks-and-garden-pictures.html | Events: Garden Talks And Garden Pictures | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/books/insomnia.html | Â'InsomniaÂ' | False | Reviewed by Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/the-1994-campaign-new-york-attorney-general-newcomer-enters-sharks-waters.html | THE 1994 CAMPAIGN: NEW YORK ATTORNEY GENERAL; Newcomer Enters Sharks' Waters | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/world/expelled-from-villages-bewildered-muslims-trudge-to-sarajevo.html | Expelled From Villages, Bewildered Muslims Trudge to Sarajevo | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/IHT-the-sociology-of-abortion-letters-to-the-editor.html | The Sociology of Abortion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-06 | 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/bridge-449245.html | Bridge | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/kakata-journal-war-engulfs-liberia-humbling-the-peacekeepers.html | Kakata Journal; War Engulfs Liberia, Humbling the Peacekeepers | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-briefs-464392.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-big-lawsuit-is-settled-by-32-insurers.html | COMPANY NEWS; Big Lawsuit Is Settled by 32 Insurers | False | By Kirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/the-nanny-tax-improved.html | The Nanny Tax, Improved | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/carbide-graphite-group-inc-reports-earnings-for-qtr-to-july-31.html | Carbide/Graphite Group Inc. reports earnings for Qtr to July 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-people-boxing-mccall-to-lewis-keep-your-money.html | SPORTS PEOPLE: BOXING; McCall to Lewis: 'Keep Your Money' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/festival-of-the-arts.html | Festival of the Arts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/plans-for-publicizing-the-study-run-afoul-of-a-race-to-publish.html | Plans for Publicizing the Study Run Afoul of a Race to Publish | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/results-plus-460192.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/opera-review-vaness-and-pavarotti-in-tosca.html | OPERA REVIEW; Vaness and Pavarotti in 'Tosca' | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-the-smoke-over-parts-of-asia-obscures-some-profound-concerns.html | The Smoke Over Parts of Asia Obscures Some Profound Concerns | False | By Christopher Lingle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/metro-digest-463663.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-gump-sells-to-viacom-s-surprise.html | THE MEDIA BUSINESS: ADVERTISING; 'Gump' Sells, to Viacom's Surprise | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/atmel-corp-atmlnnm-reports-earnings-for-qtr-to-sept-30.html | Atmel Corp.(ATML,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/well-dressed-officer-navy-not-powder-blue.html | Well-Dressed Officer: Navy, Not Powder Blue | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-festival-review-a-troubled-mother-against-the-bureaucracy.html | FILM FESTIVAL REVIEW; A Troubled Mother Against the Bureaucracy | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/all-out-strategy-hobbled-lobby-bill.html | All-Out Strategy Hobbled Lobby Bill | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/worldbusiness/IHT-class-war-must-not-spoil-trade-debate.html | Class War Must Not Spoil Trade Debate | False | By Reginald Dale, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-dishonor-for-europeans-letters-to-the-editor.html | Dishonor for Europeans?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-people-baseball-cardinals-have-mets-lynch-in-for-a-chat.html | SPORTS PEOPLE: BASEBALL; Cardinals Have Mets' Lynch in for a Chat | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/music-review-russell-sherman-true-to-his-own-methods.html | MUSIC REVIEW; Russell Sherman, True to His Own Methods | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/patrols-hunt-trash-trucks-from-new-york-with-defects.html | Patrols Hunt Trash Trucks From New York With Defects | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/theater/last-chance.html | Last Chance | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/home-video-462276.html | Home Video | False | By Peter M. Nichols | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/1994-campaign-california-tables-turn-against-republican-california-senate-race.html | THE 1994 CAMPAIGN: CALIFORNIA; Tables Turn Against the Republican in California Senate Race | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/l-put-the-public-back-in-public-broadcasting-464732.html | Put the Public Back in Public Broadcasting | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/restaurants-460729.html | Restaurants | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/obituaries/stuart-black-writer-and-producer-45.html | Stuart Black, Writer And Producer, 45 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-addenda-mccann-erickson-making-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Making Changes | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-people-baseball-giants-place-four-veterans-on-waivers.html | SPORTS PEOPLE: BASEBALL; Giants Place Four Veterans on Waivers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-on-a-singapore-arrest-letters-to-the-editor.html | On a Singapore Arrest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/dow-off-11.78-as-market-awaits-report-on-jobs.html | Dow Off 11.78 as Market Awaits Report on Jobs | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/centura-banks-inc-cbcn-reports-earnings-for-qtr-to-sept-30.html | Centura Banks Inc.(CBC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/tv-sports-for-unsung-female-athletes-a-top-notch-revealing-passion-to-play.html | TV SPORTS; For Unsung Female Athletes, a Top-Notch, Revealing 'Passion to Play' | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464961.html | Art in Review | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/abroad-at-home-reward-for-a-job-well-done.html | Abroad at Home; Reward For a Job Well Done | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/chronicle-464848.html | CHRONICLE | False | By Enid Nemy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-basketball-for-beard-a-day-of-promises-and-smiles.html | PRO BASKETBALL; For Beard, A Day of Promises And Smiles | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/swiss-examine-conflicting-signs-in-cult-deaths.html | Swiss Examine Conflicting Signs in Cult Deaths | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/IHT-the-movie-guide-petits-arrangements-avec-les-morts.html | THE MOVIE GUIDE : Petits Arrangements avec les Morts | False | By Joan Dupont, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/politics-called-main-motive-in-killing-of-party-leader-in-mexico.html | Politics Called Main Motive in Killing of Party Leader in Mexico | False | By Tim Golden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/theater/theater-review-ritual-romance-among-cheeverites-sad-souls-estranged-their-own.html | THEATER REVIEW; Ritual and Romance Among the Cheeverites: Sad Souls Estranged in Their Own Paradise | False | By David Richards | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/l-judge-acted-prudently-on-mob-informer-464821.html | Judge Acted Prudently on Mob Informer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/easton-journal-school-can-wait-but-potatoes-cant.html | Easton Journal; School Can Wait, but Potatoes Can't | False | By Sara Rimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/the-1994-campaign-poll-giuliani-s-approval-rating-rises-to-61.html | THE 1994 CAMPAIGN: POLL; Giuliani's Approval Rating Rises to 61% | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/health-insurance-percentage-is-lowest-in-4-sun-belt-states.html | Health Insurance Percentage Is Lowest in 4 Sun Belt States | False | By Robert Pear | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/c-corrections-464538.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/worldbusiness/IHT-camdessus-will-stick-to-his-guns-on-aid.html | Camdessus Will Stick to His Guns on Aid | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/market-place-this-finally-year-for-airline-stocks-well-not-this-time-either.html | Market Place; Is this finally the year for airline stocks? Well, not this time either. | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/haiti-how-broad-an-amnesty.html | Haiti: How Broad an Amnesty? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/transactions-460648.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-1894moukden-attacked-in-our-pages100-75-and-50-years-ago.html | 1894:Moukden Attacked : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-review-from-postwar-italy-with-style.html | ART REVIEW; From Postwar Italy, With Style | False | By Michael Kimmelman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/l-why-give-baseball-antitrust-exemption-464678.html | Why Give Baseball Antitrust Exemption? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-disneys-park-that-wasnt-letters-to-the-editor.html | Disney's Park That Wasn't : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/chip-advances-to-be-sought.html | Chip Advances To Be Sought | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/audiovox-corp-voxa-reports-earnings-for-qtr-to-aug31.html | Audiovox Corp.(VOX,A) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/where-marx-meets-perot.html | Where Marx Meets Perot | False | By Tom Reiss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-euin-the-nordic-debate-a-clash-of-nationalisms.html | EU:In the Nordic Debate, a Clash of Nationalisms | False | By Max Jakobson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/stolt-nielsen-sa-reports-earnings-for-qtr-to-aug31.html | Stolt-Nielsen S.A. reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/luby-s-cafeterias-inc-lubn-reports-earnings-for-qtr-to-aug31.html | Luby's Cafeterias Inc.(LUB,N) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/for-belarussian-girl-7-nightmares-persist-two-months-after-her-father-s-suicide.html | For Belarussian Girl, 7, the Nightmares Persist; Two Months After Her Father's Suicide, Lidiya Kitayev's Recovery Is Slow but Steady | False | By Ralph Blumenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/school-integration-connecticut-struggles.html | School Integration: Connecticut Struggles | False | By George Judson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464953.html | Art in Review | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464996.html | Art in Review | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/music-review-an-opera-for-soloists-who-click-and-whir.html | MUSIC REVIEW; An Opera for Soloists Who Click and Whir | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/c-corrections-464546.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/un-study-finds-a-free-eastern-europe-poorer-and-less-healthy.html | U.N. Study Finds a Free Eastern Europe Poorer and Less Healthy | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/oneok-inc-oken-reports-earnings-for-qtr-to-aug31.html | Oneok Inc.(OKE,N) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/lawyers-for-a-killer-who-shunned-them.html | Lawyers for a Killer Who Shunned Them | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/new-jersey-gets-warning-on-auto-emissions-rules.html | New Jersey Gets Warning On Auto Emissions Rules | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-addenda-mobil-rehires-wells-rich.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mobil Rehires Wells Rich | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/middleman-held-in-plot-to-rig-bills-insurers-paid.html | 'Middleman' Held in Plot To Rig Bills Insurers Paid | False | By Ralph Blumenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/inside-457469.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/obituaries/richard-livingston-businessman-74.html | Richard Livingston, Businessman, 74 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-of-the-times-can-knicks-possibly-give-more.html | Sports Of The Times; Can Knicks Possibly Give More? | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/l-river-wild-delivers-same-old-sexist-line-464830.html | 'River Wild' Delivers Same Old Sexist Line | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464970.html | Art in Review | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/obituaries/james-mccahon-38-new-york-architect.html | James McCahon, 38, New York Architect | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-1944-dutch-land-grab-in-our-pages100-75-and-50-years-ago.html | 1944: Dutch Land Grab?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/bar-success-primer-o-j-simpson-trial-depends-decision-trial-judge.html | At the Bar; Success of a primer on the O. J. Simpson trial depends on a decision by the trial judge. | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-461075.html | Art in Review | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/obstruction-in-senate-costs-the-sec-millions.html | Obstruction in Senate Costs the S.E.C. Millions | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-basketball-floyd-returns-to-the-nets.html | PRO BASKETBALL; Floyd Returns To the Nets | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/article-461342-no-title.html | Article 461342 -- No Title | False | By Eric Asimov | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/california-court-opens-new-gray-area-for-libel.html | California Court Opens New Gray Area for Libel | False | By Kit R. Roane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/leader-of-the-sect-new-age-warped-by-apocalyptic-visions.html | Leader of the Sect: 'New Age' Warped by Apocalyptic Visions | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/simpson-s-defense-suffers-more-evidentiary-defeats.html | Simpson's Defense Suffers More Evidentiary Defeats | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mission-haiti-washington-clinton-exults-swift-success-us-military-force-haiti.html | MISSION TO HAITI: IN WASHINGTON; Clinton Exults in Swift Success Of U.S. Military Force in Haiti | False | By Doug Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/sex-in-america-faithfulness-in-marriage-thrives-after-all.html | Sex in America: Faithfulness In Marriage Thrives After All | False | By Tamar Lewin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-people-basketball-tarpley-returns-to-mavericks.html | SPORTS PEOPLE: BASKETBALL; Tarpley Returns to Mavericks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/books/books-of-the-times-a-novel-with-a-complex-strategy.html | BOOKS OF THE TIMES; A Novel With a Complex Strategy | False | By Michiko Kakutani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/IHT-the-movie-guide-the-tropical-people.html | THE MOVIE GUIDE : The Tropical People | False | By Donald Richie, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/3-more-bodies-are-discovered-in-canada-in-ritual-deaths.html | 3 More Bodies Are Discovered In Canada in Ritual Deaths | False | By Clyde H. Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/business-digest-464260.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/gop-filibuster-deals-a-setback-to-lobbying-bill.html | G.O.P. FILIBUSTER DEALS A SETBACK TO LOBBYING BILL | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/worldbusiness/IHT-hungarys-telephones-getting-a-new-ring-matav-dials.html | Hungary's Telephones Getting a New Ring : Matav Dials Into Sophistication | False | By Henry Copeland, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/l-vermont-stands-for-political-independence-464759.html | Vermont Stands for Political Independence | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-review-by-land-and-by-sea-america.html | ART REVIEW; By Land and by Sea, America | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-review-focus-on-assaults-against-the-land.html | ART REVIEW; Focus on Assaults Against the Land | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-vice-chairman-is-appointed-by-chrysler.html | COMPANY NEWS; Vice Chairman Is Appointed by Chrysler | False | By Doron P. Levin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/review-fashion-goodbye-soft-hello-stark.html | Review/Fashion; Goodbye Soft, Hello Stark | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-1919-uprising-is-foiled-in-our-pages100-75-and-50-years-ago.html | 1919: Uprising Is Foiled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-review-corrosive-gay-portrait-in-numbered-segments.html | FILM REVIEW; Corrosive Gay Portrait In Numbered Segments | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-fcc-takes-cautious-step-to-alter-a-prime-time-rule.html | THE MEDIA BUSINESS; F.C.C. Takes Cautious Step To Alter a Prime-Time Rule | | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/marathon-first-there-is-a-t-shirt-then-there-will-be-a-race.html | MARATHON; First There Is a T-Shirt, Then There Will Be a Race | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-football-lt-gave-giants-blood-sweat-and-talent-and-now-no-56.html | PRO FOOTBALL; L.T. Gave Giants Blood, Sweat and Talent and Now, No. 56 | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/photography-review-from-the-early-days-images-of-a-voyager-who-died-at-24.html | PHOTOGRAPHY REVIEW; From the Early Days, Images of a Voyager Who Died at 24 | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-462721.html | COMPANY NEWS; | False | By Leslie Eaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/college-football-both-bc-and-notre-dame-try-to-give-up-the-ghost.html | COLLEGE FOOTBALL; Both B.C. and Notre Dame Try to Give Up the Ghost | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-santa-fe-rejects-hostile-offer-from-union-pacific.html | COMPANY NEWS; Santa Fe Rejects Hostile Offer From Union Pacific | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/the-spoken-word.html | The Spoken Word | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/news-summary-457329.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-football-jets-notebook-esiason-s-status-goes-from-start-to-stopped.html | PRO FOOTBALL: JETS NOTEBOOK; Esiason's Status Goes From Start to Stopped | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/car-driver-killed-as-tanker-explodes-on-li-expressway.html | Car Driver Killed as Tanker Explodes on L.I. Expressway | False | By Peter Marks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/obituaries/andrea-velis-67-met-opera-tenor.html | Andrea Velis, 67, Met Opera Tenor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-people-boxing-chavez-to-fight-lopez-in-december.html | SPORTS PEOPLE: BOXING; Chavez to Fight Lopez in December | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-basketball-all-eyes-focused-on-ewing-s-right-knee.html | PRO BASKETBALL; All Eyes Focused On Ewing's Right Knee | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/big-spender-is-charged-with-fraud-on-welfare.html | Big Spender Is Charged With Fraud On Welfare | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/waiting-out-japan-s-trade-surplus.html | Waiting Out Japan's Trade Surplus | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/retailers-report-slow-sales-citing-september-weather.html | Retailers Report Slow Sales, Citing September Weather | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/city-hall-to-explain-youth-agency-cuts.html | City Hall to Explain Youth Agency Cuts | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/1994-campaign-endorsement-after-wary-weeks-dinkins-announces-support-for-cuomo.html | THE 1994 CAMPAIGN: ENDORSEMENT; After Wary Weeks, Dinkins Announces Support for Cuomo | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/burlington-resources-inc-brn-reports-earnings-for-qtr-to-sept-30.html | Burlington Resources Inc.(BR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/census-sees-falling-income-and-more-poor.html | Census Sees Falling Income and More Poor | False | By Jason Deparle | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-festival-review-first-love-with-no-girls-around.html | FILM FESTIVAL REVIEW; First Love, With No Girls Around | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-addenda-accounts-464422.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/collective-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Collective Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/live-tribute-to-presley-on-pay-tv.html | Live Tribute to Presley on Pay TV | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/chronicle-464856.html | CHRONICLE | False | By Enid Nemy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/IHT-clink-clang-clanger-letters-to-the-editor.html | Clink, Clang, Clanger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mission-to-haiti-in-haiti-in-the-hinterlands-a-maverick-waits.html | MISSION TO HAITI: IN HAITI; In the Hinterlands, a Maverick Waits | False | By Garry Pierre-Pierre | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/executive-changes-463310.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/finance-briefs-463388.html | FINANCE BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mutilated-serb-bodies-found-outside-sarajevo.html | Mutilated Serb Bodies Found Outside Sarajevo | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/editors-note-457922.html | Editors' Note | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-people-football-surgery-puts-frazier-out-for-season.html | SPORTS PEOPLE: FOOTBALL; Surgery Puts Frazier Out for Season | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mission-haiti-police-us-scrambles-for-recruits-bring-order-streets-haiti-s-two.html | MISSION TO HAITI: POLICE; U.S. Scrambles for Recruits to Bring Order To the Streets of Haiti's Two Largest Cities | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-people-soccer-an-announcer-attains-a-lofty-gooool.html | SPORTS PEOPLE: SOCCER; An Announcer Attains a Lofty 'Gooool' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/tv-weekend-when-a-wife-decides-enough-is-enough.html | TV WEEKEND; When a Wife Decides Enough Is Enough | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/worldbusiness/IHT-an-indonesian-lesson-from-first-pacific-homing.html | An Indonesian Lesson From First Pacific : Homing Into Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/l-hungarians-of-1956-fought-for-ideals-464813.html | Hungarians of 1956 Fought for Ideals | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/gop-flexes-its-muscles.html | G.O.P. Flexes Its Muscles | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mandela-says-us-must-aid-world-s-poor.html | Mandela Says U.S. Must Aid World's Poor | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-review-mr-wright-is-mr-right-right.html | FILM REVIEW; Mr. Wright Is Mr. Right. Right. | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/l-i-m-proud-of-my-mother-the-cia-operative-464791.html | 'I'm Proud of My Mother, the C.I.A. Operative' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/brazil-victor-vows-crusade-on-inflation.html | Brazil Victor Vows Crusade On Inflation | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/new-chairman-at-the-new-york-stock-exchange.html | New Chairman at the New York Stock Exchange | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/chronicle-463736.html | CHRONICLE | False | By Enid Nemy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/horse-racing-a-last-belmont-look-at-lure-a-champion.html | HORSE RACING; A Last Belmont Look At Lure, a Champion | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/obituaries/herbert-colton-90-real-estate-lawyer.html | Herbert Colton, 90, Real-Estate Lawyer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/credit-markets-bond-prices-mixed-ahead-of-jobs-data.html | CREDIT MARKETS; Bond Prices Mixed Ahead Of Jobs Data | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-changing-the-rules-at-coors-a-time-to-make-beer-and-another-to-drink-it.html | COMPANY NEWS; Changing the Rules at Coors; A Time to Make Beer, And Another to Drink It | False | By Richard Ringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/world/eastern-europe-post-communism-five-years-later-special-report-fast-slow-lanes.html | Eastern Europe, Post Communism: Five Years Later -- A Special report; Fast and Slow Lanes on the Capitalist Road | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/1994-campaign-republicans-more-black-candidates-find-places-republican-ballots.html | THE 1994 CAMPAIGN: THE REPUBLICANS; More Black Candidates Find Places on Republican Ballots | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/detached-singlefamily-homes-a-switch-for-a-town-house-project.html | Detached Single-Family Homes; A Switch for a Town House Project | False | By Diana Shaman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/where-history-meets-nature-in-the-hudson-valley.html | Where History Meets Nature in the Hudson Valley | False | By Lisa W. Foderaro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/crushed-by-my-own-reform.html | Crushed by My Own Reform | False | By Frank Cornelius | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/gang-intimidation-takes-rising-toll-of-court-cases.html | Gang Intimidation Takes Rising Toll of Court Cases | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/reed-elsevier.html | Reed Elsevier | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-festival-review-hoop-dreams-dreaming-the-dreams-realizing-the-realities.html | FILM FESTIVAL REVIEW: HOOP DREAMS; Dreaming The Dreams, Realizing The Realities | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/no-headline-457361.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/trimming-the-nypd-budget.html | Trimming the N.Y.P.D. Budget | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Samuel Abt, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/youth-fatally-shoots-friend-with-found-gun.html | Youth Fatally Shoots Friend With Found Gun | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/on-tennis-14-year-olds-begin-their-phasing-in-process.html | ON TENNIS; 14-Year-Olds Begin Their 'Phasing-In' Process | False | By Robin Finn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-addenda-american-isuzu-picks-poppe-tyson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Isuzu Picks Poppe Tyson | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/hockey-that-nip-in-the-air-comes-from-nhl-talks.html | HOCKEY; That Nip in the Air Comes From N.H.L. Talks | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464988.html | Art in Review | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/us/the-1994-campaign-virginia-4-women-from-senate-bolster-robb-candidacy.html | THE 1994 CAMPAIGN: VIRGINIA; 4 Women From Senate Bolster Robb Candidacy | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/united-stationers-inc-ustrnnm-reports-earnings-for-qtr-to-aug-31.html | United Stationers Inc. (USTR,NNM) reports earnings for Qtr to Aug 31 | | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-people-basketball-sixers-cut-dawkins-to-sign-three-picks.html | SPORTS PEOPLE: BASKETBALL; Sixers Cut Dawkins to Sign Three Picks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/the-1994-campaign-new-york-taxes-voters-wary-of-promises-especially-from-cuomo.html | THE 1994 CAMPAIGN: NEW YORK TAXES; Voters Wary Of Promises, Especially From Cuomo | False | By James Dao | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/c-corrections-464554.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/worldbusiness/IHT-investors-bail-out-after-brokers-cant-cover-checks.html | Investors Bail Out After Brokers Can't Cover Checks : Scandal Shakes Taipei Bourse | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/obituaries/john-opper-85-abstract-painter.html | John Opper, 85, Abstract Painter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/pushing-back-the-censors-in-poland.html | Pushing Back the Censors in Poland | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/obituaries/danny-gatton-pop-guitarist-known-for-virtuosity-dies-at-49.html | Danny Gatton, Pop Guitarist Known for Virtuosity, Dies at 49 | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/key-rates-463418.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/business/big-cuts-planned-at-kidder.html | Big Cuts Planned At Kidder | False | By Sylvia Nasar | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/dance-review-exploring-myth-to-find-the-contemporary-psyche.html | DANCE REVIEW; Exploring Myth to Find the Contemporary Psyche | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/IHT-big-switch-is-on-in-cycling-as-teams-redo-their-rosters.html | Big Switch Is On In Cycling as Teams Redo Their Rosters | False | By Samuel Abt, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/ex-councilman-admits-383000-payroll-theft.html | Ex-Councilman Admits $383,000 Payroll Theft | False | By Matthew Purdy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/style/IHT-the-movie-guide-ladybird.html | THE MOVIE GUIDE : Ladybird | False | By Joan Dupont, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/baseball-collusion-is-another-issue-where-both-sides-disagree.html | BASEBALL; Collusion Is Another Issue Where Both Sides Disagree | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-07 | 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/on-my-mind-congress-haiti-and-ravens.html | On My Mind; Congress, Haiti and Ravens | False | By A. M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/your-money/IHT-regulatory-tangles-limit-availability-for-the-us-expatriate.html | Regulatory Tangles Limit Availability for the U. S. Expatriate | False | By Judith Rehak, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/justices-take-on-welfare-benefits-case.html | Justices Take On Welfare Benefits Case | False | By Linda Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/congress-winds-down-president-clinton-assails-gop-for-effort-kill-it-just-talk.html | CONGRESS WINDS DOWN: THE PRESIDENT; Clinton Assails G.O.P. for Effort To 'Kill It or Just Talk It to Death' | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/crews-on-lie-rush-to-reopen-lanes-closed-in-fiery-crash.html | Crews on L.I.E. Rush to Reopen Lanes Closed In Fiery Crash | False | By Peter Marks | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/us-sends-force-as-iraqi-soldiers-threaten-kuwait.html | U.S. SENDS FORCE AS IRAQI SOLDIERS THREATEN KUWAIT | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/c-corrections-469041.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-bosnians-not-serbs-shut-off-sarajevo-water-us-policy-regresses-474142.html | Bosnians, Not Serbs, Shut Off Sarajevo Water; U.S. Policy Regresses | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/three-years-after-gulf-war-sense-of-siege-grips-kuwait.html | Three Years After Gulf War, Sense of Siege Grips Kuwait | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/business-digest-469351.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/your-money/IHT-stilltepid-deposit-rates-heating-up-stampede-to-income-funds.html | Still-Tepid Deposit Rates Heating Up Stampede to Income Funds | False | By Barbara Wall, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/transactions-473120.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/about-new-york-defender-of-the-faithful-her-struggle-to-save-pets.html | ABOUT NEW YORK; Defender of the Faithful: Her Struggle to Save Pets | False | By David Gonzalez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/style/chronicle-474223.html | CHRONICLE | False | By Lena Williams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/bombay-journal-as-the-plague-ebbs-india-is-overcome-by-guilt.html | Bombay Journal; As the Plague Ebbs, India Is Overcome by Guilt | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/company-briefs-474231.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/obituaries/dr-robert-k-match-dies-at-68-former-l-i-hospital-president.html | Dr. Robert K. Match Dies at 68; Former L.I. Hospital President | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/college-football-what-s-a-hurricane-in-reverse-miami-doesn-t-want-to-know.html | COLLEGE FOOTBALL; What's a Hurricane in Reverse? Miami Doesn't Want to Know | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/company-news-recycled-material-is-finding-a-new-and-lucrative-market.html | COMPANY NEWS; Recycled Material Is Finding A New and Lucrative Market | False | By John Holusha | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/IHT-nasrin-rejects-pariss-longer-visa-offer.html | Nasrin Rejects Paris's Longer Visa Offer | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/your-money/IHT-briefcase-new-survey-paints-us-expat-portrait.html | BRIEFCASE : New Survey Paints U.S. Expat Portrait | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/no-justice-for-these-lawyers.html | No Justice for These Lawyers | False | By James S. Kunen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/us-sends-force-as-iraqi-soldiers-threaten-kuwait-iraqi-denounces-sanctions.html | U.S. SENDS FORCE AS IRAQI SOLDIERS THREATEN KUWAIT; Iraqi Denounces Sanctions | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-milk-price-regulation-protects-consumer-474193.html | Milk Price Regulation Protects Consumer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/investing-no-charge-to-trade-but-there-is-a-catch.html | INVESTING; No Charge To Trade, But There Is a Catch | False | By Andree Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/IHT-reports-of-americas-sorry-demise-may-just-be-a-bit-exaggerated.html | Reports of America's Sorry Demise May Just Be a Bit Exaggerated | False | By Tommy Koh, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/c-corrections-470597.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/funds-watch-minority-owned-firm-has-3-new-offerings.html | FUNDS WATCH; Minority-Owned Firm Has 3 New Offerings | False | By Jan M. Rosen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-bosnians-not-serbs-shut-off-sarajevo-water-471119.html | Bosnians, Not Serbs, Shut Off Sarajevo Water | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/obituaries/g-joseph-tauro-88-massachusetts-judge.html | G. Joseph Tauro, 88, Massachusetts Judge | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/chinese-test-atomic-bomb-underground.html | Chinese Test Atomic Bomb Underground | False | By Patrick E. Tyler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/how-they-do-it-overcoming-obstacles-to-a-career.html | HOW THEY DO IT; Overcoming Obstacles to a Career | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/man-acquitted-in-fire-admits-drug-guilt.html | Man Acquitted in Fire Admits Drug Guilt | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/small-strides-in-curbing-arms.html | Small Strides in Curbing Arms | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/bicyclist-is-arrested-in-3-sidewalk-stabbings.html | Bicyclist Is Arrested in 3 Sidewalk Stabbings | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/hockey-opening-night-no-2-could-be-gone.html | HOCKEY; Opening Night No. 2 Could Be Gone | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/antarctica-s-ozone-layer-is-threatened-by-depletion.html | Antarctica's Ozone Layer Is Threatened By Depletion | False | By Malcolm W. Browne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/sports-people-boxing-lewis-and-trainer-split.html | SPORTS PEOPLE: BOXING; Lewis and Trainer Split | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/prices-of-treasuries-rise-sharply.html | Prices of Treasuries Rise Sharply | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/IHT-jobless-rate-in-us-falls-to-4year-low.html | Jobless Rate In U.S. Falls To 4-Year Low | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/kodak-is-fined-5-million-for-toxic-chemical-leaks.html | Kodak Is Fined $5 Million For Toxic Chemical Leaks | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/golf-three-eagles-put-the-second-stockton-in-first-place.html | GOLF; Three Eagles Put the Second Stockton in First Place | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/fixing-the-mess-at-youth-services.html | Fixing the Mess at Youth Services | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/obituaries/andre-racz-77-artist-and-professor.html | Andre Racz, 77, Artist and Professor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/company-reports-demand-for-cd-rom-titles-lifts-broderbund-earnings.html | COMPANY REPORTS; Demand for CD-ROM Titles Lifts Broderbund Earnings | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/officer-threatens-suicide-in-station-house.html | Officer Threatens Suicide in Station House | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/movies/film-festival-review-outraged-autobiographies-make-a-collage-of-gay-life.html | FILM FESTIVAL REVIEW; Outraged Autobiographies Make a Collage of Gay Life | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/archives/still-picking-stocks-bonds-too.html | Still Picking Stocks (Bonds, Too) | True | By Susan Diesenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/jobless-rate-at-5.9.html | Jobless Rate at 5.9% | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/archives/q-a.html | Q & A | True | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/observer-just-common-scents.html | Observer; Just Common Scents | False | By Russell Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/giuliani-plans-to-require-work-from-able-welfare-recipients.html | Giuliani Plans to Require Work From Able Welfare Recipients | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/results-plus-472816.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/obituaries/timothy-asch-62-professor-who-filmed-remote-societies.html | Timothy Asch, 62, Professor Who Filmed Remote Societies | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/baseball-talks-still-on-hold.html | Baseball Talks Still On Hold | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/haitian-bill-doesn-t-exempt-military-from-prosecution.html | Haitian Bill Doesn't Exempt Military From Prosecution | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/IHT-american-topics-atlanta-will-stick-it-to-gun-purchasers.html | American Topics : Atlanta Will Stick It to Gun Purchasers | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/south-korea-president-lashes-out-at-us.html | South Korea President Lashes Out at U.S. | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-in-high-octane-gas-we-pay-for-excess-oxygenates-safe-474150.html | In High-Octane Gas, We Pay for Excess; Oxygenates Safe | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/IHT-1919ship-rams-a-sub-in-our-pages100-75-and-50-years-ago.html | 1919:Ship Rams a Sub : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/labor-relations-board-investigate-city-s-role-negotiations-legal-aid-contract.html | Labor Relations Board to Investigate City's Role in Negotiations on Legal Aid Contract | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/a-haitian-leader-of-paramilitaries-was-paid-by-cia.html | A HAITIAN LEADER OF PARAMILITARIES WAS PAID BY C.I.A. | False | By Stephen Engelberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/new-publisher-at-new-yorker.html | New Publisher At New Yorker | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/football-2-knee-operations-later-emtman-s-on-solid-footing.html | FOOTBALL; 2 Knee Operations Later, Emtman's on Solid Footing | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/world-news-briefs-syrian-envoy-demands-a-quick-golan-pullback.html | WORLD NEWS BRIEFS; Syrian Envoy Demands A Quick Golan Pullback | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/looser-cable-pricing-rules-weighed-to-spur-investment.html | Looser Cable Pricing Rules Weighed to Spur Investment | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/movies/film-festival-review-satantango-seven-hour-contemplation-boredom-decay-misery.html | FILM FESTIVAL REVIEW: SATANTANGO; A Seven-Hour Contemplation of Boredom, Decay and Misery | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/in-performance-classical-music-473561.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-how-insurance-works-474177.html | How Insurance Works | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/fish-story-ends-in-workfare-and-sweet-smell-of-success.html | Fish Story Ends in 'Workfare' and Sweet Smell of Success | False | By Celia W. Dugger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/basketball-while-ewing-takes-dip-knicks-enlist-at-camp-riley.html | BASKETBALL; While Ewing Takes Dip, Knicks Enlist at Camp Riley | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/key-rates-472140.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/investors-wary-despite-mandela.html | Investors Wary, Despite Mandela | False | By Seth Faison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/bridge-472310.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/movies/film-review-a-perfect-match-lights-the-bombs.html | FILM REVIEW; A Perfect Match Lights the Bombs | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/denver-celebrates-opening-of-its-light-rail-transit-system.html | Denver Celebrates Opening of Its Light Rail Transit System | False | By Dirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/IHT-1894killing-with-skill-in-our-pages100-75-and-50-years-ago.html | 1894:Killing With Skill : IN OUR PAGES:100, 75 And 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/news-summary-468460.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/limited-amnesty-in-haiti.html | Limited Amnesty in Haiti | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/your-money/IHT-briefcase-micropal-publishes-new-fund-directory.html | BRIEFCASE : Micropal Publishes New Fund Directory | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/no-headline-468894.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/horse-racing-circumstance-has-smith-on-gold-cup-long-shot.html | HORSE RACING; Circumstance Has Smith On Gold Cup Long Shot | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/IHT-american-topics-94243011343.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/college-football-syracuse-finds-success-in-humility-and-unity.html | COLLEGE FOOTBALL; Syracuse Finds Success in Humility and Unity | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/bankruptcy-bill-passed-by-senate.html | Bankruptcy Bill Passed by Senate | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/books/book-put-up-for-award-is-kept-from-reviewers.html | Book Put Up for Award Is Kept From Reviewers | False | By Bruce Weber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/in-performance-jazz-474118.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/congress-s-sour-finish.html | Congress's Sour Finish | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-today-s-tax-cuts-are-tomorrow-s-bills-471089.html | Today's Tax Cuts Are Tomorrow's Bills | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/basketball-anderson-still-finds-shooting-is-real-pain.html | BASKETBALL; Anderson Still Finds Shooting Is Real Pain | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/public-private-quid-pro-quo.html | Public & Private; Quid Pro Quo | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-nature-of-health-care-will-change-with-or-without-reform-471046.html | Nature of Health Care Will Change, With or Without Reform | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/IHT-1944-dumbarton-ends-in-our-pages100-75-and-50-years-ago.html | 1944: Dumbarton Ends : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/your-money/IHT-new-research-says-funds-understate-fees-the-great-offshore.html | New Research Says Funds Understate Fees : The Great Offshore Cover-Up? | False | By Christine Stopp, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/sports-of-the-times-no-cheering-no-dancing-no-nothing.html | Sports of The Times; No Cheering. No Dancing. No Nothing. | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/congress-winds-down-excerpts-from-clinton-s-news-conference-on-his-programs.html | CONGRESS WINDS DOWN; Excerpts From Clinton's News Conference on His Programs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/bill-allowing-vitamin-claims-wins-approval.html | Bill Allowing Vitamin Claims Wins Approval | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-in-high-octane-gas-we-pay-for-excess-470791.html | In High-Octane Gas, We Pay for Excess | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/manuscript-mystery-22-rare-works-vanish-from-columbia.html | Manuscript Mystery; 22 Rare Works Vanish From Columbia | False | By William H. Honan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/unemployment-falls-to-5.9-lowest-in-4-years.html | Unemployment Falls to 5.9%, Lowest in 4 Years | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/congress-winds-down-the-congress-at-the-capitol-much-talk-but-hardly-any-action.html | CONGRESS WINDS DOWN: THE CONGRESS; At the Capitol, Much Talk But Hardly Any Action | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/free-concert-in-honor-of-archbishop-tutu.html | Free Concert in Honor Of Archbishop Tutu | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/l-nature-of-health-care-will-change-with-or-without-reform-risks-of-reusing-gloves-474215.html | Nature of Health Care Will Change, With or Without Reform; Risks of Reusing Gloves | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/archives/new-offerings-for-members-only-bnai-brith-funds.html | NEW OFFERINGS; For Members Only: B'nai B'rith Funds | True | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/IHT/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/IHT/IHT-beijing-plans-colony-council.html | Beijing Plans Colony Council | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/in-performance-pop-474126.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/your-money/IHT-more-investors-are-seeking-manager-profiles.html | More Investors Are Seeking Manager Profiles | False | By Michael D. McNickle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/labor-report-for-region-is-mixed.html | Labor Report For Region Is Mixed | False | By Thomas J. Lueck | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/mock-auction-of-slaves-education-or-outrage.html | Mock Auction of Slaves: Education or Outrage? | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/style/IHT-shortage-of-new-at-paris-art-fair.html | Shortage of New At Paris Art Fair | False | By Michael Gibson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/sex-american-style.html | Sex, American Style | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/in-performance-classical-music-474134.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/strategies-if-it-could-just-pick-winners.html | STRATEGIES; If It Could Just Pick Winners | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/your-money/IHT-the-best-regulator-is-yourself.html | The Best Regulator Is Yourself | False | By P.c., International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/inside-468762.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/the-1994-campaign-finances-pataki-raising-money-faster-than-cuomo.html | THE 1994 CAMPAIGN: FINANCES; Pataki Raising Money Faster Than Cuomo | False | By Josh Barbanel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/the-1994-campaign-poll-in-new-survey-pataki-leads-slightly.html | THE 1994 CAMPAIGN: POLL; In New Survey, Pataki Leads Slightly | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/music-review-east-and-west-meeting-and-mixing.html | MUSIC REVIEW; East and West Meeting and Mixing | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/stocks-rise-on-job-data-and-iraqi-troop-buildup.html | Stocks Rise on Job Data And Iraqi Troop Buildup | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/world/swiss-authorities-seek-cult-s-2-top-leaders-homicide-charges-followers-deaths.html | Swiss Authorities Seek Cult's 2 Top Leaders on Homicide Charges in Followers' Deaths | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/c-corrections-470511.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/a-dim-idea-switches-on-to-cut-costs.html | A Dim Idea Switches On To Cut Costs | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/south-africas-lesson-for-haiti.html | South Africa's Lesson for Haiti | False | By Aryeh Neier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/the-1994-campaign-queens-voters-voters-give-cuomo-a-struggle-on-his-home-turf.html | THE 1994 CAMPAIGN: QUEENS VOTERS; Voters Give Cuomo a Struggle in His Home Turf | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/1994-campaign-new-york-attorney-general-burstein-vacco-clash-first-debate.html | THE 1994 CAMPAIGN -- NEW YORK ATTORNEY GENERAL; Burstein and Vacco Clash in First Debate | False | By Maria Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/sports-people-baseball-royals-go-with-boone-as-their-new-manager.html | SPORTS PEOPLE: BASEBALL; Royals Go With Boone As Their New Manager | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/style/chronicle-472441.html | CHRONICLE | False | By Lena Williams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/obituaries/niels-k-jerne-82-authority-on-immunology.html | Niels K. Jerne, 82, Authority on Immunology | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/sports-people-baseball-yankees-keep-elster.html | SPORTS PEOPLE: BASEBALL; Yankees Keep Elster | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/giants-notebook-hampton-set-to-play-against-the-vikings.html | GIANTS NOTEBOOK; Hampton Set to Play Against the Vikings | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/business/company-news-tenneco-unit-to-help-chile-energy-plan.html | COMPANY NEWS; Tenneco Unit To Help Chile Energy Plan | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/beliefs-sexual-abuse-catholic-clergy-time-for-bishops-seize-moment-after.html | Beliefs; On sexual abuse by Catholic clergy: A time for bishops to seize 'the moment after suffering.' | False | By Peter Steinfels | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/metro-digest-470120.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/paroled-as-changed-man-killer-is-held-in-li-slaying.html | Paroled as 'Changed Man,' Killer Is Held in L.I. Slaying | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-08 | 1994-10-08 | https://www.nytimes.com/1994/10/08/us/a-business-gathering-focuses-on-crime.html | A Business Gathering Focuses on Crime | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/1994-campaign-comptroller-s-race-for-london-soul-food-feast-unexpected.html | THE 1994 CAMPAIGN: COMPTROLLER'S RACE; For London, a Soul Food Feast and Unexpected Endorsement | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/results-plus-480215.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/how-corporate-collecting-fell-on-hard-times.html | How Corporate Collecting Fell on Hard Times | True | By Deborah Gimelson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/1-game-will-go-on-483214.html | Game Will Go On | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/wall-street-p-g-meets-the-derivatives-monster-chapter-2.html | WALL STREET; P.& G. Meets the Derivatives Monster: Chapter 2 | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-fort-greene-ps-307-gets-health-clinic-for-basic-care.html | NEIGHBORHOOD REPORT: FORT GREENE; P.S. 307 Gets Health Clinic For Basic Care | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-rafting-expeditions-in-remote-himalayas.html | TRAVEL ADVISORY; Rafting Expeditions In Remote Himalayas | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-a-m-grimaldi-mark-s-eskenazi.html | WEDDINGS; A. M. Grimaldi, Mark S. Eskenazi | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/evening-hours-the-cotton-blossom-s-in-the-north.html | EVENING HOURS; The Cotton Blossom's in the North | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-marcia-t-james-martin-feinstein.html | WEDDINGS; Marcia T. James, Martin Feinstein | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/practical-traveler-shortcomings-of-shore-trips.html | PRACTICAL TRAVELER; Shortcomings Of Shore Trips | False | By Betsy Wade | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/assaying-the-implications-of-women-s-resistance-to-equality.html | Assaying the Implications of Women's Resistance to Equality | False | By Ivana Edwards | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/1-why-small-owners-need-help-with-their-legal-fees-474622.html | Why Small Owners Need Help With Their Legal Fees | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/dining-out-the-pastas-are-varied-and-a-hallmark.html | DINING OUT; The Pastas Are Varied and a Hallmark | False | By Valerie Sinclair | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-ms-o-connor-and-mr-thomsen.html | WEDDINGS; Ms. O'Connor and Mr. Thomsen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-cynthia-henry-david-l-hazard.html | WEDDINGS; Cynthia Henry, David L. Hazard | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-teresa-a-pesce-andrew-d-kaizer.html | WEDDINGS; Teresa A. Pesce, Andrew D. Kaizer | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-lisa-c-colgate-stephen-r-green.html | WEDDINGS; Lisa C. Colgate, Stephen R. Green | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-threat-kuwait-iraq-moves-its-troops-toward-brink-again-clinton-responds.html | Oct. 2-8: Threat to Kuwait; Iraq Moves Its Troops Toward the Brink Again; Clinton Responds Quickly | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/smoke-signals.html | Smoke Signals | False | By Molly O'Neill | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/l-an-open-letter-to-the-nhl-s-powers-that-be-481874.html | An Open Letter to the N.H.L.'s Powers That Be | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/recordings-view-gridlock-on-crossover-bridge.html | RECORDINGS VIEW; Gridlock on Crossover Bridge | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/evening-hours-help-for-places-that-help.html | EVENING HOURS; Help for Places That Help | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-nonfiction-453072.html | IN SHORT: NONFICTION | False | By Andrea Higbie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/l-republicans-delight-in-frustrating-reform-483311.html | Republicans Delight In Frustrating Reform | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/an-awakening-in-orange.html | An Awakening in Orange | False | By Ina Caro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/westchester-qa-cheryl-a-olivieri-meeting-nutritional-needs-of-the.html | Westchester Q&A;: Cheryl A. Olivieri; Meeting Nutritional Needs of the Elderly | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/kenya-s-press-is-resisting-the-censors.html | Kenya's Press Is Resisting The Censors | False | By Donatella Lorch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/crime-377090.html | CRIME | False | By Marilyn Stasio | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/your-own-account-life-insurance-with-fewer-frills.html | Your Own Account; Life Insurance With Fewer Frills | False | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/l-nazi-art-loot-found-its-way-to-new-york-s-modern-museum-483446.html | Nazi Art Loot Found Its Way to New York's Modern Museum | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/coping-porn-part-2-maybe-mild-side-isn-t-so-mild.html | COPING; Porn, Part 2: Maybe Mild Side Isn't So Mild | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/diplomats-see-new-belligerence-in-iraq.html | Diplomats See New Belligerence in Iraq | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/thing-the-new-old-soft-shoe.html | THING; The New Old Soft Shoe | True | By Phil Patton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/suffolk-water-eyes-private-suppliers.html | Suffolk Water Eyes Private Suppliers | False | By Carole Paquette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/l-serialism-saying-farewell-to-snores-453293.html | SERIALISM; Saying Farewell To Snores | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/back-from-the-mommy-track.html | Back From the Mommy Track | False | By Deborah L. Jacobs | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-add-scouting-to-alcorn-s-homecoming-festivities.html | FOOTBALL; Add Scouting to Alcorn's Homecoming Festivities | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/l-serialism-uses-of-theory-453277.html | SERIALISM; Uses of Theory | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-cardoso-the-global-salesman-brazil-thinks-big-again.html | The World: Cardoso, the Global Salesman; Brazil Thinks Big, Again | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/on-golf-only-daly-can-save-himself.html | ON GOLF; Only Daly Can Save Himself | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/profile-can-she-take-priscillas-place-at-the-altar.html | PROFILE; Can She Take Priscilla's Place at the Altar? | False | By Susan Diesenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-sally-marburg-andrew-pessin.html | WEDDINGS; Sally Marburg, Andrew Pessin | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-the-iron-fist-in-haiti-begins-to-lose-its-grip.html | The World; The Iron Fist in Haiti Begins to Lose Its Grip | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-new-jersey-guide.html | THE NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/how-to-register-to-vote.html | How to Register to Vote | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/on-language-ragtag-modalities.html | On Language; Ragtag Modalities | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/barchester-s-daughter.html | Barchester's Daughter | False | By Patricia T. O'Conner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/an-aging-generation-looks-for-answers.html | An Aging Generation Looks for Answers | False | By Charlotte Libov | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-elaine-cheng-allen-b-j-paik.html | WEDDINGS; Elaine Cheng, Allen B. J. Paik | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/l-why-small-owners-need-help-with-their-legal-fees-474630.html | Why Small Owners Need Help With Their Legal Fees | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/from-the-streets-and-the-gyms-to-the-courtroom-and-beyond.html | From the Streets and the Gyms To the Courtroom and Beyond | False | By Patrick Z. McGavin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-amanda-d-moose-edward-p-lazarus.html | WEDDINGS; Amanda D. Moose, Edward P. Lazarus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-gina-c-pistone-robert-j-plansker.html | WEDDINGS; Gina C. Pistone, Robert J. Plansker | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/topics-of-the-times-no-swearing-allowed.html | Topics of The Times; No Swearing Allowed | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-harlem-when-babies-die-what-the-numbers-mean.html | NEIGHBORHOOD REPORT: HARLEM; When Babies Die: What the Numbers Mean | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/can-olympic-torch-ignite-atlanta-reconstruction.html | Can Olympic Torch Ignite Atlanta Reconstruction? | False | By Peter Applebome | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-miami-gains-redemption.html | FOOTBALL; Miami Gains Redemption | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sunday-october-9-1994-the-piano.html | SUNDAY: OCTOBER 9, 1994; The Piano | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/horse-racing-lure-and-smith-caught-off-guard-and-at-wire.html | HORSE RACING; Lure and Smith Caught Off Guard and At Wire | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/abc-puts-the-g-rating-back-in-saturday-night.html | ABC Puts the G Rating Back in Saturday Night | False | By Susan Chira | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-toddi-l-gutner-neil-d-block.html | WEDDINGS; Toddi L. Gutner, Neil D. Block | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-nation-gridlock-the-way-it-used-to-be.html | The Nation; Gridlock, the Way It Used to Be | False | By Robert Pear | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/l-plastics-from-the-ground-up-think-again-483087.html | Plastics From the Ground Up -- Think Again | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/l-nassau-board-and-arcane-system-473910.html | Nassau Board And Arcane System | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/interface-a-phone-that-plays-secretary-for-travelers.html | Interface; A Phone That Plays Secretary for Travelers | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/for-peace-golan-out.html | For Peace: Golan Out? | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-eve-rittenberg-and-jeffrey-liebman.html | WEDDINGS; Eve Rittenberg and Jeffrey Liebman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/word-for-word-adventures-ozzie-harriet-dialogue-that-lingers-hi-mom-hi-pop-hi.html | Word for Word/The Adventures of Ozzie and Harriet; Dialogue That Lingers: 'Hi, Mom.' 'Hi, Pop.' 'Hi, David.' 'Hi, Rick.' | False | By Felicity Barringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sunday-october-9-1994-an-e-mail-message-for-help.html | SUNDAY: OCTOBER 9, 1994; An E-Mail Message for Help | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-ellen-c-conniff-roger-marment.html | WEDDINGS; Ellen C. Conniff, Roger Marment | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/obituaries/eric-lopez-24-dies-fought-rare-disease.html | Eric Lopez, 24, Dies; Fought Rare Disease | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/your-home-keeping-reserves-sound.html | YOUR HOME; Keeping Reserves Sound | False | By Andree Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/q-and-a-434485.html | Q and A | False | By Terence Neilan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-view-from-new-rochelle-the-great-outdoors-offers-relief-from.html | The View From: New Rochelle; The Great Outdoors Offers Relief From Frequent Introspection | False | By Lynne Ames | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/now-professional-players-think-big.html | Now Professional, Players Think Big | False | By Roberta Hershenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/c-corrections-475378.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/cherry-hill-journal-parents-save-a-montessori-school-threatened.html | Cherry Hill Journal; Parents Save a Montessori School Threatened With Closing | False | By Cheryl Baisden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/sports-people-auto-racing-indy-car-salute-one-last-lap-for-andretti.html | SPORTS PEOPLE: AUTO RACING; Indy-Car Salute: One Last Lap for Andretti | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/l-in-the-borough-of-muggleton-453188.html | In the Borough Of Muggleton | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-1994-campaign-issues-clamor-over-death-penalty-dominates-debate-on-crime.html | THE 1994 CAMPAIGN: ISSUES; Clamor Over Death Penalty Dominates Debate on Crime | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/an-old-japanese-custom.html | An Old Japanese Custom | False | By F. G. Notehelfer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-fiction-453064.html | IN SHORT: FICTION | False | By Wilborn Hampton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/long-island-journal-455571.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-great-humanizer-meets-a-fortress-of-baptist-rectitude.html | A Great Humanizer Meets A 'Fortress of Baptist Rectitude' | False | By Herbert Hadad | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/pushing-for-the-free-trade-pact-from-1500-feet-down.html | Pushing for the Free Trade Pact From 1,500 Feet Down | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-judith-a-stein-christopher-kohn.html | WEDDINGS; Judith A. Stein, Christopher Kohn | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/pop-briefs.html | POP BRIEFS | True | By Dimitri Ehrlich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-jennifer-l-jones-andrew-t-ladda.html | WEDDINGS; Jennifer L. Jones, Andrew T. Ladda | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/company-chef-turns-cafeterias-into-cafes.html | Company Chef Turns Cafeterias Into Cafes | False | By Joyce Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/fall-and-winter-cruises-where-to-get-information.html | FALL AND WINTER CRUISES; Where to Get Information | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-costa-rican-jungle-gets-tram-service.html | TRAVEL ADVISORY; Costa Rican Jungle Gets Tram Service | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/l-92d-street-y-pulling-the-plug-on-excellence-453323.html | 92D STREET Y; Pulling the Plug On Excellence | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/best-sellers-october-9-1994.html | BEST SELLERS: October 9, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/residential-resales-453986.html | Residential Resales | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/managers-are-due-millions-in-overtime-a-federal-judge-says.html | Managers Are Due Millions in Overtime, a Federal Judge Says | False | By Ronald Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-soho-it-s-lunchtime-do-you-know-where-your-children-are.html | NEIGHBORHOOD REPORT: SOHO; It's Lunchtime. Do You Know Where Your Children Are? | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/vows-virginia-haven-william-dwight.html | Vows; Virginia Haven, William Dwight | False | By Enid Nemy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-russia-s-nationalists-love-a-man-in-uniform.html | The World; Russia's Nationalists Love a Man In Uniform | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/the-stirrings-of-a-king.html | The Stirrings Of a King | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-hotels-hilton-s-belfast-deal.html | TRAVEL ADVISORY: HOTELS; Hilton's Belfast Deal | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-peggie-j-kerby-thatcher-g-brown.html | WEDDINGS; Peggie J. Kerby, Thatcher G. Brown | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/fall-and-winter-cruises-cruise-lines-sail-through-choppy-seas.html | FALL AND WINTER CRUISES; Cruise Lines Sail Through Choppy Seas | False | By Edwin McDowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/evening-hours-a-grand-goodbye.html | EVENING HOURS; A Grand Goodbye | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-pamela-j-weber-lawrence-r-leaf.html | WEDDINGS; Pamela J. Weber, Lawrence R. Leaf | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/bold-book-in-china-faults-deng-on-policies.html | Bold Book In China Faults Deng On Policies | False | By Patrick E. Tyler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/wall-street-of-whistle-blowers-and-layoffs.html | Wall Street; Of Whistle-Blowers and Layoffs | False | By Susan Antilla | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-nonfiction-377112.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/36-hours-in-nowhere.html | 36 Hours in Nowhere | False | By William Grimes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/l-serialism-the-ears-have-it-453285.html | SERIALISM; The Ears Have It | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/daring-research-or-social-science-pornography-charles-murray.html | Daring Research or 'Social Science Pornography'?: Charles Murray | False | By Jason Deparle | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/benefits-473472.html | BENEFITS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/there-s-something-about-a-woman-in-uniform.html | There's Something About a Woman in Uniform | False | By Joe Queenan | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dining-out-an-effort-to-become-a-classic-spot.html | DINING OUT; An Effort to Become a Classic Spot | False | By Joanne Starkey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-antiques-on-view-at-the-getty.html | TRAVEL ADVISORY; Antiques on View at the Getty | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/fyi-466719.html | F.Y.I. | False | By Andrea Kannapell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/viewpoints-derivatives-the-parker-bros-test.html | VIEWPOINTS; Derivatives: The Parker Bros. Test | False | By Harold Ticktin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-deborah-s-brause-michael-l-bunder.html | WEDDINGS; Deborah S. Brause, Michael L. Bunder | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/basketball-he-s-here-he-s-there-he-s-in-your-face.html | BASKETBALL; He's Here, He's There, He's in Your Face! | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-sara-parsons-richard-schaberg.html | WEDDINGS; Sara Parsons, Richard Schaberg | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/high-marks-for-new-penn-station.html | High Marks for New Penn Station | False | By Stewart Ain | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-buddy-s-boys-and-their-100-million-toys-452459.html | BUDDY'S BOYS AND THEIR $100 MILLION TOYS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/hit-or-miss-us-presses-hunt-for-arms-in-haiti.html | Hit or Miss, U.S. Presses Hunt for Arms in Haiti | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-elizabeth-hoyt-roger-stephens.html | WEDDINGS; Elizabeth Hoyt, Roger Stephens | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-rigors-and-joys-of-a-life-performing-in-a-boys-choir.html | The Rigors and Joys of a Life Performing in a Boys' Choir | False | By Sheryl Weinstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-ms-severiens-and-mr-parke.html | WEDDINGS; Ms. Severiens And Mr. Parke | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/i-feel-his-lack-of-love-for-me.html | 'I Feel His Lack of Love for Me' | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dining-out-classic-italian-cuisine-in-eastchester.html | DINING OUT; Classic Italian Cuisine in Eastchester | False | By M. H. Reed | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/childrens-books.html | Children's Books | False | By Kyoko Mori | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/corporate-giants-weigh-moving-headquarters-to-the-county.html | Corporate Giants Weigh Moving Headquarters to the County | False | By John Jordan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sunday-october-9-1994-new-york-special.html | SUNDAY: OCTOBER 9, 1994; New York Special | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/the-1994-campaign-in-election-year-there-must-be-kennedys.html | THE 1994 CAMPAIGN; In Election Year, There Must Be Kennedys | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/revolutionary-war-returning-to-county.html | Revolutionary War Returning to County | False | By Felice Buckvar | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-stuyvesant-town-peter-cooper-village-wanted-new-uses-for.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN/PETER COOPER VILLAGE; Wanted: New Uses for 14,000 Old Toilets | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-wanla-cheng-and-peter-g-mott.html | WEDDINGS; Wanla Cheng and Peter G. Mott | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/l-jocund-day-stands-tiptoe-453153.html | 'Jocund Day Stands Tiptoe' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-booklet-for-travelers-taking-cars-to-mexico.html | TRAVEL ADVISORY; Booklet for Travelers Taking Cars to Mexico | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/world-markets-is-seoul-gouging-foreign-investors.html | World Markets; Is Seoul Gouging Foreign Investors? | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/l-they-re-just-greedy-483249.html | They're Just Greedy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/the-anti-mall.html | The Anti-Mall | False | By Stephen Drucker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/record-briefs-453358.html | RECORD BRIEFS | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/hockey-2-disputes-separate-but-oh-so-similar.html | HOCKEY; 2 Disputes: Separate But Oh-So Similar | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/viewpoints-banking-law-is-good-as-far-as-it-goes.html | VIEWPOINTS; Banking Law Is Good, as Far as It Goes | False | By Gary N. Kleiman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/1994-campaign-democrats-clinton-allies-rediscover-their-voice-writing-epitaph.html | THE 1994 CAMPAIGN: THE DEMOCRATS; Clinton and Allies Rediscover Their Voice in Writing Epitaph for Congress | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/the-ruble-in-the-rubble.html | The Ruble in the Rubble | False | By Barry Bosworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/in-panama-a-new-day-arouses-old-soldiers.html | In Panama, A New Day Arouses Old Soldiers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/study-says-true-santa-fe-style-is-bold-not-faded.html | Study Says True Santa Fe Style Is Bold, Not Faded | False | By Sandra Blakeslee | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/inside-475610.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/connecticut-guide-453706.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-washington-heights-police-hit-streets-in-a-new-precinct.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Police Hit Streets In a New Precinct | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/island-seen-failing-to-fill-the-void-in-military-work.html | Island Seen Failing To Fill the Void In Military Work | False | By John Rather | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-e-l-brebach-hunter-reichert.html | WEDDINGS; E. L. Brebach, Hunter Reichert | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/also-inside-465674.html | ALSO INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/theater/confronting-a-classic-head-on.html | Confronting a Classic, Head On | False | By Vincent Canby | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/comeback-for-adjustable-mortgages.html | Comeback for Adjustable Mortgages | False | By Nick Ravo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/death-sentences-are-upheld-for-prostitute-who-killed-travelers.html | Death Sentences Are Upheld for Prostitute Who Killed Travelers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/classical-view-when-worlds-collide-on-the-operatic-stage.html | CLASSICAL VIEW; When Worlds Collide, on the Operatic Stage | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/record-briefs-432067.html | RECORD BRIEFS | False | By Jamie James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-alicia-k-glen-daniel-rayner.html | WEDDINGS; Alicia K. Glen, Daniel Rayner | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/an-angst-even-shopping-cannot-cure.html | An Angst Even Shopping Cannot Cure | False | By Karal Ann Marling | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/a-self-made-man.html | A Self-Made Man | False | By Verlyn Klinkenborg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/cuttings-a-vermont-hospital-turns-its-garbage-into-gold.html | CUTTINGS; A Vermont Hospital Turns Its Garbage Into Gold | False | By Anne Raver | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/evening-hours-honors-for-chairwoman-of-lincoln-center.html | EVENING HOURS; Honors for Chairwoman Of Lincoln Center | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/pop-view-when-women-venture-forth.html | POP VIEW; When Women Venture Forth | False | By Ann Powers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/what-does-russia-want.html | What Does Russia Want? | False | By Grigory A. Yavlinsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-la-carte-a-bare-bones-but-complete-bargain-in-a-lobster-dinner.html | A LA CARTE; A Bare-Bones but Complete Bargain in a Lobster Dinner | False | By Richard Jay Scholem | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/connecticut-qa-john-bustelos-getting-off-the-couch-for-better.html | Connecticut Q&A.; John Bustelos; Getting Off the Couch for Better Health | False | By Jackie Fitzpatrick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-ilisa-joy-rossum-david-alan-ring.html | WEDDINGS; Ilisa Joy Rossum, David Alan Ring | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/l-abortion-access-law-was-tested-before-483303.html | Abortion Access Law Was Tested Before | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/where-there-s-war-there-s-amanpour.html | Where There's War There's Amanpour | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/yacht-racing-changes-in-match-racing-challenge-dickson.html | YACHT RACING; Changes in Match Racing Challenge Dickson | False | By Barbara Lloyd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-tours-marco-polo-s-itinerary.html | TRAVEL ADVISORY: TOURS; Marco Polo's Itinerary | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/ibm-searches-for-blue-skies-in-consulting.html | I.B.M. Searches for Blue Skies in Consulting | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/new-noteworthy-paperbacks-377120.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-amy-s-wies-and-kevin-j-porter.html | WEDDINGS; Amy S. Wies and Kevin J. Porter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-pamela-frederick-douglas-t-evans.html | WEDDINGS; Pamela Frederick, Douglas T. Evans | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/gardening-check-it-out-multiplication-by-offshoot.html | GARDENING; Check It Out: Multiplication by Offshoot | False | By Joan Lee Faust | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/viewpoints-why-seiko-has-3000-watch-styles.html | VIEWPOINTS; Why Seiko Has 3,000 Watch Styles | False | By Steven L. Goldman, Roger N. Nagel and Kenneth Preiss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/l-problems-still-loom-for-mentally-ill-people-474185.html | Problems Still Loom For Mentally Ill People | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/architecture-view-a-pair-of-towers-trapped-in-gray-flannel-suits.html | ARCHITECTURE VIEW; A Pair of Towers Trapped in Gray Flannel Suits | False | By Herbert Muschamp | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/life-is-just-a-bowl-of-rhubarb-crisp-and-so-easy.html | Life Is Just a Bowl of Rhubarb Crisp (And So Easy!) | False | By Jill Gerston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-nation-so-now-we-know-what-americans-do-in-bed-so.html | the Nation; So, Now We Know What Americans Do in Bed. So? | False | By Tamar Lewin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/soapbox-the-thorns-on-the-little-flower.html | SOAPBOX; The Thorns on the Little Flower | False | By Elliot Rosenberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-hunts-point-longwood-revival-stirs-in-hunts-point.html | NEIGHBORHOOD REPORT: HUNTS POINT/LONGWOOD; Revival Stirs in Hunts Point | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/on-tap-platform-tennis.html | On Tap: Platform Tennis | False | By Valerie Cruice | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-wild-rushing-river-awaiting-the-unwary.html | A Wild Rushing River Awaiting the Unwary | False | By Robert A. Hamilton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-liza-del-rio-christopher-wade.html | WEDDINGS; Liza del Rio, Christopher Wade | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/fall-and-winter-cruises-magellan-s-route-in-tierra-del-fuego.html | FALL AND WINTER CRUISES; Magellan's Route In Tierra del Fuego | False | By Mary Ellen Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-marcya-chudy-peter-a-roberts.html | WEDDINGS; Marcya Chudy, Peter A. Roberts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-upper-west-side-bodega-bawdy-house-old-law-for-new-problem.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Bodega as Bawdy House: Old Law for New Problem | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/children-s-books-bookshelf-377635.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/some-surprises-meet-nation-of-islam-visitors-on-ghana-tour.html | Some Surprises Meet Nation of Islam Visitors on Ghana Tour | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/the-smoking-bill-struggle.html | The Smoking Bill Struggle | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jennifer Howard | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/boyz-ii-men-at-the-head-of-the-class.html | Boyz II Men at the Head of the Class | False | By Sheila Rule | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-state-tackles-health-care-reform.html | The State Tackles Health Care Reform | False | By Jackie Fitzpatrick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/basketball-coleman-goes-1-on-1-with-an-image-problem.html | BASKETBALL; Coleman Goes 1-on-1 With an Image Problem | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/c-corrections-476269.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-marian-h-feldman-james-m-berger.html | WEDDINGS; Marian H. Feldman, James M. Berger | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-tracey-steinmetz-jeffrey-r-minich.html | WEDDINGS; Tracey Steinmetz, Jeffrey R. Minich | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/helping-drivers-sort-out-temporary-car-loss.html | Helping Drivers Sort Out Temporary Car Loss | False | By Kate Stone Lombardi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/news-summary-475700.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/l-women-candidates-across-us-set-records-483320.html | Women Candidates Across U.S. Set Records | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-shannon-penick-daniel-a-pryor.html | WEDDINGS; Shannon Penick, Daniel A. Pryor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-hunts-point-longwood-changing-longwood-to-save-it.html | NEIGHBORHOOD REPORT: HUNTS POINT/LONGWOOD; Changing Longwood to Save It | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/about-men-an-extraordinary-alien.html | ABOUT MEN; An Extraordinary Alien | False | By David Rakoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/good-eating-chili-in-season.html | GOOD EATING; Chili in Season | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/playing-in-the-neighborhood-467391.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-rutgers-rallies-in-the-4th-quarter-to-defeat-army.html | FOOTBALL; Rutgers Rallies in the 4th Quarter to Defeat Army | False | By Jack Cavanaugh | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/rte-25a-plans-in-stony-brook-protested.html | Rte. 25A Plans in Stony Brook Protested | False | By Vivien Kellerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/made-in-japan-without-the-inferiority-complex.html | 'Made in Japan' (Without the Inferiority Complex) | False | By Rita Reif | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/in-the-region-connecticut-builders-seek-to-turn-economies-into-extra-space.html | In the Region/Connecticut; Builders Seek to Turn Economies Into Extra Space | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-jill-a-bayer-daniel-t-ciporin.html | WEDDINGS; Jill A. Bayer, Daniel T. Ciporin | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/mutual-funds-wall-street-is-rediscovering-growth.html | Mutual Funds; Wall Street Is Rediscovering Growth | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/hockey-this-group-isn-t-just-skating-in-the-wings.html | HOCKEY; This Group Isn't Just Skating in the Wings | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/l-not-so-hasty-on-surgery-to-prevent-stroke-another-approach-483281.html | Not So Hasty on Surgery to Prevent Stroke; Another Approach | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-frances-fragos-and-john-townsend.html | WEDDINGS; Frances Fragos and John Townsend | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/the-great-suit-quest-one-man-s-agony.html | The Great Suit Quest: One Man's Agony | False | By Trip Gabriel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-upper-west-side-columbus-contractor-hunts-for-parking.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Columbus Contractor Hunts for Parking | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/playing-in-the-neighborhood-riverdale-flight-path-hawks-on-the-wing.html | PLAYING IN THE NEIGHBORHOOD: RIVERDALE; Flight Path: Hawks on the Wing | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/cia-spent-millions-to-support-japanese-right-in-50-s-and-60-s.html | C.I.A. Spent Millions to Support Japanese Right in 50's and 60's | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/a-preacher-with-a-dark-side-led-cultists-to-swiss-chalets.html | A Preacher With a Dark Side Led Cultists to Swiss Chalets | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/german-election-is-a-big-test-for-former-communist-party.html | German Election Is a Big Test for Former Communist Party | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-consumer-watchdog-is-eliminated.html | A Consumer Watchdog Is Eliminated | False | By Michael Decourcy Hinds | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/art-an-artist-armed-with-one-liners-goes-after-pretentions.html | ART; An Artist Armed With One-Liners Goes After Pretentions | False | By Vivien Raynor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/giuliani-weighs-sharp-cutbacks-including-a-new-severance-offer.html | Giuliani Weighs Sharp Cutbacks, Including a New Severance Offer | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/postings-a-new-front-door-for-the-toaster-major-renovation-at-columbia-law.html | POSTINGS: A New Front Door for the Toaster'; Major Renovation At Columbia Law | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-virginia-extends-park-camping-season.html | TRAVEL ADVISORY; Virginia Extends Park Camping Season | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/the-white-wife-452467.html | THE WHITE WIFE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/theater-american-dreams-and-lies.html | THEATER; American Dreams And Lies | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/what-s-doing-in-singapore.html | WHAT'S DOING IN SINGAPORE | False | By Philip Shenon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/l-hiv-disclosure-in-health-care-field-474169.html | H.I.V. Disclosure In Health Care Field | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/topics-of-the-times-gotham-as-tinsel-town.html | Topics of The Times; Gotham as Tinsel Town | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/l-ibm-software-s-description-is-disputed-465852.html | I.B.M. Software's Description Is Disputed | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-shannon-faulkner-452521.html | SHANNON FAULKNER | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/hannah-s-neurotic-sister-that-was-ages-ago.html | Hannah's Neurotic Sister? That Was Ages Ago | False | By Ellen Pall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/the-odds-on-god.html | The Odds on God | False | By George Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-nation-raking-mud-the-new-press-criticism-news-as-the-enemy-of-hope.html | The Nation: Raking Mud; The New Press Criticism: News as the Enemy of Hope | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/the-night-sorry-it-s-an-eco-thing-show-thing-hunk-thing.html | THE NIGHT; Sorry, It's an Eco-Thing, Show Thing, Hunk Thing | False | By Bob Morris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sunday-october-9-1994-real-lightweights.html | SUNDAY; OCTOBER 9, 1994; Real Lightweights | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/mom-always-said-don-t-take-the-first-2-million-offer.html | Mom Always Said, Don't Take the First $2 Million Offer | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/new-yorkers-co-robert-de-niro-and-the-urban-economy.html | NEW YORKERS & CO.; Robert De Niro and the Urban Economy | False | By Beth Landman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/noticed-teach-backpacks-some-manners.html | NOTICED; Teach Backpacks Some Manners | False | By Dan Shaw | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/l-the-other-culture-weighs-in-483052.html | The Other Culture Weighs In | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-buddy-s-boys-and-their-100-million-toys-452440.html | BUDDY'S BOYS AND THEIR $100 MILLION TOYS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-nonfiction-portraits-of-the-artist.html | IN SHORT: NONFICTION; Portraits of the Artist | False | By Joelle Zois | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/notebook-if-the-owners-impose-the-imps-are-they-facing-an-implosion.html | NOTEBOOK; If the Owners Impose the 'Imps,' Are They Facing an Implosion? | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/sound-bytes-linking-the-information-superhighway-to-main-street.html | Sound Bytes; Linking the Information Superhighway to Main Street | False | By Evan Schwartz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/paperback-best-sellers-october-9-1994.html | PAPERBACK BEST SELLERS: October 9, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/frugal-traveler-rhodes-sojourn-with-plenty-of-company.html | FRUGAL TRAVELER; Rhodes Sojourn With Plenty Of Company | False | By Susan Spano | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/gridlock-s-political-price.html | Gridlock's Political Price | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/baby-youre-the-greatest.html | Baby, You're the Greatest | False | By Anita Gates | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/robbie-robertson-comes-home-again.html | Robbie Robertson Comes Home Again | True | By Tony Scherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-ins-and-outs-of-2-congressional-races.html | The 'Ins' and 'Outs' of 2 Congressional Races | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/home-clinic-new-grit-sizes-for-sandpaper-more-precise-than-zero.html | HOME CLINIC; New Grit Sizes for Sandpaper More Precise Than Zero System | False | By Edward R. Lipinski | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/l-anthropology-for-the-anthropologists-376825.html | Anthropology for the Anthropologists | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/at-antioch-baptist-a-one-way-door-in.html | At Antioch Baptist, a One-Way Door: In | False | By Roberta Hershenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/school-officials-combat-the-dangers-of-a-weed.html | School Officials Combat The Dangers of a Weed | False | By Jackie Fitzpatrick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sunday-october-9-1994-campus-swat-team.html | SUNDAY; OCTOBER 9, 1994; Campus SWAT Team | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-giant-keeps-coverage-behind-him.html | FOOTBALL; Giant Keeps Coverage Behind Him | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/l-only-series-is-over-483230.html | Only Series Is Over | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-susanna-aaron-gary-ginsberg.html | WEDDINGS; Susanna Aaron, Gary Ginsberg | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-psst-want-to-see-a-good-degas.html | Oct. 2-8; Psst. Want to See a Good Degas? | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-ellen-feldman-and-stephen-p-reibel.html | WEDDINGS; Ellen Feldman and Stephen P. Reibel | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-renee-keller-michael-johnson.html | WEDDINGS; Renee Keller, Michael Johnson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/indonesia-forest-fires-blanket-southeast-asia.html | Indonesia Forest Fires Blanket Southeast Asia | False | By Philip Shenon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/out-of-order-fixated-on-fixing-up-the-bathroom.html | OUT OF ORDER; Fixated on Fixing Up the Bathroom | False | By David Bouchier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/where-children-are-supposed-to-be-heard-not-simply-seen.html | Where Children Are Supposed to Be Heard, Not Simply Seen | False | By Bill Ryan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/pentagon-moving-a-force-of-4000-to-guard-kuwait.html | PENTAGON MOVING A FORCE OF 4,000 TO GUARD KUWAIT | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-turtle-back-zoo-once-an-attraction-faces-hard-times.html | The Turtle Back Zoo, Once an Attraction, Faces Hard Times | False | By Robert Hennelly | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/l-the-other-culture-weighs-in-483060.html | The Other Culture Weighs In | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/athletic-approach-to-increasing-business.html | Athletic Approach to Increasing Business | False | By Penny Singer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/hispanic-population-outnumbers-blacks-in-four-major-cities-as-demographics-shift.html | Hispanic Population Outnumbers Blacks in Four Major Cities as Demographics Shift | False | By Sam Roberts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-deaf-is-beautiful-452491.html | DEAF IS BEAUTIFUL | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/c-corrections-483036.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-colette-o-bryce-david-c-miller.html | WEDDINGS; Colette O. Bryce, David C. Miller | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-norman-rockwell-would-have-loved-it-columbia-surely-does-24-13.html | FOOTBALL; Norman Rockwell Would Have Loved It. Columbia Surely Does, 24-13. | False | By Jack Curry | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/on-sunday-remembering-the-murderer-who-did-good.html | On Sunday; Remembering The Murderer Who Did Good | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sex-in-a-bottle.html | Sex in a Bottle | False | By Mary Tannen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-mara-l-yoelson-robert-w-trenchard.html | WEDDINGS; Mara L. Yoelson, Robert W. Trenchard | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/congress-calls-it-quits-environment-after-frantic-maneuvering-senate-breaks.html | CONGRESS CALLS IT QUITS: ENVIRONMENT; After Frantic Maneuvering, Senate Breaks Filibuster and Passes California Desert Measure | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/postings-historic-documents-on-view-when-chelsea-was-farmland.html | POSTINGS: Historic Documents on View; When Chelsea Was Farmland | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/if-youre-thinking-of-living-in-maspeth-blue-collar-enclave.html | If You're Thinking of Living In/Maspeth; Blue-Collar Enclave, Small-Town Spirit | False | By John Rather | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-theme-parks-call-it-disneyland-paris.html | TRAVEL ADVISORY: THEME PARKS; Call It Disneyland Paris | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/here-now-psssssst-wanna-see-some-modern-art.html | HERE NOW; Psssssst! Wanna See Some Modern Art? | True | By Rene Chun | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/habitats-the-earth-house-cozifying-an-anomaly.html | Habitats/The Earth House; Cozifying an Anomaly | False | By Tracie Rozhon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-northern-brooklyn-young-fiddler-has-the-feel-for-irish-reels.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN; Young Fiddler Has the Feel For Irish Reels | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-astoria-astoria-heights-jail-guards-cash-checks-rile.html | NEIGHBORHOOD REPORT: ASTORIA/ASTORIA HEIGHTS; Jail Guards Cash Checks, Rile Residents | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/l-a-vested-right-453145.html | A Vested Right | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/l-on-passion-and-love-483222.html | On Passion and Love | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-faulk-has-already-achieved-escape-velocity-with-colts.html | FOOTBALL; Faulk Has Already Achieved Escape Velocity With Colts | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/no-headline-476064.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/hunting-family-roots.html | Hunting Family Roots | False | By Lynne Ames | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-pushed-out-white-house-gets-espy-to-leave-the-cabinet.html | Oct. 2-8: Pushed Out; White House Gets Espy To Leave the Cabinet | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/automobiles/behind-the-wheel-1995-blazer-new-chevy-a-big-short.html | BEHIND THE WHEEL/1995 Blazer; New Chevy: A Big Short | False | By Marshall Schuon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sunday-october-9-1994-the-nose-knows.html | SUNDAY: OCTOBER 9, 1994; The Nose Knows | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-no-not-that-anything-but-the-bus.html | Oct. 2-8; No, Not That! Anything but the Bus! | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/in-the-regionnew-jersey-residentialproperty-auctions-making-a.html | In the Region/New Jersey; Residential-Property Auctions Making a Comeback | False | By Rachelle Garbarine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/basketball-a-new-era-for-the-celtics.html | BASKETBALL; A New Era for the Celtics | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/village-weeps-for-a-little-victim.html | Village Weeps for a Little Victim | False | By Trip Gabriel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/metro-north-employees-seek-pay-parity.html | Metro-North Employees Seek Pay Parity | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/market-watch-savers-suffer-at-most-banks.html | MARKET WATCH; Savers Suffer At Most Banks | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-prestige-photography-michael-w-sexton-julie-j-chanchien.html | WEDDINGS; Prestige Photography Michael W. Sexton, Julie J. Chanchien | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-northern-brooklyn-neither-rain-nor-snow-nor-residence.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN; Neither Rain, Nor Snow, Nor Residence in Brooklyn . . . | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/l-the-other-culture-weighs-in-483044.html | The Other Culture Weighs In | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/votes-in-congress-479217.html | Votes in Congress | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/titicus-watershed-picked-for-monitoring.html | Titicus Watershed Picked for Monitoring | False | By Merri Rosenberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/greenport-of-yore-in-tour-of-8-houses.html | Greenport of Yore In Tour of 8 Houses | False | By Lorraine Kreahling | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-confronting-failure-hartford-turns-its-schools-over-to-private-business.html | Oct. 2-8: Confronting Failure; Hartford Turns Its Schools Over to Private Business | False | By George Judson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/raising-money-in-designer-style.html | Raising Money in Designer Style | False | By Valerie Cruice | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-kristen-vinyon-matthew-stein.html | WEDDINGS; Kristen Vinyon, Matthew Stein | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-tina-m-allan-daniel-mcnally.html | WEDDINGS; Tina M. Allan, Daniel McNally | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-astoria-astoria-heights-homeless-in-motel-ignite-local-fears.html | NEIGHBORHOOD REPORT: ASTORIA/ASTORIA HEIGHTS; Homeless in Motel Ignite Local Fears | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-a-passion-to-know-the-end-is-nigh.html | The World; A Passion to Know The End Is Nigh | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/still-smoldering.html | Still Smoldering | False | By Judith Viorst | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-k-l-marshall-david-nissenbaum.html | WEDDINGS; K. L. Marshall, David Nissenbaum | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-melissa-l-strock-john-c-canoni.html | WEDDINGS; Melissa L. Strock, John C. Canoni | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/three-families-coping-without-insurance.html | Three Families Coping Without Insurance | False | By Jackie Fitzpatrick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/the-curators-cave-in.html | The Curators Cave In | False | By Kai Bird | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-the-white-wife-452475.html | THE WHITE WIFE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/art-3-shows-that-demonstrate-the-importance-of-imagination.html | ART; 3 Shows That Demonstrate the Importance of Imagination | False | By William Zimmer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/l-dr-daruwalla-s-quest-453170.html | Dr. Daruwalla's Quest | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-julie-e-spivack-paul-reiferson.html | WEDDINGS; Julie E. Spivack, Paul Reiferson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-la-carte-princeton-bistro-opens.html | A LA CARTE; Princeton Bistro Opens | False | By Anne Semmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/sports-people-baseball-cubs-set-to-reveal-ed-lynch-as-their-man.html | SPORTS PEOPLE: BASEBALL; Cubs Set to Reveal Ed Lynch as Their Man | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/enabling-the-deaf-to-hear-surgery-that-cuts-two-ways.html | Enabling the Deaf to Hear: Surgery That Cuts Two Ways | False | By Carlotta G. Swarden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/two-sides-meet-for-talks-on-east-timor.html | Two Sides Meet for Talks on East Timor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/the-big-city-paying-for-keeps.html | THE BIG CITY; Paying for Keeps | False | By John Tierney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-courtney-huffard-william-s-platt.html | WEDDINGS; Courtney Huffard, William S. Platt | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/trentons-plan-to-sell-marinas-draws-outcry.html | Trenton's Plan to Sell Marinas Draws Outcry | False | By Karen Tortorella | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-shannon-faulkner-452505.html | SHANNON FAULKNER | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/l-corrections-452602.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/commercial-property-disaster-recovery-business-whose-clients-hope-never-use-it.html | Commercial Property/Disaster Recovery; A Business Whose Clients Hope Never to Use It | False | By Claudia H. Deutsch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/art-drawings-of-sculptors-and-two-painters-with-raw-energy.html | ART; Drawings of Sculptors and Two Painters With Raw Energy | False | By Phyllis Braff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/the-executive-life-shaping-the-present-with-bits-of-the-past.html | The Executive Life; Shaping the Present With Bits of the Past | False | By Anne Thompson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/touring-the-cyberhood.html | Touring the Cyberhood | False | By Constance L. Hays | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-mary-neven-john-reynders-3d.html | WEDDINGS; Mary Neven, John Reynders 3d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/new-yorkers-company.html | NEW YORKERS & COMPANY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-mason-gets-into-the-act-as-syracuse-runs-wild.html | FOOTBALL; Mason Gets Into the Act As Syracuse Runs Wild | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-heritage-reclaimed-from-old-artifacts-american-indians-shape-a-new-museum.html | A Heritage Reclaimed; From Old Artifacts, American Indians Shape a New Museum | False | By Ashley Dunn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/as-she-lay-dying.html | As She Lay Dying | False | By Paul Wilkes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/federal-reserve-chief-warns-bankers-on-risky-loan-practices.html | Federal Reserve Chief Warns Bankers on Risky Loan Practices | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/the-new-world-disorder.html | The New World Disorder | False | By Francis Fukuyama | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/l-the-currency-risk-straw-man-483095.html | The Currency Risk Straw Man | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-kathleen-reich-kenneth-meyer.html | WEDDINGS; Kathleen Reich, Kenneth Meyer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-view-from-putnam-will-antiques-shops-be-the-key-to-a-towns.html | The View From Putnam; Will Antiques Shops Be the Key to a Town's Revival? | False | By Deborah Kops | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/swiss-say-some-sect-members-found-in-fires-were-murdered.html | Swiss Say Some Sect Members Found in Fires Were Murdered | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/bloom-at-thermopylae.html | Bloom at Thermopylae | False | By Norman Fruman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/l-the-other-culture-weighs-in-483079.html | The Other Culture Weighs In | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/giuliani-s-plan-for-welfare-stresses-work-not-training.html | Giuliani's Plan For Welfare Stresses Work, Not Training | False | By Ashley Dunn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-as-britain-s-new-democrat-blair-makes-his-charge.html | The World; As Britain's 'New Democrat,' Blair Makes His Charge | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/l-on-equality-in-school-financing-474207.html | On Equality In School Financing | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/leave-your-boredom-at-the-door.html | Leave Your Boredom At the Door | True | By Rene Chun | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-erica-t-stracher-jonathan-e-fields.html | WEDDINGS; Erica T. Stracher, Jonathan E. Fields | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/at-work-now-he-s-stressed-she-s-stressed.html | At Work; Now He's Stressed, She's Stressed | False | By Barbara Presley Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/journal-trashing-for-dollars.html | Journal; Trashing for Dollars | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/station-bids-adieu-to-the-swing-years.html | Station Bids Adieu To 'The Swing Years' | False | By Susan Konig | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-test-for-a-law-an-anti-abortion-killer-is-convicted-in-florida.html | Oct. 2-8: Test for a Law; An Anti-Abortion Killer Is Convicted in Florida | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/l-architecture-books-fate-of-a-list-453307.html | ARCHITECTURE BOOKS; Fate of a List | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/rwanda-asks-quick-start-of-tribunal.html | Rwanda Asks Quick Start Of Tribunal | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/a-terrible-way-to-start-the-week.html | A Terrible Way to Start the Week | False | By Josh Rubins | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/l-growing-up-female-453161.html | Growing Up Female | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/when-police-go-too-far-verdict-helps-draw-a-line.html | When Police Go Too Far: Verdict Helps Draw a Line | False | By George James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/freddy-krueger-s-creator-breaks-out-of-his-genre.html | Freddy Krueger's Creator Breaks Out of His Genre | False | By James Greenberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-shannon-faulkner-452513.html | SHANNON FAULKNER | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/volleyball-tournament-closes-season.html | Volleyball Tournament Closes Season | False | By Dan Markowitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/this-week-s-numbers.html | THIS WEEK'S NUMBERS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/sports-of-the-times-lt-s-greatest-sack.html | Sports Of The Times; L.T.'s Greatest Sack | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-1994-campaign-campaign-trail-party-lines-flow-from-the-mouths-of-mayors.html | THE 1994 CAMPAIGN: CAMPAIGN TRAIL; Party Lines Flow From The Mouths Of Mayors | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-derek-m-medina-rhonda-j-adams.html | WEDDINGS; Derek M. Medina, Rhonda A. Adams | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-midtown-will-javits-take-the-car-pound.html | NEIGHBORHOOD REPORT: MIDTOWN; Will Javits Take The Car Pound? | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/food-a-sampling-of-the-mediterranean-world.html | FOOD; A Sampling of the Mediterranean World | False | By Moira Hodgson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-tricia-moynahan-william-a-spehr.html | WEDDINGS; Tricia Moynahan, William A. Spehr | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/word-image-this-is-your-life.html | WORD & IMAGE; This Is Your Life | False | By Max Frankel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/michael-smuin-mixes-whimsy-and-populism.html | Michael Smuin Mixes Whimsy And Populism | False | By Donna Perlmutter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/managers-profile-donald-a-yacktman.html | Manager's Profile; Donald A. Yacktman | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/the-yankees-loved-the-valkyries.html | The Yankees Loved the Valkyries | False | By John Dizikes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/in-25-year-fight-the-hudson-starts-to-mend.html | In 25-Year Fight, the Hudson Starts to Mend | False | By Elsa Brenner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/for-hostos-a-campus-to-match-its-reputation.html | For Hostos, a Campus to Match its Reputation | False | By Emily M. Bernstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-lisa-m-rabin-lewis-grossman.html | WEDDINGS; Lisa M. Rabin, Lewis Grossman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/about-long-island-for-women-on-li-the-first-triathlon.html | ABOUT LONG ISLAND; For Women on L.I., The First Triathlon | False | By Diane Ketcham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/theater/which-will-be-the-fastest-with-the-mostest.html | Which Will Be the Fastest With the Mostest? | False | By Tom Ferrell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/perspectives-when-housing-comes-can-stores-be-far-behind.html | PERSPECTIVES; When Housing Comes, Can Stores Be Far Behind? | False | By Alan S. Oser | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/making-it-work-the-keeper-of-the-past.html | MAKING IT WORK; The Keeper of the Past | False | By Sam Roberts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-alix-h-hoyt-brian-j-ward.html | WEDDINGS; Alix H. Hoyt, Brian J. Ward | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/world/russians-in-kuriles-face-rougher-life-after-quake.html | Russians in Kuriles Face Rougher Life After Quake | False | BUREVESTNIK, Kurile Islands, Oct. 8 | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/in-this-puzzle-no-answer-seems-right.html | In This Puzzle No Answer Seems Right | False | By David E. Rosenbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/westchester-guide-456896.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/clinton-gets-a-wiretapping-bill-that-covers-new-technologies.html | Clinton Gets a Wiretapping Bill That Covers New Technologies | False | By Sabra Chartrand | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/a-hoplophobe-among-the-gunnies-452530.html | A HOPLOPHOBE AMONG THE GUNNIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/notebook-from-backup-to-best-in-sacks-conner-thrives-with-saints.html | NOTEBOOK; From Backup to Best in Sacks, Conner Thrives With Saints | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/fall-and-winter-cruises-the-clipper-ship-reborn.html | FALL AND WINTER CRUISES; The Clipper Ship Reborn | False | By Guy Garcia | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/q-and-a-the-fee-for-broker-in-a-sale.html | Q and A; The Fee For Broker In a Sale | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/when-lullabies-aren-t-enough-richard-ferber.html | When Lullabies Aren't Enough: Richard Ferber | False | By David Blum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/50-years-later-japaneseamericans-return-to-seabrook-for-a.html | 50 Years Later, Japanese-Americans Return to Seabrook for a Dedication | False | By Lynn Mautner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-nation-loving-and-leaving-mario-and-ted.html | The Nation; Loving and Leaving Mario and Ted | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/on-the-street-creating-fashion-for-a-good-cause.html | ON THE STREET; Creating Fashion for a Good Cause | False | By Bill Cunningham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/article-456578-no-title.html | Article 456578 -- No Title | False | By Roberta Hershanson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-rural-retreat-from-urban-problems.html | A Rural Retreat From Urban Problems | False | By Leonard Felson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-northern-brooklyn-new-tactics-in-fighting-prostitution.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN; New Tactics In Fighting Prostitution | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-howard-j-kushnick-jodi-l-abramson.html | WEDDINGS; Howard J. Kushnick, Jodi L. Abramson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/one-who-left-and-doesn-t-look-back.html | One Who Left and Doesn't Look Back | False | By Susan Chira | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sunday-october-9-1994-dangerous-medicines.html | SUNDAY: OCTOBER 9, 1994; Dangerous Medicines | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/golf-it-s-the-disney-limbo-how-low-can-you-go.html | GOLF; It's the Disney Limbo; How Low Can You Go? | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-buddy-s-boys-and-their-100-million-toys-452432.html | BUDDY'S BOYS AND THEIR $100 MILLION TOYS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/new-valley-old-management.html | New Valley, Old Management | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/streetscapes-astor-row-west-130th-harlem-restoration-rowhouses-mid-stage.html | Streetscapes/Astor Row on West 130th; In Harlem, Restoration of Rowhouses at Mid-Stage | False | By Christopher Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/business-diary.html | BUSINESS DIARY | False | By Hubert B. Herring | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-susan-r-rodis-david-b-plass.html | WEDDINGS; Susan R. Rodis, David B. Plass | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/l-repatriating-haitians-483338.html | Repatriating Haitians | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-hillary-b-koota-glenn-j-krevlin.html | WEDDINGS; Hillary B. Koota, Glenn J. Krevlin | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-catherine-misinter-c-g-hildenbrand.html | WEDDINGS; Catherine Masinter, C. G. Hildenbrand | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/faux-works-that-fool-the-eye-and-please-it-as-well.html | Faux Works That Fool the Eye (And Please It as Well) | False | By Bess Liebnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dance-new-jersey-ballet-offering-giselle.html | DANCE; New Jersey Ballet Offering 'Giselle' | False | By Barbara Gilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/music-montreal-symphony-opening-series.html | MUSIC; Montreal Symphony Opening Series | False | By Rena Fruchter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/l-lyle-ashton-harris-no-amateur-453315.html | LYLE ASHTON HARRIS; No Amateur | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-thud-bc-brings-down-mighty-irish-once-again.html | FOOTBALL; Thud! B.C. Brings Down Mighty Irish Once Again | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/obituaries/mason-wiley-writer-39.html | Mason Wiley; Writer, 39 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/managed-care-changing-practice-of-psychotherapy.html | Managed Care Changing Practice of Psychotherapy | False | By Melinda Henneberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/why-lawyers-lie.html | Why Lawyers Lie | False | By Floyd Abrams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/art-view-painting-by-numbers-how-bad-was-it.html | ART VIEW; Painting by Numbers: How Bad Was It? | False | By Michael Kimmelman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/ruth-laredo-to-open-season-of-chappaqua-chamber-group.html | Ruth Laredo to Open Season Of Chappaqua Chamber Group | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-linda-g-perillo-devin-buonanno.html | WEDDINGS; Linda G. Perillo, Devin Buonanno | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/l-not-so-hasty-on-surgery-to-prevent-stroke-483290.html | Not So Hasty on Surgery to Prevent Stroke | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-kips-bay-armenians-and-identity.html | NEIGHBORHOOD REPORT: KIPS BAY; Armenians And Identity | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/horse-racing-colonial-affair-seizes-gold-cup-doing-holy-bull-king-sized-favor.html | HORSE RACING; Colonial Affair Seizes the Gold Cup, Doing Holy Bull a King-Sized Favor | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-kim-d-watkins-m-a-rodriguez.html | WEDDINGS; Kim D. Watkins, M. A. Rodriguez | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-maureen-nolan-stephen-fearon.html | WEDDINGS; Maureen Nolan, Stephen Fearon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-unexpected-gift-in-a-land-of-vendettas.html | Oct. 2-8; Unexpected Gift in a Land of Vendettas | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/c-corrections-455164.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/commercial-tv-starting-on-east-end.html | Commercial TV Starting on East End | False | By Mary Cummings | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/shore-merchants-breathing-sighs-of-relief-after-rise-in-summer-business.html | Shore Merchants Breathing Sighs of Relief After Rise in Summer Business | False | By Leo H. Carney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/new-jersey-q-a-dr-glenn-m-ricketts-a-voice-against-trendy-college.html | New Jersey Q & A: Dr. Glenn M. Ricketts; A Voice Against Trendy College Studies | False | By Jacqueline Shaheen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-mary-c-chen-and-darin-r-ernst.html | WEDDINGS; Mary C. Chen and Darin R. Ernst | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-the-white-wife-452483.html | THE WHITE WIFE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/l-forget-pcb-s-radon-alar-452548.html | FORGET PCB'S. RADON. ALAR. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/c-corrections-453668.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/good-eating-fall-flavors-on-the-upper-east-side.html | GOOD EATING; Fall Flavors on the Upper East Side | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/outdoors-meet-the-personal-inflatable-once-the-lowly-inner-tube.html | OUTDOORS; Meet the Personal Inflatable, Once the Lowly Inner Tube | False | By Pete Bodo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-debra-bowden-alan-tantleff.html | WEDDINGS; Debra Bowden, Alan Tantleff | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dining-out-meat-and-potatoes-and-men-s-club-decor.html | DINING OUT; Meat and Potatoes and Men's Club Decor | False | By Patricia Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/dreaming-hoop-dreams.html | Dreaming Hoop Dreams | False | By Ira Berkow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/congress-calls-it-quits-final-hours-rancor-leaves-its-mark-on-103d-congress.html | CONGRESS CALLS IT QUITS: FINAL HOURS; Rancor Leaves Its Mark on 103d Congress | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/soapbox-euclid-hall-the-wrong-war.html | SOAPBOX; Euclid Hall: The Wrong War | False | By Julie Sandorf | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/data-bank-october-9-1994.html | Data Bank/October 9, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/c-corrections-470830.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/the-executive-computer-at-last-software-that-can-translate-this-into-this.html | The Executive Computer; At Last! Software That Can Translate This Into This | False | By Laurie Flynn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-gators-refusing-to-gloat.html | FOOTBALL; Gators Refusing To Gloat | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/style-out-of-step.html | STYLE; Out of Step | False | By Dan Hofstadter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/endpaper-disney-does-broadway.html | ENDPAPER; Disney Does Broadway | False | By Bruce Handy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-washington-heights-pioneers-face-good-bad-and-ugly.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Pioneers Face Good, Bad and Ugly | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/in-the-regionlong-island-the-commuting-is-longer-but-the-house.html | In the Region/Long Island; The Commuting's Longer, but the House Costs Less | False | By Diana Shaman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-correspondent-s-report-a-town-where-baseball-knows-no-season.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Town Where Baseball Knows No Season | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/business/currency.html | Currency | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/music-at-the-keyboard-alicia-de-larrocha.html | MUSIC; At the Keyboard, Alicia de Larrocha | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/l-how-ocean-beach-views-rowdiness-473847.html | How Ocean Beach Views Rowdiness | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-martha-raimon-craig-wolff.html | WEDDINGS; Martha Raimon, Craig Wolff | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/weddings-paula-a-sollami-and-john-a-covello.html | WEDDINGS; Paula A. Sollami and John A. Covello | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/public-interest-community-boards-coming-meetings.html | PUBLIC INTEREST; Community Boards: Coming Meetings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/as-the-limelight-fades-a-star-lowers-his-sights.html | As the Limelight Fades, a Star Lowers His Sights | False | By Anthony Tommasini | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/theater-beau-jest-a-comedy-with-romance.html | THEATER; 'Beau Jest': A Comedy With Romance | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/great-hair-great-teeth-great-public-relations.html | Great Hair, Great Teeth, Great Public Relations | False | By Maureen Dowd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/us/colorado-vote-will-test-law-on-obscenity.html | Colorado Vote Will Test Law On Obscenity | False | By Dirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/automobiles/driving-smart-rustproofings-falling-star.html | DRIVING SMART; Rustproofing's Falling Star | False | By Jill Davidson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/style/noticed-the-crashing-of-pay-per-view.html | NOTICED; The Crashing of Pay-per-View | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Patricia O'Connell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-09 | 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/art-works-both-familiar-and-new-share-grounds-in-ridgefield.html | ART; Works Both Familiar and New Share Grounds in Ridgefield | False | By Vivien Raynor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/golf-fehr-finally-gets-a-lift-and-is-a-bridesmaid-no-more.html | GOLF; Fehr Finally Gets a Lift and Is a Bridesmaid No More | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/cedras-will-step-down-today-haitian-military-officials-say.html | Cedras Will Step Down Today, Haitian Military Officials Say | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/l-germany-offers-fair-holocaust-reparations-474576.html | Germany Offers Fair Holocaust Reparations | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/the-1994-campaign-pataki-on-the-record-excerpts-from-a-talk-on-campaign-issues.html | THE 1994 CAMPAIGN; Pataki on the Record: Excerpts From a Talk On Campaign Issues | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/no-headline-484091.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/geriatric-medical-cos-gemcnnm-reports-earnings-for-year-to-may-31.html | Geriatric & Medical Cos. (GEMC,NNM) reports earnings for Year to May 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/economic-calendar.html | Economic Calendar | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/media-business-advertising-the-met-facing-marketing-challenge-it-introduces.html | THE MEDIA BUSINESS: Advertising; The Met is facing a marketing challenge as it introduces a subtitling system for its operas. | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/british-labor-s-new-look.html | British Labor's New Look | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/metro-digest-484490.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/bridge-487317.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-gulf-military-buildup-least-36000-us-troops-going-gulf-response.html | THREATS IN THE GULF: THE MILITARY BUILDUP; AT LEAST 36,000 U.S. TROOPS GOING TO GULF IN RESPONSE TO CONTINUED IRAQI BUILDUP | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/patents-fees-rise-patent-office-stirring-complaints-that-inventors-are.html | Patents; Fees Rise at the Patent Office, Stirring Complaints That Inventors Are Subsidizing the Federal Budget | False | By Sabra Chartrand | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/change-of-pianists-in-brooklyn-concertw.html | Change of Pianists In Brooklyn Concertw | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/l-send-problem-students-to-boarding-school-489867.html | Send Problem Students To Boarding School | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-in-the-gulf-diplomacy-us-may-take-steps-to-protect-israel-from-iraq.html | THREATS IN THE GULF: DIPLOMACY; U.S. May Take Steps to Protect Israel From Iraq | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/l-oh-what-stories-uncle-zeppo-told-489859.html | Oh, What Stories Uncle Zeppo Told! | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/police-profile-stays-much-the-same.html | Police Profile Stays Much The Same | False | By Peter T. Kilborn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-gulf-bush-legacy-clinton-s-line-sand-president-seeks-avoid-bush-s-error.html | THREATS IN THE GULF; THE BUSH LEGACY Clinton's Line in the Sand; The President Seeks to Avoid Bush's Error Of Not Clearly Warning the Iraqis in 1990 | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/worldbusiness/IHT-the-dollar-poised-at-a-crossroad.html | The Dollar Poised at A Crossroad | False | By Carl Gewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/for-brazil-new-praise-and-potential.html | For Brazil, New Praise and Potential | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/dividend-meetings-487406.html | Dividend Meetings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/c-corrections-484113.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/us/study-says-military-bases-survive-plan-to-shut-them.html | Study Says Military Bases Survive Plan to Shut Them | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/IHT-american-topics-the-santa-fe-furniture-fantasy.html | American Topics : The Santa Fe Furniture Fantasy | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/sports-of-the-times-murell-doesn-t-want-to-be-the-jets-meggett.html | SPORTS OF THE TIMES; Murell Doesn't Want to Be the Jets' Meggett | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 2 | https://www.nytimes.com/1994/10/10/world/arab-gunmen-raid-jerusalem-cafes-killing-2-patrons.html | ARAB GUNMEN RAID JERUSALEM CAFES, KILLING 2 PATRONS | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/metro-matters-who-endorses-whom-do-voters-really-care.html | METRO MATTERS; Who Endorses Whom: Do Voters Really Care? | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/IHT-1944-lethal-streetcars-in-our-pages100-75-and-50-years-ago.html | 1944: Lethal Streetcars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/commerce-bancorp-inc-cobannm-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancorp Inc. (COBA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-advertising-addenda-stein-robaire-sale-to-kresser-craig.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Stein Robaire Sale To Kresser/Craig | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/news-summary-483400.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/worldbusiness/IHT-brussels-notebook-eu-seen-approving-bull-bailout.html | BRUSSELS NOTEBOOK : EU Seen Approving Bull Bailout | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/obituaries/fred-lebow-is-dead-at-62-founded-new-york-marathon.html | Fred Lebow Is Dead at 62; Founded New York Marathon | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-classical-music-484334.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/business-digest-484504.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/essay-to-counter-saddam-s-ploy.html | Essay; To Counter Saddam's Ploy | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-dance-489549.html | IN PERFORMANCE; DANCE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/market-place-a-moment-of-truth-today-for-biogen-and-its-beta-interferon.html | Market Place; A moment of truth today for Biogen and its beta interferon. | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/the-1994-campaign-pataki-stresses-efficiency-and-leadership.html | THE 1994 CAMPAIGN; Pataki Stresses Efficiency and Leadership | False | By James Dao | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/no-shortage-of-oil-seen-if-gulf-erupts.html | No Shortage Of Oil Seen If Gulf Erupts | False | By Susan Antilla | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-press-notes.html | THE MEDIA BUSINESS; Press Notes | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/pataki-takes-his-campaign-message-to-harlem-church.html | Pataki Takes His Campaign Message to Harlem Church | False | By Charisse Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-patriots-still-a-half-ton-too-heavy-for-pass-happy-bledsoe-to-carry.html | PRO FOOTBALL; Patriots Still a Half-Ton Too Heavy For Pass-Happy Bledsoe to Carry | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/books/books-of-the-times-once-a-penny-saved-now-a-dollar-charged.html | BOOKS OF THE TIMES; Once, a Penny Saved; Now, a Dollar Charged | False | By Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/horse-racing-lukas-success-leaves-his-critics-up-the-track.html | HORSE RACING; Lukas Success Leaves His Critics Up the Track | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-fox-praise-of-naacp-raises-eyebrows.html | THE MEDIA BUSINESS; Fox Praise of N.A.A.C.P. Raises Eyebrows | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/us/1994-campaign-independent-perot-begins-radio-program-attacking-us-foreign-policy.html | THE 1994 CAMPAIGN: INDEPENDENT; Perot Begins Radio Program, Attacking U.S. Foreign Policy | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/woman-raped-and-man-beaten-near-abandoned-brooklyn-pier.html | Woman Raped and Man Beaten Near Abandoned Brooklyn Pier | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-cowboys-romp-and-roar-at-expense-of-ryan-and-cards.html | PRO FOOTBALL; Cowboys Romp and Roar at Expense of Ryan and Cards | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/us/1994-campaign-voters-for-voters-hope-gives-way-anger-fear-cynicism.html | THE 1994 CAMPAIGN: THE VOTERS; For Voters, Hope Gives Way To Anger, Fear and Cynicism | False | By Richard L Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/kelly-s-tough-new-job-reforming-haiti-s-police.html | Kelly's Tough New Job: Reforming Haiti's Police | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/opera-review-the-devil-lives-again-but-sin-faces-hard-times.html | OPERA REVIEW; The Devil Lives Again but Sin Faces Hard Times | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-publishers-banking-on-foreign-sales.html | THE MEDIA BUSINESS; Publishers Banking on Foreign Sales | False | By Sarah Lyall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/sungai-penchala-journal-a-malay-plot-or-just-a-well-meaning-commune.html | Sungai Penchala Journal; A Malay Plot? Or Just a Well-Meaning Commune? | False | By Philip Shenon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/us/the-1994-campaign-pennsylvania-crime-and-echoes-of-willie-horton-in-campaign.html | THE 1994 CAMPAIGN: PENNSYLVANIA; Crime and Echoes of 'Willie Horton' in Campaign | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/resultsplus-489182.html | ResultsPlus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-basketball-what-starks-worry-game-7-is-buried.html | PRO BASKETBALL; What, Starks Worry-Game 7 Is Buried | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-jets-find-right-time-to-awake-from-a-slumber.html | PRO FOOTBALL; Jets Find Right Time to Awake From a Slumber | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/c-corrections-489476.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/l-seized-but-not-burned-489840.html | Seized but Not Burned | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/the-1994-campaign-pataki-offers-a-vision-for-new-york.html | THE 1994 CAMPAIGN; Pataki Offers a Vision for New York | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/morrison-restaurants-inc-rin-reports-earnings-for-13wks-to-sept-3.html | Morrison Restaurants Inc.(RI,N) reports earnings for 13wks to Sept 3 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/college-football-victory-over-florida-state-leaves-miami-breathless.html | COLLEGE FOOTBALL; Victory Over Florida State Leaves Miami Breathless | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/worldbusiness/IHT-obsession-with-american-rates-appears-misplaced-is.html | Obsession With American Rates Appears Misplaced : Is Europe Too Tuned In to U.S.? | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/the-great-kindergarten-shuffle-succeeds.html | The Great Kindergarten Shuffle Succeeds | False | By Douglas Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/pop-review-clapton-on-tour-singing-the-blues-and-nothing-but.html | POP REVIEW; Clapton on Tour, Singing the Blues And Nothing But | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/l-we-need-nevada-site-to-store-spent-fuel-489743.html | We Need Nevada Site To Store Spent Fuel | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/IHT-qa-us-and-russian-differences-on-european-stability.html | Q&A; U.S. and Russian Differences on European Stability | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-advertising-addenda-southland-adds-temerlin-mcclain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Southland Adds Temerlin McClain | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/hockey-bettman-on-move-but-are-the-talks.html | HOCKEY; Bettman On Move, But Are The Talks? | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/bosnians-fear-a-rising-islamic-authoritarianism.html | Bosnians Fear a Rising Islamic Authoritarianism | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/us/in-simpson-subtext-the-defense-tries-to-put-the-los-angeles-police-on-trial.html | In Simpson Subtext, the Defense Tries to Put the Los Angeles Police on Trial | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/us/clintons-should-address-health-care-one-issue-at-a-time-expert-suggest.html | Clintons Should Address Health Care One Issue at a Time, Expert Suggest | False | By Robert Pear | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/sports-of-the-times-lebow-won-his-personal-marathon.html | Sports Of The Times; Lebow Won His Personal Marathon | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-classical-music-489573.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/scapegoating-taxes.html | Scapegoating Taxes | False | By Steven D. Gold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/treasury-will-auction-bills.html | Treasury Will Auction Bills | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/theater/circle-repertory-enters-upon-adulthood.html | Circle Repertory Enters Upon Adulthood | False | By Bruce Weber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/IHT-extreme-right-surges-in-austria-vote.html | Extreme Right Surges in Austria Vote | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/college-football-paterno-a-worrier-among-warriors.html | COLLEGE FOOTBALL; Paterno a Worrier Among Warriors | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/IHT-1919-auto-salon-opens-in-our-pages100-75-and-50-years-ago.html | 1919: Auto Salon Opens : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-hasty-responds-with-key-play.html | PRO FOOTBALL; Hasty Responds With Key Play | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/movies/television-review-a-romantic-tribute-to-the-first-americans.html | TELEVISION REVIEW; A Romantic Tribute To the First Americans | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/banponce-corp-bpopnnm-reports-earnings-for-qtr-to-sept-30.html | BanPonce Corp.(BPOP,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/an-evening-of-arias-from-opera-manhattan.html | An Evening of Arias From Opera Manhattan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/chronicle-489492.html | CHRONICLE | False | By Lena Williams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/theater/in-performance-theater-488186.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/chronicle-486949.html | CHRONICLE | False | By Lena Williams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/abroad-at-home-the-new-bolsheviks.html | Abroad at Home; The New Bolsheviks | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/a-tough-new-role-for-police-official.html | A Tough New Role For Police Official | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/apple-and-ibm-are-seen-close-to-pc-accord.html | Apple and I.B.M. Are Seen Close to PC Accord | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/new-hospital-giant-seeks-savings-and-stream-of-cases.html | New Hospital Giant Seeks Savings and Stream of Cases | False | By Barnaby J. Feder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/IHT-regime-itself-would-become-a-target-us-tells-iraq-leaders-they-risk.html | Regime Itself Would Become A Target : U.S. Tells Iraq Leaders They Risk Devastation | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/erosion-plan-would-allot-400-million.html | Erosion Plan Would Allot $400 million | False | By John T. McQuiston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-bills-and-the-wind-blow-marino-asunder.html | PRO FOOTBALL; Bills, and the Wind, Blow Marino Asunder | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/the-hazy-gubernatorial-race.html | The Hazy Gubernatorial Race | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/army-investigates-guantanamo-melee.html | Army Investigates Guantanamo Melee | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/montserrat-caballe-recital.html | Montserrat Caballe Recital | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-classical-music-489565.html | IN PERFORMANCE; CLASSICAL MUSIC | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-in-the-gulf-the-gi-s-an-army-town-finds-the-sendoffs-familiar.html | THREATS IN THE GULF: THE G.I.'S; An Army Town Finds the Sendoffs Familiar | False | By Adam Nossiter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/l-lost-and-found-in-tokyo-and-new-york-474592.html | Lost and Found in Tokyo and New York | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/the-1994-campaign-changing-the-ways-of-albany.html | THE 1994 CAMPAIGN; Changing the Ways of Albany | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/us/framingham-journal-backroom-where-talk-of-politics-is-relished.html | Framingham Journal; Backroom Where Talk Of Politics Is Relished | False | By Sara Rimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/editorial-notebook-polio-remembered-the-decline-of-a-disease.html | Editorial Notebook; Polio, Remembered The Decline Of a Disease | False | By Mary Cantwell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/holiday-today.html | Holiday Today | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/no-baseball-no-hockey-lost-sales.html | No Baseball. No Hockey. Lost Sales. | False | By Andrea Adelson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/holding-the-slowdown-at-bay.html | Holding the Slowdown at Bay | False | By Louis Uchitelle | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-in-the-gulf-the-kuwaitis-as-going-gets-tough-kuwaitis-go-out-to-eat.html | THREATS IN THE GULF: THE KUWAITIS; As Going Gets Tough, Kuwaitis Go Out to Eat | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-teen-age-magazines-are-facing-a-shake-out.html | THE MEDIA BUSINESS; Teen-Age Magazines Are Facing a Shake-Out | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/belgian-rightists-gain.html | Belgian Rightists Gain | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/caribbean-center-salute-to-katherine-dunham.html | Caribbean Center Salute To Katherine Dunham | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-advertising-addenda-three-big-concerns-revamp-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Big Concerns Revamp Campaigns | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/article-488283-no-title.html | Article 488283 -- No Title | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/speaker-of-the-house-has-a-new-ring-to-it-town-meeting-puts-call-ins-on-cable.html | Speaker of the House Has a New Ring to It; Town Meeting Puts Call-Ins on Cable | False | By Raymond Hernandez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/world/body-found-in-swiss-chalet-identified-as-no-2-cult-leader.html | Body Found in Swiss Chalet Identified as No. 2 Cult Leader | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/l-british-lens-distorts-the-irish-political-picture-a-cultural-scouring-489832.html | British Lens Distorts the Irish Political Picture; A Cultural Scouring | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/IHT-1894-russia-and-china-in-our-pages100-75-and-50-years-ago.html | 1894: Russia and China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-unbeaten-and-undeniably-on-top-of-their-game.html | PRO FOOTBALL; Unbeaten and Undeniably on Top of Their Game | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/some-markets-closed-today.html | Some Markets Closed Today | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/l-british-lens-distorts-the-irish-political-picture-489735.html | British Lens Distorts the Irish Political Picture | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/inside-483427.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/worldbusiness/IHT-brussels-notebook-more-power-to-delorss-successor.html | BRUSSELS NOTEBOOK : More Power to Delors's Successor? | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/driver-held-after-spree.html | Driver Held After Spree | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-pop-487830.html | IN PERFORMANCE; POP | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/worldbusiness/IHT-capital-markets-investors-waiting-game-is-getting.html | CAPITAL MARKETS : Investors' Waiting Game Is Getting Into Full Swing | False | By Carl Gewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/us/the-1994-campaign-labor-bitter-strike-in-indiana-echoes-in-massachusetts.html | THE 1994 CAMPAIGN: LABOR; Bitter Strike in Indiana Echoes in Massachusetts | False | By Peter T. Kilborn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/unitrin-inc-unitnnm-reports-earnings-for-qtr-to-sept-30.html | Unitrin Inc.(UNIT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-dance-488178.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/transactions-weekend.html | TRANSACTIONS: WEEKEND | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/memphis-has-a-tribute-to-elvis-for-a-new-world-of-consumers.html | Memphis Has a Tribute to Elvis For a New World of Consumers | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-brown-is-in-need-of-a-giant-shield.html | PRO FOOTBALL; Brown Is in Need of a Giant Shield | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/a-lone-doctor-adapts-drugs-for-abortions.html | A Lone Doctor Adapts Drugs For Abortions | False | By John Tierney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/IHT-taiwan-enclave-in-hong-kong-is-doomed.html | Taiwan Enclave in Hong Kong Is Doomed | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/japans-nostrike-zone.html | Japan's No-Strike Zone | False | By Robert Whiting | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-pop-489557.html | IN PERFORMANCE; POP | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-10 | 1994-10-10 | https://www.nytimes.com/1994/10/10/business/worldbusiness/IHT-brussels-notebook-eu-finance-officials-cant-crow.html | BRUSSELS NOTEBOOK : EU Finance Officials Can't Crow | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/foreign-capitalists-brush-risks-aside-to-invest-in-russia.html | Foreign Capitalists Brush Risks Aside To Invest in Russia | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/us/burning-trash-for-energy-is-it-an-endangered-industry.html | Burning Trash for Energy: Is It an Endangered Industry? | False | By Keith Schneider | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/television-review-out-of-the-closet-and-onto-the-stage.html | TELEVISION REVIEW; Out of the Closet and Onto the Stage | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/chronicle-496421.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/metro-digest-495360.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-sweden-debates-whether-equality-equals-quality.html | Sweden Debates Whether Equality Equals Quality | False | By Conrad De Aenlle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-basketball-garden-state-warriors-nets-offense-looks-like-it.html | PRO BASKETBALL; Garden State Warriors? Nets' Offense Looks Like It | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/ailing-spacecraft-to-destroy-itself-on-venus.html | Ailing Spacecraft to Destroy Itself on Venus | False | By John Noble Wilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/IHT-saddam-has-to-withdraw.html | Saddam Has to Withdraw | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/chess-493554.html | Chess | False | By Robert Byrne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/grupo-televisa.html | Grupo Televisa | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-use-of-sign-language-grows-not-only-for-the-deaf-91682105891.html | Use of Sign Language Grows, Not Only for the Deaf | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-overview-clinton-sends-more-planes-mideast-saying-he-sees-no-sign.html | THREATS IN THE GULF: THE OVERVIEW; CLINTON SENDS MORE PLANES TO MIDEAST, SAYING HE SEES NO SIGN OF IRAQI PULLBACK | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/microchip-technology-inc-mchpnnm-reports-earnings-for-qtr-to-sept-30.html | Microchip Technology Inc. (MCHP,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/even-shom-of-horns-rhinos-of-zimbabwe-face-poacher-calamity.html | Even Shorn of Horns, Rhinos of Zimbabwe Face Poacher Calamity | False | By Bill Keller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-british-universities-seek-new-sources-of-funds.html | British Universities Seek New Sources of Funds | False | By Kate Brown, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/personal-computers-cutting-through-hype-on-monitors.html | PERSONAL COMPUTERS; Cutting Through Hype on Monitors | False | By Stephen Manes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/oscars-made-of-tin.html | 'Oscars' Made Of Tin | False | By Harold W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/chronicle-496430.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-politics-aristide-is-now-facing-daunting-job-of-restoration.html | MISSION TO HAITI: POLITICS; Aristide Is Now Facing Daunting Job of Restoration | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-transcript-clinton-s-address-no-evidence-iraqis-have-pulled-back.html | THREATS IN THE GULF; Transcript of Clinton's Address: No Evidence the Iraqis Have Pulled Back | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-use-of-sign-language-grows-not-only-for-the-deaf.html | Use of Sign Language Grows, Not Only for the Deaf | False | By Sarah Veal, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/c-corrections-494305.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/for-haytaian-the-pace-of-running-is-frenetic.html | For Haytaian, the Pace of Running Is Frenetic | False | By Iver Peterson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/on-my-mind-drowning-in-oil.html | On My Mind; Drowning In Oil | False | By A. M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/books/books-of-the-times-the-personal-approach-to-vietnam-revisited.html | BOOKS OF THE TIMES; The Personal Approach To Vietnam Revisited | False | By Michiko Kakutani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/key-rates-495573.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/c-corrections-494291.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/resultsplus-493287.html | RESULTSPLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/football-esiason-s-contribution-surpasses-his-statistics.html | FOOTBALL; Esiason's Contribution Surpasses His Statistics | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/legal-aid-questions-contract-s-termination.html | Legal Aid Questions Contract's Termination | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/scott-paper-unit-draws-1.6-billion.html | Scott Paper Unit Draws $1.6 Billion | False | By Seth Faison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/reviews-fashion-in-london-designers-are-all-grown-ups.html | Reviews/Fashion; In London, Designers Are All Grown-Ups | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/company-news-cable-group-seeks-deal-with-sprint.html | COMPANY NEWS; Cable Group Seeks Deal With Sprint | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/first-federal-savings-bank-puerto-rico-fbpn-reports-earnings-for-qtr-sept-30.html | First Federal Savings Bank of Puerto Rico (FBP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/cult-leader-in-swiss-case-still-missing.html | Cult Leader In Swiss Case Still Missing | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/IHT-todd-oldham-will-join-escada.html | Todd Oldham Will Join Escada | False | By Suzy Menkes, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/l-smithsonian-a-bomb-display-distorts-history-496855.html | Smithsonian A-Bomb Display Distorts History | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/no-headline-490512.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/c-corrections-494283.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-football-unsentimental-education-brown-fails-giants-fall.html | PRO FOOTBALL; Unsentimental Education: Brown Fails, Giants Fall | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/1994-campaign-ad-campaigns-race-for-governor-pataki-criticizes-cuomo-s-tax.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Pataki Criticizes Cuomo's Tax Record | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/football-notebook-critics-talk-the-talk-but-bills-walk-the-walk.html | FOOTBALL: NOTEBOOK; Critics Talk the Talk, but Bills Walk the Walk | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/fed-s-sense-timing-officials-see-another-rate-rise-coming-but-will-it-be-now.html | Fed's Sense of Timing; Officials See Another Rate Rise Coming, But Will It Be Now or Later in the Year? | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-in-the-gulf-kuwait-kuwaiti-troops-vow-to-fight-this-time.html | THREATS IN THE GULF: KUWAIT; Kuwaiti Troops Vow To Fight This Time | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/observer-the-butler-maybe.html | Observer; The Butler, Maybe? | False | By Russell Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/IHT-from-ma-and-his-chinese-army-a-healthy-dose-of-the-real-thing.html | From Ma and His Chinese 'Army,' a Healthy Dose of the Real Thing | False | By Ian Thomsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/at-last-life-care-comes-to-new-york.html | At Last, Life Care Comes to New York | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/chronicle-491985.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/daniel-j-melia-75-retired-pediatrician-and-police-official.html | Daniel J. Melia, 75, Retired Pediatrician And Police Official | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/news-summary-490016.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-in-the-gulf-iraq-kuwait-crisis-hussein-gambles-to-keep-power.html | THREATS IN THE GULF: IRAQ; Kuwait Crisis: Hussein Gambles to Keep Power | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/college-soccer-report-494208.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/hockey-nhl-players-present-new-plan-to-owners.html | HOCKEY; N.H.L. Players Present New Plan to Owners | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-the-marketing-of-british-degrees.html | The Marketing of British Degrees | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/for-the-us-not-to-worry.html | For the U.S., Not to Worry | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/l-iranian-faction-doesn-t-get-fair-hearing-496898.html | Iranian Faction Doesn't Get Fair Hearing | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/stainless-steel-widens-appeal.html | Stainless Steel Widens Appeal | False | By John Holusha | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/worldbusiness/IHT-budget-advice-raises-sovereignty-issues-ministers.html | Budget Advice Raises Sovereignty Issues : Ministers Take EU Medicine | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-haiti-scene-general-departs-rich-bitter-sarcasm-people-he-ruled.html | MISSION TO HAITI: SCENE; A General Departs, to the Rich and Bitter Sarcasm of the People He Ruled | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/reviews-fashion-masculine-but-oh-so-softly.html | Reviews/Fashion; Masculine, but Oh So Softly | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/l-russia-seeks-solution-for-nazi-art-loot-496880.html | Russia Seeks Solution For Nazi Art Loot | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/iraq-s-reckless-ploy.html | Iraq's Reckless Ploy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/figure-skating-prodigy-s-dream-has-a-price.html | FIGURE SKATING; Prodigy's Dream Has a Price | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/football-gators-spurrier-grumbles-but-dean-is-still-winning.html | FOOTBALL; Gators' Spurrier Grumbles, But Dean Is Still Winning | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/2-americans-share-nobel-for-cell-signal-finding.html | 2 Americans Share Nobel For Cell Signal Finding | False | By Lawrence K. Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/peak-performance-why-records-fall.html | Peak Performance: Why Records Fall | False | By Daniel Goleman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/company-news-magma-power-board-rejects-california-energy-s-offer.html | COMPANY NEWS; MAGMA POWER BOARD REJECTS CALIFORNIA ENERGY'S OFFER | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/baseball-lynch-flattered-to-become-cubs-gm.html | BASEBALL; Lynch 'Flattered' to Become Cubs' G.M. | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/l-the-japanese-victims-496863.html | The Japanese Victims | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/abbott-laboratories-abtn-reports-earnings-for-qtr-to-sept-30.html | Abbott Laboratories (ABT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/macneil-to-retire-from-newshour-in-95-after-20-years.html | MacNeil to Retire From 'Newshour' In '95 After 20 Years | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/us/tears-and-protest-at-mock-slave-sale.html | Tears and Protest at Mock Slave Sale | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/marcus-singer-80-professor-accused-by-50-s-house-panel.html | Marcus Singer, 80, Professor Accused By 50's House Panel | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/peripherals-with-click-animation-for-young.html | PERIPHERALS; With Click, Animation For Young | False | By L. R. Shannon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/a-new-weapon-is-added-to-battle-gum-and-graffiti.html | A New Weapon Is Added To Battle Gum and Graffiti | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/southern-national-corp-snbn-reports-earnings-for-qtr-to-sept-30.html | Southern National Corp. (SNB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-violence-village-mourns-marchers-mowed-down-by-van.html | MISSION TO HAITI: VIOLENCE; Village Mourns Marchers Mowed Down by Van | False | By Garry Pierre-Pierre | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/transactions-494135.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-football-me-and-you-no-56-bids-his-fans-sweet-and-fond-farewell.html | PRO FOOTBALL; 'Me and You': No. 56 Bids His Fans Sweet and Fond Farewell | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/bill-on-holocaust-lawsuits-dies-in-congress.html | Bill on Holocaust Lawsuits Dies in Congress | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/1994-campaign-columbus-day-march-politicians-pride-proximity-count.html | THE 1994 CAMPAIGN: COLUMBUS DAY; In March of the Politicians, Pride and Proximity Count | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/two-posing-as-police-officers-rob-a-park-avenue-penthouse.html | Two Posing as Police Officers Rob a Park Avenue Penthouse | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/movies/television-review-private-lives-of-franklin-and-eleanor.html | TELEVISION REVIEW; Private Lives of Franklin and Eleanor | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/c-corrections-494313.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/general-cedras-departs.html | General Cedras Departs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/the-media-business-advertising-addenda-a-mattel-account-is-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Mattel Account Is in Review | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/music-review-a-rara-avis-record-label-of-americana.html | MUSIC REVIEW; A Rara Avis Record Label Of Americana | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/us/north-draws-fire-for-comments-on-clinton-military-policy.html | North Draws Fire for Comments on Clinton Military Policy | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-private-schools-help-to-speed-innovation-in-czech-republic.html | Private Schools Help to Speed Innovation in Czech Republic | False | By Kyle York-Spencer, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/company-news-800-software-to-be-purchased-by-corporate-software.html | COMPANY NEWS; 800-SOFTWARE TO BE PURCHASED BY CORPORATE SOFTWARE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/element-is-stripped-of-its-namesake.html | Element Is Stripped of Its Namesake | False | By Malcolm W. Browne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/our-towns-catching-heck-over-a-no-curse-rule.html | OUR TOWNS; Catching Heck Over a No-Curse Rule | False | By Evelyn Nieves | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/bb-t-financial-bbtfnnm-reports-earnings-for-qtr-to-sept-30.html | BB&T Financial (BBTF,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/prairie-ducks-return-in-record-numbers.html | Prairie Ducks Return in Record Numbers | False | By William K. Stevens | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/company-news-apple-stock-continues-sharp-rise.html | COMPANY NEWS; Apple Stock Continues Sharp Rise | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-schools-school-opens-in-haiti-but-who-is-in-charge.html | MISSION TO HAITI: SCHOOLS; School Opens in Haiti, But Who Is in Charge? | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/patterns-492450.html | Patterns | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/company-briefs-496820.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/sports-of-the-times-lt-s-rush-helped-sack-phil-simms.html | Sports of The Times; L.T.'s Rush Helped Sack Phil Simms | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-football-vikings-stifle-hampton.html | PRO FOOTBALL; Vikings Stifle Hampton | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/william-w-lapsley-dies-at-84-retired-general-led-con-edison.html | William W. Lapsley Dies at 84; Retired General Led Con Edison | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/jazz-review-when-a-repertorial-show-stays-true-to-the-repertory.html | JAZZ REVIEW; When a Repertorial Show Stays True to the Repertory | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-england-ponders-the-future-of-its-venerable-a-levels.html | England Ponders the Future of Its Venerable A Levels | False | By Kate Brown, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/IHT-1919my-lady-nicotine-in-our-pages100-75-and-50-years-ago.html | 1919/'My Lady Nicotine' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/the-1994-campaign-gore-stands-in-at-fund-raiser.html | THE 1994 CAMPAIGN; Gore Stands In At Fund-Raiser | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/executive-changes-495204.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/worldbusiness/IHT-a-birthday-and-a-funeral-in-madrid.html | A Birthday and a Funeral in Madrid | False | By Reginald Dale, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/c-corrections-490768.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/q-a-493872.html | Q&A | False | By C. Claiborne Ray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/theater/theater-review-the-irishman-as-barometer-for-bigotry-s-nuances.html | THEATER REVIEW; The Irishman as Barometer for Bigotry's Nuances | False | By David Richards | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/segregating-student-troublemakers.html | Segregating Student Troublemakers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/a-shaken-jerusalem-tries-to-get-back-to-normal.html | A Shaken Jerusalem Tries to Get Back to Normal | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/IHT-1894-displeasing-work-in-our-pages100-75-and-50-years-ago.html | 1894: Displeasing Work : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-kuwait-keeping-iraqis-back-pentagon-s-long-term-problem-avoid.html | THREATS IN THE GULF: KUWAIT -- Keeping the Iraqis Back; Pentagon's Long-Term Problem Is to Avoid Recurring Need to Send Troops to the Gulf | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/nato-requests-a-broader-right-to-attack-targets-in-bosnia.html | NATO Requests a Broader Right to Attack Targets in Bosnia | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/IHT-in-nicholass-name-letters-to-the-editor.html | In Nicholas's Name : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/budapest-journal-crisis-of-goulash-capitalism-where-s-the-paprika.html | Budapest Journal; Crisis of Goulash Capitalism: Where's the Paprika? | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/sports-business-cablevision-s-dolan-one-savvy-visionary.html | SPORTS BUSINESS; Cablevision's Dolan, One Savvy Visionary | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/premier-bancorp-inc-prbcnnm-reports-earnings-for-qtr-to-sept-30.html | Premier Bancorp Inc. (PRBC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/the-1994-campaign-voter-registration.html | THE 1994 CAMPAIGN; Voter Registration | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-rembrandt-needed-a-night-watchman.html | 'Rembrandt' Needed a Night Watchman | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/shirley-chernela-temple-administrator-73.html | Shirley Chernela; Temple Administrator, 73 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-basketball-rivers-is-moving-well-on-road-to-the-lineup.html | PRO BASKETBALL; Rivers Is Moving Well On Road to the Lineup | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/IHT-purses-full-of-smiles-for-grumpy-europe.html | Purses Full of Smiles for Grumpy 'Europe' | False | By Bob Donahue, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/companies-say-drugs-slow-ms.html | Companies Say Drugs Slow M.S. | False | By Gina Kolata | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-arab-nations-steer-clear-of-iraqs-saber-rattling.html | Arab Nations Steer Clear Of Iraq's Saber Rattling | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/rpm-inc-rpownnm-reports-earnings-for-qtr-to-aug31.html | RPM Inc.(RPOW,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/bandag-inc-bdgn-reports-earnings-for-qtr-to-sept-30.html | Bandag Inc.(BDG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/inside-490415.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/business-digest-494348.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/style/by-design-drape-it-tie-it-or-let-it-float.html | By Design; Drape It, Tie It or Let It Float | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/to-the-brink-in-the-gulf-again.html | To the Brink in the Gulf, Again | False | By Charles William Maynes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/us/oregon-foiling-forecasters-thrives-as-it-protects-owls.html | Oregon, Foiling Forecasters, Thrives as It Protects Owls | False | By Timothy Egan | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/media-business-advertising-build-minolta-s-visibility-market-share-new-campaign.html | THE MEDIA BUSINESS: Advertising; To build Minolta's visibility and market share, a new campaign also slip a watchdog of copiers. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/science/in-preliminary-work-new-test-detects-three-types-of-cancer.html | In Preliminary Work, New Test Detects Three Types of Cancer | False | By Lawrence K. Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/new-york-city-is-vengeful-in-the-face-of-a-raid-by-connecticut.html | New York City Is Vengeful in the Face of a 'Raid' by Connecticut | False | By Thomas J. Lueck | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/cbs-shares-rise-sharply.html | CBS Shares Rise Sharply | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/superior-industries-intl-supn-reports-earnings-for-qtr-to-sept-30.html | Superior Industries Intl.(SUP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/ernst-young-makes-deep-cut-in-legal-staff.html | Ernst & Young Makes Deep Cut in Legal Staff | False | By Barry Meier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/books/reporter-s-notebook-at-a-book-fair-brazil-is-the-theme-who-cares.html | REPORTER'S NOTEBOOK; At a Book Fair, Brazil Is the Theme. Who Cares? | False | By Sarah Lyall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/virginia-e-montes-50-women-s-rights-advocate.html | Virginia E. Montes, 50, Women's Rights Advocate | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/a-woman-s-ordeal-of-rape-and-treatment.html | A Woman's Ordeal of Rape, and Treatment | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/a-modest-eastern-europe-attracts-beauty-stores.html | A Modest Eastern Europe Attracts Beauty Stores | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/IHT-bangladesh-and-population-letters-to-the-editor.html | Bangladesh and Population : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/james-monks-81-actor-and-model.html | James Monks, 81, Actor and Model | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/art-review-broad-pulse-of-de-kooning-in-top-form.html | ART REVIEW; Broad Pulse of de Kooning in Top Form | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/the-media-business-advertising-addenda-executive-shifts-at-three-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Shifts At Three Agencies | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/eight-youths-are-wounded-in-shootings-at-dance-club.html | Eight Youths Are Wounded In Shootings at Dance Club | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/worldbusiness/IHT-mobile-phone-venture-woos-asia.html | Mobile Phone Venture Woos Asia | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/IHT-1944-stalin-speaks-in-our-pages100-75-and-50-years-ago.html | 1944: Stalin Speaks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/stocks-rise-in-light-trading-dow-up-23.89.html | Stocks Rise in Light Trading; Dow Up 23.89 | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/l-a-prudent-agreement-496928.html | A Prudent Agreement | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/the-city-s-new-prosecutors-test-their-legal-legs.html | The City's New Prosecutors Test Their Legal Legs | False | By Joseph P. Fried | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/dorsey-trailers-inc-dsytnnm-reports-earnings-for-qtr-to-sept-24.html | Dorsey Trailers Inc.(DSYT,NNM) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/l-legal-aid-lawyers-weren-t-striking-against-new-york-city-496910.html | Legal Aid Lawyers Weren't Striking Against New York City | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/company-news-big-acquisition-by-panhandle-eastern.html | COMPANY NEWS; Big Acquisition by Panhandle Eastern | False | By Allen R. Myerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-the-overview-military-leader-in-haiti-resigns-vowing-to-leave.html | MISSION TO HAITI: THE OVERVIEW; MILITARY LEADER IN HAITI RESIGNS, VOWING TO LEAVE | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-football-minnesota-s-old-man-riddles-a-corps-of-kids.html | PRO FOOTBALL; Minnesota's Old Man Riddles a Corps of Kids | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-troops-generals-privates-marines-head-back-old-haunt.html | THREATS IN THE GULF: THE TROOPS; Generals and Privates, the Marines Head Back to an Old Haunt | False | By Seth Mydans | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/accounts.html | Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/13-year-cleaning-job-after-53-million-17-million-state-building-finally-declared.html | The 13-Year Cleaning Job; After $53 Million, a $17 Million State Building Finally Is Declared Safe From Toxins | False | By Jacques Steinberg | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-expatriates-among-haitians-in-exile-a-mood-of-unbridled-joy.html | MISSION TO HAITI: EXPATRIATES; Among Haitians in Exile, A Mood of Unbridled Joy | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/prospects-for-kohl-uncertain-as-vote-in-germany-nears.html | Prospects for Kohl Uncertain as Vote In Germany Nears | False | By Craig R. Whitney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/us-investigating-no-haggle-car-pricing.html | U.S. Investigating No-Haggle Car Pricing | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/market-place-think-air-bags-not-credit-reporting-when-evaluating-trw.html | Market Place; Think air bags, not credit reporting, when evaluating TRW. | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/l-history-of-a-song-496901.html | History of a Song | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/credit-markets-prices-of-treasury-futures-rise.html | CREDIT MARKETS; Prices of Treasury Futures Rise | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-to-rebuild-its-schools-cambodia-targets-corruption.html | To Rebuild Its Schools, Cambodia Targets Corruption | False | By Edward B. Fiske, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/most-markets-open-in-us.html | Most Markets Open in U.S. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-un-iraq-s-attempt-have-sanctions-lifted-quickly-may-have-backfired.html | THREATS IN THE GULF: THE U.N.; Iraq's Attempt to Have Sanctions Lifted Quickly May Have Backfired | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-korea-tries-to-foster-creative-thinking.html | Korea Tries to Foster Creative Thinking | False | By Philip Bowring, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/IHT-saddams-troops-a-hollow-force-us-analysts-say.html | Saddam's Troops A 'Hollow Force,' U.S. Analysts Say | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/us/the-video-poker-truck-stop-ante-up-and-fill-er-too.html | The Video Poker Truck Stop: Ante Up and Fill 'er, Too | False | By Adam Nossiter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/business/worldbusiness/IHT-the-software-empire-bytes-back.html | The Software Empire Bytes Back | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/football-big-play-by-mitchell-may-remake-his-image.html | FOOTBALL; Big Play by Mitchell May Remake His Image | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-in-the-gulf-reaction-arab-states-withholding-their-support-for-baghdad.html | THREATS IN THE GULF: REACTION; Arab States Withholding Their Support For Baghdad | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-11 | 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-goes-after-pataki-s-tax-plan.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Cuomo Goes After Pataki's Tax Plan | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/suntrust-banks-inc-stn-reports-earnings-for-qtr-to-sept-30.html | Suntrust Banks Inc.(STLN) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/goldman-sachs-names-a-record-class-of-partners.html | Goldman, Sachs Names a Record Class of Partners | False | By Laurence Zuckerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/topics-of-the-times-taxing-innovation.html | Topics of The Times; Taxing Innovation | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-wall-street-bolts-higher-on-good-corporate-earnings.html | Wall Street Bolts Higher on Good Corporate Earnings | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/game-theory-takes-prize-in-economics.html | Game Theory Takes Prize in Economics | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/style/eating-well.html | Eating Well | False | By Karen Baar | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/IHT-1919-too-near-to-beer-in-our-pages100-75-and-50-years-ago.html | 1919:Too Near to Beer?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/hockey-graves-is-out-2-months-following-back-surgery.html | HOCKEY; Graves Is Out 2 Months Following Back Surgery | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/russia-s-art-trove-wasn-t-a-state-secret-508136.html | Russia's Art Trove Wasn't a State Secret | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/business-technology-in-copyright-fight-intel-wins-round.html | BUSINESS TECHNOLOGY; In Copyright Fight, Intel Wins Round | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/core-industries-crin-reports-earnings-for-qtr-to-aug31.html | Core Industries(CRIN) reports earnings for Qtr to Aug31 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/3-economists-share-prize-for-insights-into-rivalries-function-reinhard-selten.html | 3 Economists Share a Prize for Insights Into How Rivalries Function; Reinhard Selten | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/shop-of-dreams-is-termed-field-of-fraud.html | Shop of Dreams Is Termed Field of Fraud | False | By Peter Marks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-airbus-seeks-bigger-craft.html | Airbus Seeks Bigger Craft | False | By Robert Bailey, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/a-rarity-an-uproar-at-weekly-reader.html | A Rarity, An Uproar At Weekly Reader | False | By Peter Applebome | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/sports-people-football-nebraska-s-frazier-finally-leaves-hospital.html | SPORTS PEOPLE: FOOTBALL; Nebraska's Frazier Finally Leaves Hospital | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-builder-of-nuclear-plants-looks-east.html | Builder of Nuclear Plants Looks East | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/about-new-york-prodigy-s-debut-hotel-nap-snack-taxi-to-hall.html | ABOUT NEW YORK; Prodigy's Debut: Hotel, Nap, Snack, Taxi to Hall | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/plain-and-simple-low-fat-variation-on-a-pizza-theme.html | PLAIN AND SIMPLE; Low-Fat Variation On a Pizza Theme | False | By Marian Burros | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/no-headline-503436.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/baseball-both-sides-agree-it-s-hard-to-do-business-without-rules.html | BASEBALL; Both Sides Agree: It's Hard to Do Business Without Rules | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/colorado-justices-strike-down-a-law-against-gay-rights.html | Colorado Justices Strike Down a Law Against Gay Rights | False | By Dirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/the-1994-campaign-independents-golisano-looms-as-spoiler-for-pataki.html | THE 1994 CAMPAIGN: INDEPENDENTS; Golisano Looms as Spoiler for Pataki | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/mother-tells-of-pressures-on-jewish-son-by-a-rabbi.html | Mother Tells Of Pressures On Jewish Son By a Rabbi | False | By Joseph P. Fried | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/public-private-hillary-at-midterm.html | Public & Private; Hillary at Midterm | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/media-general-inc-mega-reports-earnings-for-qtr-to-sept-25.html | Media General Inc.(MEG.A,A) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/sports-people-basketball-bucks-ignore-robinson-and-sign-mobley.html | SPORTS PEOPLE: BASKETBALL; Bucks Ignore Robinson and Sign Mobley | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-news-businesses-to-be-sold-by-conagra.html | COMPANY NEWS; Businesses To Be Sold By Conagra | False | By Richard Ringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/panel-finds-wide-debate-in-40-s-on-the-ethics-of-radiation-tests.html | Panel Finds Wide Debate in 40's On the Ethics of Radiation Tests | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/obituaries/frank-mcguire-80-basketball-coach-dies.html | Frank McGuire, 80, Basketball Coach, Dies | False | By Sam Goldaper | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-officials-hedge-on-firststrike-option.html | Officials Hedge on First-Strike Option | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/argonaut-group-inc-agiinnm-reports-earnings-for-qtr-to-sept-30.html | Argonaut Group Inc.(AGII,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/3-economists-share-prize-for-insights-into-rivalries-function-john-c-harsanyi.html | 3 Economists Share a Prize for Insights Into How Rivalries Function; John C. Harsanyi | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/first-union-corp-ftun-reports-earnings-for-qtr-to-sept-30.html | First Union Corp.(FTU,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/style/IHT-twins-is-no-favor-to-goldoni.html | "Twins" Is No Favor to Goldoni | False | By Sheridan Morley, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/style/IHT-from-hollywood-back-to-bombay.html | From Hollywood Back to Bombay | False | By Alexandra Viets, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/profit-news-helps-dow-rise-55.51.html | Profit News Helps Dow Rise 55.51 | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/IHT-1944palestine-warning-in-our-pages100-75-and-50-years-ago.html | 1944;Palestine Warning : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/metro-digest-504599.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/c-corrections-507148.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/con-edison-goes-on-trial-in-asbestos-case.html | Con Edison Goes on Trial in Asbestos Case | False | By Dennis Hevesi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-in-the-gulf-the-risks-staying-alert-to-the-mysterious-gulf-war-syndrome.html | THREATS IN THE GULF: THE RISKS; Staying Alert to the Mysterious 'Gulf War' Syndrome | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/better-than-cash.html | Better Than Cash | False | By James R. Barth and R. Dan Brumbaugh Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/c-correction-leg-of-lamb-the-morley-safer-way-509426.html | Correction: Leg of Lamb The Morley Safer Way | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/real-estate.html | Real Estate | False | By Lettice Stuart | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/l-state-dept-stops-free-speech-at-the-border-508209.html | State Dept. Stops Free Speech at the Border | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/name-biakabutuka-game-touchdowns.html | Name: Biakabutuka; Game: Touchdowns | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/continental-corp-to-sell-insurance-subsidiary.html | Continental Corp. to Sell Insurance Subsidiary | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/transactions-500887.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/a-3.3-billion-hospital-deal-is-proposed.html | A $3.3 Billion Hospital Deal Is Proposed | False | By Sallie Hofmeister | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/office-depot-inc-odpn-reports-earnings-for-qtr-to-sept-24.html | Office Depot Inc.(ODP,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/bellsouth-plans-china-joint-venture.html | BellSouth Plans China Joint Venture | False | By Seth Faison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/ms-carriers-inc-mscannn-reports-earnings-for-qtr-to-sept-30.html | M.S. Carriers Inc.(MSCA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pine-chip-gets-the-rail.html | Pine Chip Gets the Rail | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/yacht-racing-a-frenchwoman-sails-smart-and-leads.html | YACHT RACING; A Frenchwoman Sails Smart and Leads | False | By Barbara Lloyd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/l-a-changing-ethiopia-deserves-support-509299.html | A Changing Ethiopia Deserves Support | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/l-now-let-jewish-women-seeking-divorce-find-religious-justice-state-unduly-509329.html | Now Let Jewish Women Seeking Divorce Find Religious Justice; State Unduly Interferes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/personal-health-no-the-food-you-eat-will-not-be-radioactive.html | Personal Health; No, the food you eat will not be radioactive. | False | By Jane E. Brody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/food-notes-502596.html | Food Notes | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/inside-503142.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/news-summary-503525.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/chiquita-brands-international.html | Chiquita Brands International | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-reports-pepsi-impresses-wall-street-with-strong-third-quarter.html | COMPANY REPORTS; Pepsi Impresses Wall Street With Strong Third Quarter | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/the-1994-campaign-florida-bush-campaigns-for-son-but-stays-out-of-the-issues.html | THE 1994 CAMPAIGN: FLORIDA; Bush Campaigns for Son But Stays Out of the Issues | False | By Karen de Witt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/cycling-indurain-finds-a-95-route-to-his-liking.html | CYCLING; Indurain Finds a '95 Route to His Liking | False | By Samuel Abt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/IHT-china-can-feed-more-letters-to-the-editor.html | China Can Feed More : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/obituaries/peter-w-allport-74-led-ad-association.html | Peter W. Allport, 74; Led Ad Association | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/jazz-s-attic-now-looks-like-a-proper-institute.html | Jazz's Attic Now Looks Like a Proper Institute | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-heavier-payloads-higher-paybacks.html | Heavier Payloads, Higher Paybacks | False | By Robert Bailey, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/sports-people-football-bruce-quits-as-arena-football-coach.html | SPORTS PEOPLE: FOOTBALL; Bruce Quits as Arena Football Coach | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/3-economists-share-a-prize-for-insights-into-how-rivalries-function-john-f-nash.html | 3 Economists Share a Prize for Insights Into How Rivalries Function; John F. Nash | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/mbna-corp-krbn-reports-earnings-for-qtr-to-sept-30.html | MBNA Corp.(KRB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/crown-hts-judge-won-t-step-down.html | Crown Hts. Judge Won't Step Down | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/results-plus-503096.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/worldbusiness/IHT-germanys-ig-metall-seeks-6-wage-rise-sharing.html | Germany's IG Metall Seeks 6% Wage Rise : Sharing Economic Success | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/some-educators-see-experimental-hybrids-country-s-best-hope-for-public-schools.html | Some Educators See Experimental Hybrids As Country's Best Hope for Public Schools | False | By Peter Applebome | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/television-review-seeking-a-way-to-stop-hamburger-fatalities.html | TELEVISION REVIEW; Seeking a Way to Stop Hamburger Fatalities | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-borden-and-grey-part-on-two-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Borden and Grey Part On Two Accounts | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/first-empire-state-corp-fesa-reports-earnings-for-qtr-to-sept-30.html | First Empire State Corp.(FES,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-briefs-509019.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/mayor-reveals-plan-to-end-illegal-vendors-in-harlem.html | Mayor Reveals Plan to End Illegal Vendors in Harlem | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/books/books-of-the-times-suits-for-both-sexes-starting-in-the-1500-s.html | BOOKS OF THE TIMES; Suits for Both Sexes, Starting in the 1500's | False | By Margo Jefferson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/the-1994-campaign-black-voters-ministers-endorse-cuomo-in-his-bid-for-4th-term.html | THE 1994 CAMPAIGN: BLACK VOTERS; Ministers Endorse Cuomo in His Bid for 4th Term | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/rabin-and-arafat-reported-to-share-nobel.html | Rabin and Arafat Reported to Share Nobel | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/college-football-football-bedfellows-if-notre-dame-loses-nbc-and-abc-do-too.html | COLLEGE FOOTBALL; Football Bedfellows: If Notre Dame Loses, NBC and ABC Do, Too | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/laser-is-saving-once-hopeless-heart-patients.html | Laser Is Saving Once-Hopeless Heart Patients | False | By Sabra Chartrand | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-news-biogen-test-fails-to-help-shares.html | COMPANY NEWS; Biogen Test Fails to Help Shares | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/world-news-briefs-nato-to-meet-with-un-over-role-in-bosnia.html | World News Briefs; NATO to Meet with U.N. Over Role in Bosnia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/homicide-is-back-in-a-cloud-of-tension.html | 'Homicide' Is Back, in a Cloud of Tension | False | By Andy Meisler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/obituaries/burton-abrams-70-a-corporate-lawyer-active-in-charities.html | Burton Abrams, 70, A Corporate Lawyer Active in Charities | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/obituaries/barton-a-cummings-80-leader-of-major-advertising-concerns.html | Barton A. Cummings, 80, Leader Of Major Advertising Concerns | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/katzenberg-to-form-studio-with-geffen-and-spielberg.html | Katzenberg to Form Studio With Geffen and Spielberg | False | By Bernard Weinraub | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/style/IHT-tomorrow-the-worldthe-rise-of-the-almeida-playhouse.html | Tomorrow the World:The Rise of the Almeida Playhouse | False | By Matt Wolf, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/1994-campaign-president-clinton-lauds-his-policies-but-listeners-are-sparse.html | THE 1994 CAMPAIGN: THE PRESIDENT; Clinton Lauds His Policies, But Listeners Are Sparse | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/mission-to-haiti-the-preparations-us-troops-take-over-government-buildings.html | MISSION TO HAITI: THE PREPARATIONS; U.S. Troops Take Over Government Buildings | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/style/chronicle-501522.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/runners-far-ahead-in-aging-healthfully.html | Runners Far Ahead In Aging Healthfully | False | By Jane E. Brody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/on-pro-football-battle-of-unbeatens-is-a-one-team-game-this-nfl-season.html | ON PRO FOOTBALL; Battle of Unbeatens Is a One-Team Game This N.F.L. Season | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-autos-silence-poses-a-danger.html | Auto's Silence Poses a Danger | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/theater/theater-review-richard-iii-king-his-compatriots-creepy-creepier-creepiest.html | THEATER REVIEW: RICHARD III; A King and His Compatriots: Creepy, Creepier and Creepiest | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/cw-post-professors-strike-over-classroom-teaching-load.html | C.W. Post Professors Strike Over Classroom Teaching Load | False | By John T. McQuiston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/56-arrested-in-raid-against-gambling-ring.html | 56 Arrested in Raid Against Gambling Ring | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-bull-tries-to-climb-back.html | Bull Tries to Climb Back | False | By Richard E. Smith, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/at-ernst-young-dismissal-shock.html | At Ernst & Young, Dismissal Shock | False | By Barry Meier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/the-1994-campaign-the-ad-campaigns-race-for-governor-an-independent-s-view.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: An Independent's View | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/supreme-court-roundup-a-cross-high-above-san-diego-is-dealt-another-setback.html | Supreme Court Roundup; A Cross High Above San Diego Is Dealt Another Setback | False | By Linda Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/no-judgments-in-a-report-about-espy.html | No Judgments In a Report About Espy | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/mission-haiti-us-troops-take-over-government-buildings-christopher-go-haiti.html | MISSION TO HAITI: U.S. Troops Take Over Government Buildings; Christopher to Go to Haiti | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-american-topics-94286970835.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/the-no-reform-congress.html | The No-Reform Congress | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/obituaries/ruth-blumka-74-an-art-dealer-and-donor-to-many-museums.html | Ruth Blumka, 74, an Art Dealer And Donor to Many Museums | False | By Rita Reif | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/guy-molinari-from-the-gutter.html | Guy Molinari, From the Gutter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-pact-will-give-narita-a-2d-runway.html | Pact Will Give Narita a 2d Runway | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/IHT-1894-the-czars-illness-in-our-pages100-75-and-50-years-ago.html | 1894: The Czar's Illness : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/1994-campaign-attorney-general-some-gop-raise-democrat-s-lesbianism-issue.html | THE 1994 CAMPAIGN: ATTORNEY GENERAL,; Some in G.O.P. Raise Democrat's Lesbianism as Issue | False | By James Dao | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-gulf-diplomacy-head-un-inspection-team-says-baghdad-threatens-weapons.html | THREATS IN THE GULF: THE DIPLOMACY; Head of U.N. Inspection Team Says Baghdad Threatens Weapons-Monitoring Effort | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/mission-haiti-rich-business-owners-fear-chaos-hands-mobs-when-aristide-returns.html | MISSION TO HAITI: THE RICH; Business Owners Fear Chaos at the Hands of Mobs When Aristide Returns | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/l-incineration-worked-at-toxic-waste-site-509280.html | Incineration Worked At Toxic Waste Site | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/movies/film-review-professor-husband-and-wimp.html | FILM REVIEW; Professor, Husband and Wimp | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/sports-of-the-times-missionary-of-new-york-basketball.html | Sports of The Times; Missionary Of New York Basketball | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-men-s-wearhouse-picks-asher-gould.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Men's Wearhouse Picks Asher/Gould | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/when-women-know-too-much.html | When Women Know Too Much | False | By Gayle Feldman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/business-technology-packard-bell-s-surprising-pc-rise.html | BUSINESS TECHNOLOGY; Packard Bell's Surprising PC Rise | False | By Laurie Flynn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/weis-markets-inc-wmkn-reports-earnings-for-qtr-to-sept-24.html | Weis Markets Inc.(WMK,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/baram-journal-scene-a-purist-kibbutz-topic-bringing-up-baby.html | Baram Journal; Scene: A Purist Kibbutz. Topic: Bringing Up Baby. | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/key-rates-509477.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/metropolitan-diary-502782.html | Metropolitan Diary | False | By Ron Alexander | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/gore-criticizes-north-s-remarks-on-us-military-preparedness.html | Gore Criticizes North's Remarks On U.S. Military Preparedness | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/review-fashion-chloe-s-lacy-dream-world.html | Review/Fashion; Chloe's Lacy Dream World | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/l-now-let-jewish-women-seeking-divorce-find-religious-justice-509310.html | Now Let Jewish Women Seeking Divorce Find Religious Justice | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/first-virginia-banks-inc-fvbn-reports-earnings-for-qtr-to-sept-30.html | First Virginia Banks Inc.(FVB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/the-1994-campaign-crime-pataki-urging-longer-terms-in-crime-plan.html | THE 1994 CAMPAIGN: CRIME; Pataki Urging Longer Terms In Crime Plan | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/ruble-plummets-in-its-worst-day.html | RUBLE PLUMMETS IN ITS WORST DAY | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/wine-talk-502626.html | Wine Talk | False | By Frank J. Prial | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-news-twa-seeks-to-reduce-debt-in-revamping.html | COMPANY NEWS; T.W.A. Seeks to Reduce Debt in Revamping | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/topics-of-the-times-palms-down.html | Topics of The Times; Palms Down | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-gulf-kuwait-few-miles-offshore-thousands-marines-sailors-wait-for-their.html | THREATS IN THE GULF: IN KUWAIT; A Few Miles Offshore, Thousands of Marines and Sailors Wait for Their Call | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/lebow-memorial-service.html | Lebow Memorial Service | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/c-corrections-507156.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/business-digest-504181.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pro-football-jets-glenn-sidesteps-rookie-label-with-veteran-moves.html | PRO FOOTBALL; Jets' Glenn Sidesteps Rookie Label With Veteran Moves | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/the-man-who-rendered-jesus-for-the-age-of-duplication.html | The Man Who Rendered Jesus For the Age of Duplication | False | By William Grimes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-accounts-509493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/television-review-is-a-kiss-still-a-kiss-or-will-it-lead-to-more.html | TELEVISION REVIEW; Is a Kiss Still a Kiss Or Will It Lead to More? | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/style/IHT-books-factories-of-death.html | BOOKS: FACTORIES OF DEATH | False | By George Hicks, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/c-corrections-507164.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/books/book-notes-501174.html | Book Notes | False | By Sarah Lyall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/hockey-hurry-up-knicks-nhl-season-nowhere-in-sight.html | HOCKEY; Hurry Up, Knicks: N.H.L. Season Nowhere In Sight | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-american-topics-florida-poll-defeats-cultural-superiority.html | American Topics : Florida Poll Defeats 'Cultural Superiority' | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/chrysler-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Chrysler Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/sports-people-tennis-graf-still-sidelined-with-back-trouble.html | SPORTS PEOPLE: TENNIS; Graf Still Sidelined With Back Trouble | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/market-place-ethan-allen-revamps-its-furniture-and-its-stock-outlook.html | Market Place; Ethan Allen revamps its furniture, and its stock outlook. | False | By Leslie Wayne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-us-wants-weapons-ban-for-zone-in-southern-iraq.html | U.S. Wants Weapons Ban For Zone in Southern Iraq | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/sports-people-football-holtz-second-guesses-handling-of-powlus.html | SPORTS PEOPLE: FOOTBALL; Holtz Second-Guesses Handling of Powlus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/IHT-training-the-elite-too-narrow-a-focus.html | Training the Elite:Too Narrow a Focus? | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/game-theory-captures-a-nobel.html | Game Theory Captures a Nobel | False | By Peter Passell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-tbc-direct-gets-five-echo-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBC Direct Gets Five Echo Awards | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-in-the-gulf-at-the-white-house-clinton-s-gain-the-big-stick-speaks.html | THREATS IN THE GULF: AT THE WHITE HOUSE; Clinton's Gain: The Big Stick Speaks | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/l-not-a-rosicrucian-509302.html | Not a Rosicrucian | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/IHT-a-wacky-world-between-the-posts.html | A Wacky World Between the Posts | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/kidnapping-of-soldier-leads-israel-to-halt-plo-talks.html | Kidnapping of Soldier Leads Israel to Halt P.L.O. Talks | False | By Joel Greenberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/IHT-russian-economics-letters-to-the-editor.html | Russian Economics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-gulf-jordan-reversing-gulf-war-stand-king-hussein-condemns-iraq.html | THREATS IN THE GULF: IN JORDAN; Reversing Gulf War Stand, King Hussein Condemns Iraq | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/aloft-with-franklin-graham-on-a-wing-and-a-prayer.html | ALOFT WITH: Franklin Graham; On a Wing and a Prayer | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/1994-campaign-delaware-twist-one-democrat-gaining-republican-senator.html | THE 1994 CAMPAIGN: DELAWARE; In Twist, One Democrat Is Gaining on a Republican Senator | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/seagate-technology-inc-sgat-nnm-reports-earnings-for-qtr-to-sept-30.html | Seagate Technology Inc. (SGAT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/men-whose-wives-work-earn-less-studies-show.html | Men Whose Wives Work Earn Less, Studies Show | False | By Tamar Lewin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pro-basketball-hard-work-in-off-season-finds-knicks-harper-in-championship-form.html | PRO BASKETBALL; Hard Work in Off Season Finds Knicks' Harper in Championship Form | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/coffee-tea-or-ouch.html | Coffee, Tea Or Ouch? | False | By Dan Shaw | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pro-basketball-when-nets-call-benjamin-he-better-start-running.html | PRO BASKETBALL; When Nets Call Benjamin, He Better Start Running | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/us-is-said-to-waste-billions-on-computers.html | U.S. Is Said to Waste Billions on Computers | False | By Robert Pear | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/professor-wins-reinstatement-after-a-sex-harassment-charge.html | Professor Wins Reinstatement After a Sex Harassment Charge | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/park-electrochemical-corp-pken-reports-earnings-for-qtr-to-aug28.html | Park Electrochemical Corp. (PKE,N) reports earnings for Qtr to Aug 28 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/credit-markets-treasury-issues-rise-bill-rates-are-mixed.html | CREDIT MARKETS; Treasury Issues Rise; Bill Rates Are Mixed | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/streets-are-paved-with-potholes-inner-city-economy-flat-tire-shops-fill-void.html | The Streets Are Paved With Potholes; In the Inner-City Economy, Flat-Tire Shops Fill a Void | False | By Matthew Purdy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/movies/film-review-a-documentary-s-partisan-plea-to-end-the-bloodshed-in-bosnia.html | FILM REVIEW; A Documentary's Partisan Plea To End the Bloodshed in Bosnia | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/giving-poland-what-it-needs.html | Giving Poland What It Needs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/us/judge-complains-about-test-delays-in-simpson-case.html | Judge Complains About Test Delays in Simpson Case | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/world-news-briefs-gun-linked-to-2-sites-of-48-swiss-cult-deaths.html | World News Briefs; Gun Linked to 2 Sites Of 48 Swiss Cult Deaths | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/cpc-intl-cpcn-reports-earnings-for-qtr-to-sept-30.html | CPC Intl(CPC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/synovus-financial-corp-snvn-reports-earnings-for-qtr-to-sept-30.html | Synovus Financial Corp.(SNV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pro-football-picked-apart-and-picking-on-each-other.html | PRO FOOTBALL; Picked Apart and Picking On Each Other | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/gap-narrowing-for-poor-school-districts-study-finds.html | Gap Narrowing for Poor School Districts, Study Finds | False | By Jerry Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/worldbusiness/IHT-ruble-rout-puts-new-cast-on-market-investors.html | Ruble Rout Puts New Cast on Market : Investors Rethink Russia | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-gulf-tactics-us-sees-signs-iraqi-retreat-but-continues-buildup.html | THREATS IN THE GULF: THE TACTICS; U.S. Sees Signs of Iraqi Retreat but Continues Buildup | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/theater/wonderful-town-to-open.html | 'Wonderful Town' to Open | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/the-purposeful-cook-baked-eggplants-of-autumn-balance-a-year-round-dish.html | THE PURPOSEFUL COOK; Baked Eggplants of Autumn Balance a Year-Round Dish | False | By Jacques Pepin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/media-business-advertising-alchemy-successful-movie-campaigns-may-offer-lessons.html | THE MEDIA BUSINESS: Advertising; The alchemy of successful movie campaigns may offer lessons for mainstream marketing. | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/sears-is-said-to-seek-site-in-herald-sq.html | Sears Is Said To Seek Site In Herald Sq. | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/c-corrections-507130.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/on-hockey-commissioner-plays-hardball-on-ice.html | ON HOCKEY; Commissioner Plays Hardball on Ice | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/new-kitchen-for-a-cool-million.html | New Kitchen for a Cool Million | False | By Bryan Miller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/now-or-never-for-the-naacp.html | Now or Never for the N.A.A.C.P. | False | By Roger Wilkins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-dmb-b-official-is-planning-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.&B. Official Is Planning to Retire | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/style/chronicle-509540.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-reports-chrysler-profits-rise-54-in-third-quarter.html | COMPANY REPORTS; Chrysler Profits Rise 54% in Third Quarter | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/lutece-a-bastion-of-classic-french-cuisine-is-sold.html | Lutece, a Bastion of Classic French Cuisine, Is Sold | False | By Bryan Miller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/review-fashion-back-to-the-future-an-elegant-edge.html | Review/Fashion; Back to the Future: An Elegant Edge | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-12 | 1994-10-13 | https://www.nytimes.com/1994/10/12/business/worldbusiness/IHT-ibm-signals-possible-cuts.html | IBM Signals Possible Cuts | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/a-new-labor-design-at-levi-strauss.html | A New Labor Design at Levi Strauss | False | By Louis Uchitelle | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/up-from-the-ruble-s-rubble.html | Up From the Ruble's Rubble | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-news-challenged-bank-defends-its-derivatives-actions.html | COMPANY NEWS; Challenged Bank Defends Its Derivatives Actions | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/c-corrections-510963.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/japanese-publisher-shows-an-interest-in-ziff-division.html | Japanese Publisher Shows An Interest in Ziff Division | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/epa-settles-suit-and-agrees-to-move-against-36-pesticides.html | E.P.A. Settles Suit and Agrees to Move Against 36 Pesticides | False | By John H. Cushman Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/student-loan-marketing-assn-slm-reports-earnings-for-qtr-to-sept-30.html | Student Loan Marketing Assn. (SLM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-from-terrorists-to-heroes-letters-to-the-editor.html | From Terrorists to Heroes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/walkout-at-harvard-club-is-settled-after-6-months.html | Walkout at Harvard Club Is Settled After 6 Months | False | By Janny Scott | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/folkestone-journal-the-tunnel-trip-smooth-dry-and-done-quickly.html | Folkestone Journal; The Tunnel Trip: Smooth, Dry and Done Quickly | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/herman-glaser-78-malpractice-lawyer.html | Herman Glaser, 78, Malpractice Lawyer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/abduction-snarls-palestinian-talks.html | Abduction Snarls Palestinian Talks | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/campaign-briefs-north-and-robb-battle-for-an-edge-in-virginia.html | Campaign Briefs; North and Robb Battle For an Edge in Virginia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/theater/show-boat-breaks-a-box-office-record.html | 'Show Boat' Breaks A Box-Office Record | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/bausch-lomb-inc-boln-reports-earnings-for-qtr-to-sept-24.html | Bausch & Lomb Inc.(BOL,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/worldbusiness/IHT-mitsubishi-bank-plans-to-rescuenippon-trust.html | Mitsubishi Bank Plans to RescueNippon Trust | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/no-headline-510025.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-football-reeves-takes-out-drawing-board.html | PRO FOOTBALL; Reeves Takes Out Drawing Board | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/market-place-up-in-smoke-many-pass-on-huge-initial-offering-of-japan-tobacco.html | Market Place; Up in smoke? Many pass on huge initial offering of Japan Tobacco. | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/style/chronicle-517623.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/marshall-ilsley-mrisnnm-reports-earnings-for-qtr-to-sept-30.html | Marshall & Ilsley (MRIS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/a-generally-healthy-america-emerges-in-a-census-report.html | A Generally Healthy America Emerges in a Census Report | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-news-leslie-fay-to-be-revamped-and-drop-career-clothing-line.html | COMPANY NEWS; Leslie Fay to Be Revamped and Drop Career Clothing Line | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/geon-co-gonn-reports-earnings-for-qtr-to-sept-30.html | Geon Co.(GON,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-in-the-gulf-the-deployment-us-forces-continue-to-pour-into-gulf.html | THREATS IN THE GULF: THE DEPLOYMENT; U.S. Forces Continue to Pour Into Gulf | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/garden-q-a.html | Garden Q & A | False | By Linda Yang | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-in-italy-they-talk-again-of-fascism-as-a-cure-517356.html | In Italy, They Talk Again of Fascism as a Cure | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-the-who-record-letters-to-the-editor.html | The WHO Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/federal-caller-id-rule-sparks-privacy-debate.html | Federal Caller-ID Rule Sparks Privacy Debate | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/us-chemist-is-awarded-nobel-prize.html | U.S. Chemist Is Awarded Nobel Prize | False | By Malcolm W. Browne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/college-football-50-duke-traveling-at-head-of-pack.html | COLLEGE FOOTBALL; 5-0 Duke Traveling At Head Of Pack | False | By Barry Jacobs, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/panama-grants-asylum-to-leaders-of-haiti-junta.html | Panama Grants Asylum to Leaders of Haiti Junta | False | By Calvin Sims | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-gulf-diplomacy-six-gulf-nations-pledge-repay-much-of-us-costs-back-efforts.html | THREATS IN THE GULF: THE DIPLOMACY; Six Gulf Nations Pledge to Repay Much of U.S. Costs and Back Efforts to Contain Iraq | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/c-corrections-517143.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-517674.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/3-rob-gathering-of-fraternal-society.html | 3 Rob Gathering Of Fraternal Society | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-why-we-re-seeing-a-persian-gulf-war-rerun-elite-guard-s-escape-517500.html | Why We're Seeing a Persian Gulf War Rerun; Elite Guard's Escape | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-letters-to-the-editor-90829341018.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/campaign-briefs-poll-indicates-voters-are-leaning-republican.html | Campaign Briefs; Poll Indicates Voters Are Leaning Republican | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/plutonium-is-found-greater-than-norm-in-a-california-park.html | Plutonium Is Found Greater Than Norm In a California Park | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/meridian-bancorp-mrdnnnm-reports-earnings-for-qtr-to-sept-30.html | Meridian Bancorp (MRDN,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-football-jets-notebook-expect-esiason-come-rain-or-pain.html | PRO FOOTBALL; JETS NOTEBOOK; Expect Esiason, Come Rain or Pain | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-517666.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/dance-review-playing-fate-s-game-in-a-twisted-world.html | DANCE REVIEW; Playing Fate's Game in a Twisted World | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/on-baseball-among-the-small-skirmishes-war-still-rages.html | ON BASEBALL; Among the Small Skirmishes, War Still Rages | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/special-education-panel-named.html | Special Education Panel Named | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-why-we-re-seeing-a-persian-gulf-war-rerun-517496.html | Why We're Seeing a Persian Gulf War Rerun | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-the-library-provides-517534.html | The Library Provides | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/1994-campaign-crime-issue-cuomo-unveils-his-crime-plan-longer-terms-treatment.html | THE 1994 CAMPAIGN: THE CRIME ISSUE; Cuomo Unveils His Crime Plan: Longer Terms And Treatment | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/business-digest-511170.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-don-t-victimize-women-inmates-twice-517348.html | Don't Victimize Women Inmates Twice | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/bank-rescued-in-japan-in-sign-of-deeper-woes.html | Bank Rescued in Japan In Sign of Deeper Woes | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/yeltsin-moves-quickly-to-calm-fears-over-the-ruble.html | Yeltsin Moves Quickly to Calm Fears Over the Ruble | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/gay-men-s-slaying-hate-or-robbery.html | Gay Men's Slaying: Hate or Robbery? | False | By Adam Nossiter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/the-media-business-advertising-addenda-new-shop-formed-by-three-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Shop Formed By Three Executives | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/editorial-notebook-beastly-manners-in-cyberspace.html | Editorial Notebook; Beastly Manners in Cyberspace | False | By Brent Staples | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/the-1994-campaign-political-memo-the-sex-orientation-card-and-how-not-to-play-it.html | THE 1994 CAMPAIGN: POLITICAL MEMO; The Sex Orientation Card, And How Not to Play It | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-arts-groups-should-avoid-lobbying-for-corporate-sponsors-yet-more-jobs-lost-517542.html | Arts Groups Should Avoid Lobbying for Corporate Sponsors; Yet More Jobs Lost | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/metro-matters-when-opting-to-insult-is-really-no-surprise.html | METRO MATTERS; When Opting to Insult Is Really No Surprise | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/inside-509965.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/barnett-banks-inc-bbln-reports-earnings-for-qtr-to-sept-30.html | Barnett Banks Inc.(BBLN) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/romanian-leader-calls-ex-king-a-threat.html | Romanian Leader Calls Ex-King a Threat | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/molex-inc-mobxnnm-reports-earnings-for-qtr-to-sept-30.html | Molex Inc.(MOLX,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-jazz-517658.html | IN PERFORMANCE; JAZZ | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-why-we-re-seeing-a-persian-gulf-war-rerun-are-they-casualties-517526.html | Why We're Seeing a Persian Gulf War Rerun; Are They Casualties? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/us-and-haitians-differ-on-entourage-for-aristide-return.html | U.S. and Haitians Differ on Entourage For Aristide Return | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/two-senior-cia-officials-lose-jobs-in-spy-case-fallout.html | Two Senior C.I.A. Officials Lose Jobs in Spy Case Fallout | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/firecracker-suicide-fails.html | Firecracker Suicide Fails | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/executive-changes-514187.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-pop-517640.html | IN PERFORMANCE; POP | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/detective-who-cleared-name-but-then-quit-force.html | Detective Who Cleared Name but Then Quit Force | False | By Ralph Blumenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/gymnastics-same-karolyi-different-tune.html | GYMNASTICS; Same Karolyi, Different Tune | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/style/reviews-fashion-acquired-tastes-lacroix-and-montana.html | Reviews/Fashion; Acquired Tastes: Lacroix and Montana | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/currents-a-battle-of-dollars-and-scents.html | CURRENTS; A Battle Of Dollars And Scents | False | By Elaine Louie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/research-on-an-operation-to-cure-myopia-finds-mixed-results.html | Research on an Operation to Cure Myopia Finds Mixed Results | False | By Warren E. Leary | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/dismantling-of-the-shoreham-nuclear-plant-is-completed.html | Dismantling of the Shoreham Nuclear Plant Is Completed | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/IHT-key-allies-back-iraqi-containment-no-un-action-believed-necessary-us.html | Key Allies Back Iraqi Containment, No UN Action Believed Necessary : U.S. Finds Support For Arms-Free Zone | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/high-level-dispute-on-who-will-redo-health-care-policy.html | High-Level Dispute On Who Will Redo Health Care Policy | False | By Robert Pear | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/sports-people-college-basketball-massimino-s-status-unsettled.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Massimino's Status Unsettled | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/theater/theater-review-3-plays-of-authors-under-19.html | THEATER REVIEW; 3 Plays Of Authors Under 19 | False | By David Richards | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/victim-of-carjacking-visited-psychic-to-help-ease-my-pain.html | Victim of Carjacking Visited Psychic to 'Help Ease My Pain' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/news-summary-509728.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/IHT-european-topics-british-rewrite-10-commandments.html | European Topics : British Rewrite 10 Commandments | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/currents-taking-another-look.html | CURRENTS; Taking Another Look | False | By Elaine Louie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/suit-accuses-hotel-at-disney-world-of-english-only-policies.html | Suit Accuses Hotel at Disney World of 'English Only' Policies | False | By Tamar Lewin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/student-dies-after-collapsing-at-desk-in-brandeis-high-school.html | Student Dies After Collapsing At Desk in Brandeis High School | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/ousted-ruler-delays-flight-from-haiti.html | Ousted Ruler Delays Flight From Haiti | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/john-grozier-60-bank-vice-president.html | John Grozier, 60, Bank Vice President | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/in-their-own-words.html | In Their Own Words | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/hibernia-corp-hibn-reports-earnings-for-qtr-to-sept-30.html | Hibernia Corp.(HIB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/southtrust-corp-sotrnnm-reports-earnings-for-qtr-to-sept-30.html | Southtrust Corp.(SOTR,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/key-rates-514454.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/a-painful-year-of-higher-rates.html | A Painful Year of Higher Rates | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-adams-as-peace-advocate-letters-to-the-editor.html | Adams as Peace Advocate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/wiretapper-is-accused-of-warning-drug-suspects.html | Wiretapper Is Accused of Warning Drug Suspects | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/c-corrections-517100.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/a-civil-tongue.html | A Civil Tongue | False | By Phil Baum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/theater/what-about-dismissals-as-shows-must-go-on.html | What About Dismissals As Shows Must Go On? | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/bridge-514080.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/economic-scene-after-years-of-trying-to-fix-education-why-isn-t-it-fixed.html | Economic Scene; After years of trying to fix education, why isn't it fixed? | False | By Peter Passell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/transactions-514772.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-in-the-gulf-the-overview-us-offers-plan-to-avoid-threat-from-iraq-again.html | THREATS IN THE GULF: THE OVERVIEW; U.S. OFFERS PLAN TO AVOID THREAT FROM IRAQ AGAIN | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/william-kraus-72-dallas-cardiologist.html | William Kraus, 72, Dallas Cardiologist | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-briefs-517461.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/IHT-white-house-continues-buildup-despite-retreat.html | White House Continues Buildup Despite Retreat | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/stocks-end-day-mixed-as-economic-data-is-awaited.html | Stocks End Day Mixed as Economic Data Is Awaited | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/c-corrections-517119.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/c-corrections-517135.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-1894china-seeks-peace-in-our-pages100-75-and-50-years-ago.html | 1894:China Seeks Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/hockey-owners-cling-to-idea-of-a-salary-cap.html | HOCKEY; Owners Cling to Idea of a Salary Cap | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/hockey-not-playing-is-graves-s-biggest-pain.html | HOCKEY; Not Playing Is Graves's Biggest Pain | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/IHT-as-saddams-forces-pull-back-talks-at-un-seek-to-curb-his-elite-troops-us.html | As Saddam's Forces Pull Back, Talks At UN Seek to Curb His Elite Troops : U.S. Offers New Plan For Reining In Iraq | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-basketball-nets-cautious-on-anderson.html | PRO BASKETBALL; Nets Cautious On Anderson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-reports-cbs-shares-fall-before-its-report.html | COMPANY REPORTS; CBS Shares Fall Before Its Report | False | By Susan Antilla | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/worldbusiness/IHT-iss-scours-for-its-business.html | ISS Scours for Its Business | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-football-statistics-don-t-say-it-all.html | PRO FOOTBALL; Statistics Don't Say It All | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/books/books-of-the-times-mole-badger-and-mr-toad-redux.html | BOOKS OF THE TIMES; Mole, Badger and Mr. Toad, Redux | False | By Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/pact-at-harvard-club.html | Pact at Harvard Club | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/IHT-cloudy-view-from-brussels-delors-keeps-mum-on-a-race-in-france.html | Cloudy View From Brussels : Delors Keeps Mum On a Race in France | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-arts-groups-should-avoid-lobbying-for-corporate-sponsors-517330.html | Arts Groups Should Avoid Lobbying for Corporate Sponsors | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/rudolf-kiviranna-lutheran-pastor-82.html | Rudolf Kiviranna, Lutheran Pastor, 82 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/a-marathon-touch-in-the-tribute-to-lebow.html | A Marathon Touch in the Tribute to Lebow | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/smith-ao-corp-smca-reports-earnings-for-qtr-to-sept-30.html | Smith (A.O.) Corp.(SMC,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-514764.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-letters-to-the-editor-92884480545.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-517682.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/media-business-overview-3-hollywood-giants-team-up-create-major-movie-studio.html | THE MEDIA BUSINESS: THE OVERVIEW; 3 Hollywood Giants Team Up To Create Major Movie Studio | False | By Bernard Weinraub | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/prudential-pact-said-to-be-near.html | Prudential Pact Said To Be Near | False | By Kurt Eichenwald | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/olympics-atlanta-games-moving-closer-to-full-financing-for-96.html | OLYMPICS; Atlanta Games Moving Closer to Full Financing for '96 | False | By Jerry Schwartz, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-basketball-knicks-smith-seeks-season-in-sun.html | PRO BASKETBALL; Knicks' Smith Seeks Season in Sun | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/ballet-review-some-jokes-and-yes-dance.html | BALLET REVIEW; Some Jokes And, Yes, Dance | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/nora-jaffe-artist-66.html | Nora Jaffe, Artist, 66 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/officials-in-germany-denounce-sect-as-a-menace-to-democracy.html | Officials in Germany Denounce Sect as a Menace to Democracy | False | By Craig R. Whitney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/sports-of-the-times-antidote-for-lockout-go-outdoors.html | Sports Of The Times; Antidote For Lockout: Go Outdoors | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-in-the-gulf-how-much-will-gulf-action-cost.html | THREATS IN THE GULF; How Much Will Gulf Action Cost? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-news-macy-officials-to-dominate-a-planned-federated-unit.html | COMPANY NEWS; Macy Officials to Dominate A Planned Federated Unit | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-gulf-kuwaitis-hope-anxiety-for-kin-those-missing-iraq.html | THREATS IN THE GULF: THE KUWAITIS; Hope and Anxiety for Kin Of Those Missing in Iraq | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/ira-i-miller-76-developer-on-li.html | Ira I. Miller, 76, Developer on L.I. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/green-party-on-upswing-in-germany.html | Green Party On Upswing In Germany | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/worldbusiness/IHT-metall-asserts-critics-say-it-acted-correctly.html | Metall Asserts Critics Say It Acted Correctly | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/d-bennett-mazur-a-professor-and-new-jersey-legislator-69.html | D. Bennett Mazur, a Professor And New Jersey Legislator, 69 | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/media-business-advertising-damn-yankees-revival-devil-works-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; In a 'Damn Yankees' revival, the Devil works on Madison Avenue. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/joan-kahn-80-respected-editor-of-mysteries-dies.html | Joan Kahn, 80, Respected Editor Of Mysteries, Dies | False | By Sheila Rule | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-letters-to-the-editor-91537275516.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/currents-glitter-on-the-square.html | CURRENTS; Glitter On the Square | False | By Elaine Louie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/ford-official-is-retiring.html | Ford Official Is Retiring | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/campaign-briefs-democrats-new-ads-attack-gop-contract.html | Campaign Briefs; Democrats' New Ads Attack G.O.P. 'Contract' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/at-home-with-ed-feldman-and-joe-l-erario-the-two-stooges-of-furniture-repair.html | AT HOME WITH: Ed Feldman And Joe L'Erario; The Two Stooges Of Furniture Repair | False | By Kimberly J. McLarin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/the-pop-life-515078.html | The Pop Life | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/after-the-revolution-a-russian-restoration.html | After the Revolution, A Russian Restoration | False | By Wendy Moonan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/theater/television-review-a-woman-among-men-and-just-call-her-phil.html | TELEVISION REVIEW; A Woman Among Men, And Just Call Her Phil | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/IHT-german-contest-remains-close-for-buyers-of-political-shares-on-election.html | German Contest Remains Close For Buyers of Political 'Shares' : On Election Bourse, Race Is Wide Open | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/how-to-register-to-vote.html | How to Register to Vote | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/sex-lies-and-virginia-s-voters.html | Sex, Lies And Virginia's Voters | False | By Richard Rorty | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/cuomo-s-prescription-for-fighting-crime.html | Cuomo's Prescription For Fighting Crime | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/gay-candidates-could-attacks-backfire.html | Gay Candidates: Could Attacks Backfire? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-says-d-amato-pulls-strings.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Cuomo Says D'Amato Pulls the Strings | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-1944attack-on-formosa-in-our-pages100-75-and-50-years-ago.html | 1944:Attack on Formosa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/abortion-where-are-the-doctors.html | Abortion: Where Are the Doctors? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/irving-a-tittler-biology-professor-86.html | Irving A. Tittler, Biology Professor, 86 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/sports-people-track-and-field-joyner-awarded-damages.html | SPORTS PEOPLE: TRACK AND FIELD; Joyner Awarded Damages | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/house-proud-a-house-can-soar-to-heal-the-heart.html | HOUSE PROUD; A House Can Soar To Heal The Heart | False | By Molly O'Neillhocking County, Ohio | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-football-want-a-good-time-just-look-up-eagles.html | PRO FOOTBALL; Want a Good Time? Just Look Up Eagles | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/first-bank-system-inc-fbsn-reports-earnings-for-qtr-to-sept-30.html | First Bank System Inc.(FBS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/transit-police-get-funds-to-put-officers-on-buses.html | Transit Police Get Funds To Put Officers on Buses | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-in-the-gulf-schwarzkopf-on-hussein-calculating-carter-factor.html | THREATS IN THE GULF; Schwarzkopf on Hussein: Calculating 'Carter Factor' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/music-students-gather-in-poland-to-bridge-a-european-cultural-gap.html | Music Students Gather in Poland To Bridge a European Cultural Gap | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/simpson-s-lawyers-are-questioning-the-first-prospective-jurors-about-hung-juries.html | Simpson's Lawyers Are Questioning the First Prospective Jurors About Hung Juries | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/worldbusiness/IHT-eu-losing-the-subsidy-battle.html | EU Losing the Subsidy Battle | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/a-decorator-s-vision-of-the-handmade.html | A Decorator's Vision Of the Handmade | False | By Suzanne Slesin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/style/reviews-fashion-two-magical-mystery-tours.html | Reviews/Fashion; Two Magical Mystery Tours | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-515442.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-1919-censorship-ceases-in-our-pages100-75-and-50-years-ago.html | 1919: Censorship Ceases : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/l-why-we-re-seeing-a-persian-gulf-war-rerun-clinton-s-warning-517518.html | Why We're Seeing a Persian Gulf War Rerun; Clinton's Warning | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/american-jews-focus-preserving-their-identity-new-gift-15-million-for-graduate.html | American Jews Focus on Preserving Their Identity; A New Gift of $15 Million for Graduate Studies in Jewish Education Should Help | False | By David Gonzalez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/calendar-shows-talks-and-a-garden-symposium.html | Calendar: Shows, Talks And a Garden Symposium | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/media-business-corporate-maneuvering-crossroads-mca-executives-plan-confront.html | THE MEDIA BUSINESS: THE CORPORATE MANEUVERING; At a Crossroads, MCA Executives Plan to Confront Their Japanese Bosses | False | By Geraldine Fabrikant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-a-gentle-rebuke-to-those-doubters-of-indian-expertise.html | A Gentle Rebuke to Those Doubters of Indian Expertise | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/l-travelers-beware-516007.html | Travelers, Beware | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/synoptics-communications-inc-snpxnnm-reports-earnings-for-qtr-to-sept-30.html | Synoptics Communications Inc. (SNPX,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/style/chronicle-515256.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/close-to-home-school-s-open-a-mother-s-tale.html | CLOSE TO HOME; School's Open! A Mother's Tale | False | By Jan Benzel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/IHT-saddams-problem-is-that-he-himself-is-the-problem.html | Saddam's Problem Is That He Himself Is the Problem | False | By Abdul-Karim Abou-Nasr, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/us-steel-and-nucor-join-on-production-technology.html | U.S. Steel and Nucor Join On Production Technology | False | By John Holusha | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/coltec-industries-cotn-reports-earnings-for-qtr-to-oct-2.html | Coltec Industries(COT,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/sports-people-pro-basketball-bulls-sign-their-top-pick.html | SPORTS PEOPLE: PRO BASKETBALL; Bulls Sign Their Top Pick | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/us-backs-mexico-law-vexing-labor.html | U.S. Backs Mexico Law, Vexing Labor | False | By Allen R. Myerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/alcan-aluminium-ltd-aln-reports-earnings-for-qtr-to-sept-30.html | Alcan Aluminium Ltd.(AL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/college-football-auburn-goes-to-florida-with-a-chance-to-bowl-the-nation-over.html | COLLEGE FOOTBALL; Auburn Goes to Florida With a Chance to Bowl the Nation Over | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/fourth-financial-corp-frthnnm-reports-earnings-for-qtr-to-sept-30.html | Fourth Financial Corp. (FRTH,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/world/double-role-for-haitian-americans.html | Double Role for Haitian-Americans | False | By Garry Pierre-Pierre | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/foes-of-ban-on-smoking-win-changes.html | Foes of Ban On Smoking Win Changes | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/c-corrections-517127.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/metro-digest-511447.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/federal-national-mortgage-assn-fnmn-reports-earnings-for-qtr-to-sept-30.html | Federal National Mortgage Assn. (FNM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/currents-people-centered-danish-designs.html | CURRENTS; People-Centered Danish Designs | False | By Elaine Louie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/us/the-1994-campaign-clinton-campaigning-again-as-the-symbol-of-change.html | THE 1994 CAMPAIGN; Clinton Campaigning Again As the 'Symbol of Change' | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/style/chronicle-517631.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/IHT-world-league-holding-player-tryouts-in-britain.html | World League Holding Player Tryouts in Britain | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-news-rumor-of-microsoft-interest-helps-push-up-intuit-shares.html | COMPANY NEWS; Rumor of Microsoft Interest Helps Push Up Intuit Shares | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/journal-manchurian-candidate-ii.html | Journal; Manchurian Candidate II | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/bond-prices-down-a-bit-as-buying-lags.html | Bond Prices Down a Bit as Buying Lags | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/sports-people-college-basketball-raveling-in-stable-condition.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Raveling in Stable Condition | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/business/the-media-business-advertising-addenda-gsd-m-given-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GSD&M Given an Account | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/results-plus-514632.html | Results Plus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/essay-what-s-with-assad.html | Essay; What's With Assad? | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/sports-people-baseball-blue-jays-release-righetti.html | SPORTS PEOPLE: BASEBALL; Blue Jays Release Righetti | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-13 | 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/horse-racing-notebook-little-rest-and-far-outside-post-facing-favorite-meadowlands.html | HORSE RACING: NOTEBOOK; Little Rest and Far Outside Post Facing the Favorite in Meadowlands Cup | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/l-on-the-graying-of-japanese-consumers-528820.html | On the Graying of Japanese Consumers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/IHT-its-late-in-algeria.html | It's Late in Algeria | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-news-a-300-million-plan-for-continental-corp.html | COMPANY NEWS; A $300 Million Plan for Continental Corp. | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/IHT-1919-wilson-incapable-in-our-pages100-75-and-50-years-ago.html | 1919: Wilson Incapable?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/worldbusiness/IHT-jardine-shifts-weight-southward.html | Jardine Shifts Weight Southward | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/sounds-around-town-527483.html | Sounds Around Town | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-529141.html | Art in Review | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/goodrich-bf-co-grn-reports-earnings-for-qtr-to-sept-30.html | Goodrich (B.F.) Co.(GR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/c-corrections-528560.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/basketball-nets-to-keep-anderson-out.html | BASKETBALL; Nets to Keep Anderson Out | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/sports-people-boxing-bowe-to-fight-undefeated-donald.html | SPORTS PEOPLE: BOXING; Bowe to Fight Undefeated Donald | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/business-digest-523178.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/l-shuttered-at-the-met-528811.html | Shuttered at the Met | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/threats-gulf-strategy-us-plans-keep-planes-tanks-gulf-area.html | THREATS IN THE GULF: THE STRATEGY; U.S. PLANS TO KEEP PLANES AND TANKS IN THE GULF AREA | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/market-place-there-may-be-more-hospital-mergers-before-the-dust-clears.html | Market Place; There may be more hospital mergers before the dust clears. | False | By Milt Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/emc-corp-emcn-reports-earnings-for-qtr-to-oct-1.html | EMC Corp.(EMC,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/3-teen-agers-are-charged-in-rape-on-a-brooklyn-pier.html | 3 Teen-Agers Are Charged in Rape on a Brooklyn Pier | False | By Lynette Holloway | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/c-corrections-528536.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/obituaries/merrinelle-sullivan-ex-leader-of-group-for-women-was-63.html | Merrinelle Sullivan; Ex-Leader of Group For Women Was 63 | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/whirlpool-corp-whrn-reports-earnings-for-qtr-to-sept-30.html | Whirlpool Corp.(WHR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/finance-briefs-525740.html | FINANCE BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/sports-people-hockey-trottier-files-for-bankruptcy.html | SPORTS PEOPLE: HOCKEY; Trottier Files for Bankruptcy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/football-from-heisman-candidate-to-a-walk-on-at-helm.html | FOOTBALL; From Heisman Candidate to a Walk-On at Helm? | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/tv-weekend-mother-son-and-others-on-the-bolshoi-express.html | TV WEEKEND; Mother, Son and Others On the Bolshoi Express | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/us-pushes-mideast-talks.html | U.S. Pushes Mideast Talks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/IHT-albania-and-the-greeks-letters-to-the-editor.html | Albania and the Greeks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/region-news-briefs-candidate-arrested-in-prostitution-sweep.html | Region News Briefs; Candidate Arrested In Prostitution Sweep | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/board-chairman-of-naacp-is-focus-of-dispute-on-finances.html | Board Chairman of N.A.A.C.P. Is Focus of Dispute on Finances | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/suburban-housing-in-wayne-nj-5-projects-go-ahead.html | Suburban Housing; In Wayne, N.J., 5 Projects Go Ahead | False | By Rachelle Garbarine, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/sports-people-baseball-cardinals-expected-to-hire-jocketty.html | SPORTS PEOPLE: BASEBALL; Cardinals Expected to Hire Jocketty | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/celanese-canada-reports-earnings-for-qtr-to-sept-30.html | Celanese Canada reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/IHT-east-asians-scold-europe-for-incredible-arrogance.html | East Asians Scold Europe For 'Incredible Arrogance' | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-news-kemper-deal-is-bolstered-by-conseco.html | COMPANY NEWS; Kemper Deal Is Bolstered By Conseco | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/transactions-526878.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-advertising-addenda-accounts-529060.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/whitman-corp-whn-reports-earnings-for-qtr-to-sept-30.html | Whitman Corp.(WH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/enron-corp-enen-reports-earnings-for-qtr-to-sept-30.html | Enron Corp.(ENE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/dance-review-old-gum-no-bones-a-bunch-of-happy-feet.html | DANCE REVIEW; Old Gum, No Bones, A Bunch of Happy Feet | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/where-antiques-reflect-the-latest-fashions.html | Where Antiques Reflect The Latest Fashions | False | By Carol Vogel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-news-california-energy-threatens-to-sue-magma-power.html | COMPANY NEWS; CALIFORNIA ENERGY THREATENS TO SUE MAGMA POWER | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/the-1994-campaign-the-ad-campaign-senate-race-in-california-a-television-battle.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Senate Race in California: A Television Battle | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/mozambique-struggling-to-cope-with-raging-crime-wave.html | Mozambique Struggling to Cope With Raging Crime Wave | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/obituaries/iris-adrian-is-dead-film-actress-was-81.html | Iris Adrian Is Dead; Film Actress Was 81 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/can-aristide-be-haitis-mandela.html | Can Aristide Be Haiti's Mandela? | False | By Michael Mandelbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/sports-of-the-times-socialism-keeps-pack-in-green-bay.html | Sports of The Times; Socialism Keeps Pack In Green Bay | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/white-house-at-bat.html | White House at Bat | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/firms-wake-up-to-the-problem-of-sex-harassment.html | Firms Wake Up to the Problem of Sex Harassment | False | By Terry Pristin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-smuggling-as-afterthought-to-s-and-m.html | FILM REVIEW; Smuggling as Afterthought to S-and-M | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/c-corrections-528552.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/review-fashion-the-galliano-influence-clothes-that-amaze.html | Review/Fashion; The Galliano Influence: Clothes That Amaze | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/natural-born-killers.html | Natural Born Killers | False | By Roy Peter Clark | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/books/for-children.html | For Children | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/louvre-s-top-curator-becomes-its-director.html | Louvre's Top Curator Becomes Its Director | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-freddy-krueger-enters-the-real-world-yikes.html | FILM REVIEW; Freddy Krueger Enters The Real World. Yikes! | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/credit-markets-treasuries-advance-but-ease-at-end.html | CREDIT MARKETS; Treasuries Advance but Ease at End | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/hockey-lamoriello-makes-big-money-save.html | HOCKEY; Lamoriello Makes Big-Money Save | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/cit-group-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | CIT Group Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/haitians-return-with-hopeful-hearts.html | Haitians Return With Hopeful Hearts | False | By Ashley Dunn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/IHT-1944-russians-take-riga-in-our-pages100-75-and-50-years-ago.html | 1944: Russians Take Riga : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/IHT-the-chinese-army-professional-but-accustomed-to-a-central-role.html | The Chinese Army:Professional but Accustomed to a Central Role | False | By Ellis Joffe, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/football-patriots-rebuilt-in-giants-image.html | FOOTBALL; Patriots Rebuilt In Giants Image | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/news-summary-521787.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/bar-what-s-name-that-which-we-call-law-firm-any-other-name-would-be-just-moniker.html | At the Bar; What's in a name? That which we call a law firm, by any other name would be -- just a moniker. | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/lilly-delays-purchase-of-pcs-health-systems.html | Lilly Delays Purchase Of PCS Health Systems | False | By Milt Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/sounds-around-town-529095.html | Sounds Around Town | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/tv-sports-new-york-city-marathon-runs-longer-on-wpix.html | TV SPORTS; New York City Marathon Runs Longer on WPIX | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/worldbusiness/IHT-inflation-data-give-a-boost-to-us-stocks.html | Inflation Data Give a Boost To U.S. Stocks | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/lopez-a-prince-charming-for-st-john-s.html | Lopez, a Prince Charming for St. John's | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/plan-is-to-revamp-new-york-s-family-courts.html | Plan Is to Revamp New York's Family Courts | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/books/nobel-in-literature-goes-to-kenzaburo-oe-of-japan-526100.html | Nobel in Literature Goes to Kenzaburo Oe of Japan | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/football-jets-to-put-murrell-into-line-of-fire.html | FOOTBALL; Jets to Put Murrell Into Line of Fire | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/ex-student-sues-vassar-over-accusation.html | Ex-Student Sues Vassar Over Accusation | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/chronicle-526061.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/five-years-later-eastern-europe-post-communism-special-report-wall-resentment.html | Five Years Later: Eastern Europe, Post Communism -- A special report.; A Wall of Resentment Now Divides Germany | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-a-novelist-sharing-her-lover.html | FILM REVIEW; A Novelist Sharing Her Lover | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/democracy-triumphs-in-colorado.html | Democracy Triumphs in Colorado | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/basketball-palestra-it-may-be-greek-but-it-means-round-ball.html | BASKETBALL; Palestra: It May Be Greek, But it Means Round Ball | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-527084.html | Art in Review | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/key-rates-525880.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/c-corrections-528579.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/IHT-cheese-ask-patrick-rance.html | Cheese: Ask Patrick Rance | False | By Christopher Petkanus, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/l-pataki-misconstrues-anti-bias-laws-affecting-gay-people-528846.html | Pataki Misconstrues Anti-Bias Laws Affecting Gay People | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/IHT-moscowbaghdad-deal-envisions-end-to-un-sanctions-in-6-months-us-slows.html | Moscow-Baghdad Deal Envisions End to UN Sanctions in 6 Months: U.S. Slows Buildup (folo) | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/for-mca-s-japanese-parent-no-signs-yet-of-letting-go.html | For MCA's Japanese Parent, No Signs Yet of Letting Go | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/IHT-the-movie-guide-heavenly-creatures.html | THE MOVIE GUIDE : Heavenly Creatures | False | By Roderick Conway Morris, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/at-the-pump-cash-bows-to-credit.html | At the Pump, Cash Bows to Credit | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/the-1994-campaign-california-ad-nauseam-campaigns-take-over-california-tv.html | THE 1994 CAMPAIGN: CALIFORNIA; Ad Nauseam: Campaigns Take Over California TV | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/bank-of-new-york-co-bkn-reports-earnings-for-qtr-to-sept-30.html | Bank of New York Co.(BK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/ft-lee-warns-it-may-close-bridge-roads.html | Ft. Lee Warns It May Close Bridge Roads | False | By Robert Hanley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/irony-cast-a-german-in-ship-of-fools-528803.html | Irony Cast a German In 'Ship of Fools' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/western-digital-corp-wdcn-reports-earnings-for-qtr-to-oct-1.html | Western Digital Corp.(WDC,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/article-525014-no-title.html | Article 525014 -- No Title | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-529117.html | Art in Review | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/the-spoken-word.html | The Spoken Word | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/2-healthful-bacteria-are-proved-to-ward-off-diarrhea-in-infants.html | 2 Healthful Bacteria Are Proved To Ward Off Diarrhea in Infants | False | By Warren E. Leary | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/baseball-white-house-takes-cut-at-ending-baseball-strike.html | BASEBALL; White House Takes Cut at Ending Baseball Strike | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/giuliani-says-connecticut-broke-truce.html | Giuliani Says Connecticut Broke Truce | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/threats-gulf-diplomacy-russia-iraq-work-plan-ease-gulf-tension.html | THREATS IN THE GULF: THE DIPLOMACY; Russia and Iraq Work Out Plan to Ease Gulf Tension | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/media-business-advertising-campbell-soup-chrysler-support-day-volunteerism.html | THE MEDIA BUSINESS: Advertising; Campbell Soup and Chrysler support a day of volunteerism. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/abroad-at-home-time-to-grow-up.html | Abroad at Home; Time to Grow Up | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/c-corrections-528528.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-advertising-addenda-a-founder-leaves-berlin-wright.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Founder Leaves Berlin Wright | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/books/books-of-the-times-a-daughter-revisits-sexton-s-bedlam.html | BOOKS OF THE TIMES; A Daughter Revisits Sexton's Bedlam | False | By Michiko Kakutani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/basketball-knicks-hope-christie-adds-some-swing.html | BASKETBALL; Knicks Hope Christie Adds Some Swing | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/IHT-modernday-lincoln-letters-to-the-editor.html | Modern-Day Lincoln?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/c-corrections-528544.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/valmont-industries-valmnnm-reports-earnings-for-qtr-to-sept-24.html | Valmont Industries(VALM,NNM) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/dalhart-comeback-fails.html | Dalhart Comeback Fails | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/obituaries/frederick-smith-75-computer-executive.html | Frederick Smith, 75; Computer Executive | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/sports-people-colleges-fsu-athletic-director-is-censured.html | SPORTS PEOPLE: COLLEGES; F.S.U. Athletic Director Is Censured | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/new-valley-in-vote-dispute.html | New Valley in Vote Dispute | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/1994-campaign-ad-campaign-race-for-governor-cuomo-focuses-crime-himself.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Race for Governor: Cuomo Focuses on Crime, and Himself | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/IHT-lifting-of-sanctions-eagerly-awaited-by-business-world.html | Lifting of Sanctions Eagerly Awaited by Business World | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/l-pataki-misconstrues-anti-bias-laws-affecting-gay-people-for-tax-cuts-and-soon-528854.html | Pataki Misconstrues Anti-Bias Laws Affecting Gay People; For Tax Cuts, and Soon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/stocks-up-on-inflation-report-then-ease.html | Stocks Up on Inflation Report, Then Ease | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-con-man-s-daughter-finds-love-is-compensation-enough.html | FILM REVIEW; Con Man's Daughter Finds Love Is Compensation Enough | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/student-death-sparks-unrest-and-walkout-at-high-school.html | Student Death Sparks Unrest And Walkout at High School | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/clinic-shell-game-is-a-winner.html | Clinic 'Shell Game' Is a Winner | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/militant-protestants-in-truce-lifting-peace-hopes-in-ulster.html | Militant Protestants In Truce, Lifting Peace Hopes in Ulster | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/the-1994-campaign-new-york-governor-politicking-by-proxy-the-wives-weigh-in.html | THE 1994 CAMPAIGN: NEW YORK GOVERNOR; Politicking By Proxy, The Wives Weigh In | False | By James Dao | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/arrest-in-slayings-of-2-gay-men.html | Arrest in Slayings of 2 Gay Men | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/not-looking-back-cedras-flies-to-panama-exile.html | Not Looking Back, Cedras Flies to Panama Exile | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/aging-terminal-at-kennedy-to-be-rebuilt.html | Aging Terminal at Kennedy to Be Rebuilt | False | By Clifford J. Levy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-briefs-529044.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/photography-review-the-wonders-of-france-through-an-1850-s-lens.html | PHOTOGRAPHY REVIEW; The Wonders of France Through an 1850's Lens | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/sports-people-colleges-massimino-meets-with-unlv-players.html | SPORTS PEOPLE: COLLEGES; Massimino Meets With U.N.L.V. Players | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-advertising-addenda-philip-morris-ads-get-more-aggressive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philip Morris Ads Get More Aggressive | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-529133.html | Art in Review | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/wallmanstal-journal-can-a-post-apartheid-army-ever-get-in-step.html | Wallmanstal Journal; Can a Post-Apartheid Army Ever Get in Step? | False | By Bill Keller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/lumet-to-introduce-rosi-at-retrospective.html | Lumet to Introduce Rosi at Retrospective | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/anthem-electronics-inc-atmn-reports-earnings-for-qtr-to-sept-30.html | Anthem Electronics Inc.(ATM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/l-managed-care-does-real-harm-to-mentally-ill-528870.html | Managed Care Does Real Harm to Mentally Ill | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/the-1994-campaign-campaign-trail-castro-heir-is-endorsed-by-giuliani-for-senate.html | THE 1994 CAMPAIGN: CAMPAIGN TRAIL; Castro Heir Is Endorsed By Giuliani For Senate | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/metro-digest-522716.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/members-of-simpson-jury-pool-paint-self-portraits-mostly-glowing-of-themselves.html | Members of Simpson Jury Pool Paint Self-Portraits, Mostly Glowing, of Themselves | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-extra-points-for-trying.html | FILM REVIEW; Extra Points For Trying | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/1994-campaign-capital-republican-strives-against-brutal-odds-her-quest-against.html | THE 1994 CAMPAIGN: IN THE CAPITAL; Republican Strives Against Brutal Odds in Her Quest Against Marion Barry | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-news-saks-fifth-avenue-planning-store-in-mexico-city.html | COMPANY NEWS; SAKS FIFTH AVENUE PLANNING STORE IN MEXICO CITY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/drug-addicted-infant-boy-returned-to-bronx-hospital.html | Drug-Addicted Infant Boy Returned to Bronx Hospital | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/1994-campaign-long-island-cuomo-suggests-state-buy-lilco-utility-considering.html | THE 1994 CAMPAIGN: LONG ISLAND; Cuomo Suggests State Buy Lilco, And Utility Is Considering Offer | False | By Peter Marks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/a-chance-for-peace-in-ireland.html | A Chance for Peace in Ireland | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/on-my-mind-shrinking-saddam.html | On My Mind; Shrinking Saddam | False | By A. M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/willamette-industries-wmttnnm-reports-earnings-for-qtr-to-sept-30.html | Willamette Industries(WMTT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/alc-communications-corp-alca-reports-earnings-for-qtr-to-sept-30.html | ALC Communications Corp. (ALC,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/brazil-s-president-elect-had-a-little-help-from-press-barons.html | Brazil's President-Elect Had a Little Help From Press Barons | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/1994-campaign-new-jersey-senator-haytaian-praised-other-side-aisle.html | THE 1994 CAMPAIGN: NEW JERSEY SENATOR; Haytaian Praised From Other Side of the Aisle | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/court-ruling-delays-merger-of-police-units.html | Court Ruling Delays Merger of Police Units | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/new-mutual-fund-deal-liberty-to-buy-colonial.html | New Mutual Fund Deal: Liberty to Buy Colonial | False | By Douglas Frantz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/inside-522155.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/haiti-generals-regain-access-to-79-million.html | Haiti Generals Regain Access To $79 Million | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-529125.html | Art in Review | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/porter-journal-down-east-with-good-neighbors.html | Porter Journal; Down East, With Good Neighbors | False | By Sara Rimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/consolidated-papers-inc-cdpn-reports-earnings-for-qtr-to-sept-30.html | Consolidated Papers Inc.(CDP,N) reports earnings for qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-john-mack-carter-to-head-new-hearst-magazine-unit.html | THE MEDIA BUSINESS; John Mack Carter to Head New Hearst Magazine Unit | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/obituaries/sidney-kamino-73-discount-retailer.html | Sidney Kamino, 73, Discount Retailer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/basketball-fast-break-a-charm-in-opener-for-knicks.html | BASKETBALL; Fast Break A Charm In Opener For Knicks | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/l-no-offer-from-milken-528838.html | No Offer From Milken | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/threats-in-the-gulf-the-troops-marines-stage-desert-exercise-in-show-of-force.html | THREATS IN THE GULF: THE TROOPS; Marines Stage Desert Exercise in Show of Force | False | By Joseph B. Treaster | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/the-hotel-in-chelsea-that-art-calls-home.html | The Hotel In Chelsea That Art Calls Home | False | By Michael T. Kaufman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/russia-s-ills-ruble-and.html | Russia's Ills: Ruble and . . . | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/IHT-1894-a-cancer-theory-in-our-pages100-75-and-50-years-ago.html | 1894: A Cancer Theory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/books/nobel-in-literature-goes-to-kenzaburo-oe-of-japan.html | Nobel in Literature Goes to Kenzaburo Oe of Japan | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/topics-of-the-times-voter-registration-alert.html | Topics of The Times; Voter Registration Alert | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/microsoft-in-1.5-billion-deal-to-acquire-intuit.html | Microsoft in $1.5 Billion Deal to Acquire Intuit | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/us/teen-age-homicide-rate-has-soared.html | Teen-Age Homicide Rate Has Soared | False | By Fox Butterfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-advertising-addenda-hakuhodo-opens-office-with-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hakuhodo Opens Office With TBWA | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/us-is-pressing-arafat-over-kidnapped-israeli-soldier.html | U.S. Is Pressing Arafat Over Kidnapped Israeli Soldier | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/obituaries/arlene-carmen-who-ministered-to-society-s-castoffs-dies-at-58.html | Arlene Carmen, Who Ministered To Society's Castoffs, Dies at 58 | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/restaurants-527327.html | Restaurants | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-news-mci-appears-near-wireless-pact.html | COMPANY NEWS; MCI Appears Near Wireless Pact | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/sports-people-baseball-marlins-give-lachemann-an-extension.html | SPORTS PEOPLE: BASEBALL; Marlins Give Lachemann an Extension | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/getting-right-picture-the-wrong-way.html | Getting Right Picture The Wrong Way | False | By N.r. Kleinfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/diner-s-journal-a-theatrical-setting.html | Diner's Journal; A Theatrical Setting | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/no-headline-522180.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/football-brown-s-growing-pains-tugging-at-his-heart.html | FOOTBALL; Brown's Growing Pains Tugging at His Heart | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/l-pataki-misconstrues-anti-bias-laws-affecting-gay-people-let-the-voter-beware-528862.html | Pataki Misconstrues Anti-Bias Laws Affecting Gay People; Let the Voter Beware | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/home-video-527947.html | Home Video | False | By Peter M. Nichols | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-review-an-immigrant-s-lifelong-journey.html | ART REVIEW; An Immigrant's Lifelong Journey | False | By Holland Cotter | | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/swiss-say-they-ve-identified-body-of-solar-temple-leader.html | Swiss Say They've Identified Body of Solar Temple Leader | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/chipcom-corp-chpmnnm-reports-earnings-for-qtr-to-sept-24.html | Chipcom Corp.(CHPM,NNM) reports earnings for Qtr to Sept 24 | False | | | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-a-bronx-charmer-with-problems-and-all-the-answers.html | FILM REVIEW; A Bronx Charmer With Problems and All the Answers | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/sec-chief-wants-funds-to-summarize-their-risks.html | S.E.C. Chief Wants Funds To Summarize Their Risks | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/17-are-honored-in-arts-fields.html | 17 Are Honored In Arts Fields | False | | | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/theater/last-chance.html | Last Chance | False | | | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/topics-of-the-times-the-practice-of-power.html | Topics of The Times; The Practice of Power | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/at-hostos-a-new-world-of-culture.html | At Hostos, A New World Of Culture | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/chronicle-527750.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/hockey-no-fires-but-smoke-in-the-nhl.html | HOCKEY; No Fires But Smoke In the N.H.L. | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/results-plus-526533.html | RESULTS PLUS | False | | | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/hockey-brett-lindros-sent-down.html | HOCKEY; Brett Lindros Sent Down | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/l-managed-care-does-real-harm-to-mentally-ill-what-psychiatrists-do-528889.html | Managed Care Does Real Harm to Mentally Ill; What Psychiatrists Do | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/article-526568-no-title.html | Article 526568 -- No Title | False | By Eric Asimov | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/IHT-more-to-the-picture-letters-to-the-editor.html | More to the Picture : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/on-pro-basketball-pennies-for-thoughts-billions-and-billions.html | ON PRO BASKETBALL; Pennies for Thoughts, Billions and Billions | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/IHT-us-sees-quick-un-action-on-an-iraq-buffer-zone.html | U.S. Sees Quick UN Action on an Iraq Buffer Zone | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/obituaries/charles-a-frye-48-taught-black-studies.html | Charles A. Frye, 48; Taught Black Studies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-reports-sybase-s-net-and-revenues-continue-upward-course.html | COMPANY REPORTS; Sybase's Net and Revenues Continue Upward Course | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/business/international-paper.html | International Paper | False | | | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/the-1994-campaign-how-to-register-to-vote.html | THE 1994 CAMPAIGN; How to Register to Vote | False | | | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/world/us-woman-hunts-for-guerrilla-she-married-in-guatemala.html | U.S. Woman Hunts for Guerrilla She Married in Guatemala | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-14 | 1994-10-14 | https://www.nytimes.com/1994/10/14/style/chronicle-527726.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/public-private-facts-of-life-style.html | Public & Private; Facts of Life Style | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/hockey-in-terms-of-nhl-talks-no-one-is-saying-anything.html | HOCKEY; In Terms of N.H.L. Talks, No One Is Saying Anything | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/mahfouz-nobelwinning-novelist-is-stabbed-in-cairo.html | Mahfouz, Nobel-Winning Novelist, Is Stabbed in Cairo | False | By Michael Georgy, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-filipinos-dare-to-hope-latest-boom-may-be-for-real.html | Filipinos Dare to Hope Latest Boom May Be for Real | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/dow-up-20.52-as-data-show-modest-inflation.html | Dow Up 20.52 as Data Show Modest Inflation | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-american-topics-94215363798.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/c-corrections-537179.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/hockey-lamoriello-on-defensive-over-call-up-from-minors.html | HOCKEY; Lamoriello on Defensive Over Call-Up From Minors | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/company-news-a-credit-card-for-on-line-sprees.html | COMPANY NEWS; A Credit Card for On-Line Sprees | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/no-headline-533076.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-taxes-can-hit-expatriate-school-allowances.html | Taxes Can Hit Expatriate School Allowances | False | By Martin Baker, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/moscow-journal-alcoholics-anonymous-begins-to-lift-the-curtain.html | Moscow Journal; Alcoholics Anonymous Begins to Lift the Curtain | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/basketball-midnight-and-the-red-storm-gets-zany.html | BASKETBALL; Midnight, and the Red Storm Gets Zany | False | By Jack Curry | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/style/IHT-for-salesold-90074271503.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/baseball-yankees-put-faith-in-howe-as-closer.html | BASEBALL; Yankees Put Faith In Howe as Closer | False | By Jack Curry | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/mission-to-haiti-origins-in-aristide-s-home-parish-a-sense-of-conflict.html | MISSION TO HAITI: ORIGINS; In Aristide's Home Parish, a Sense of Conflict | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/music-review-pittsburgh-symphony-study-in-contradictions.html | MUSIC REVIEW; Pittsburgh Symphony: Study in Contradictions | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/hearing-buoys-defense-in-simpson-case.html | Hearing Buoys Defense in Simpson Case | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/pro-football-giants-notebook-how-does-one-derail-a-runaway-train.html | PRO FOOTBALL: GIANTS NOTEBOOK; How Does One Derail a Runaway Train? | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/italians-stage-general-strike-against-cuts.html | Italians Stage General Strike Against Cuts | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-briefcase-irish-life-launches-bond-tied-to-index-performances.html | BRIEFCASE: Irish Life Launches Bond Tied to Index Performances | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/california-s-woes-on-aliens-appear-largely-self-inflicted.html | California's Woes on Aliens Appear Largely Self-Inflicted | False | By Joel Brinkley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-american-topics-93833370865.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/bridge-537381.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/funds-watch-a-lesson-in-volatility-from-the-bond-group.html | FUNDS WATCH; A Lesson in Volatility From the Bond Group | False | By Jan M. Rosen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/results-plus-536288.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/bigger-budget-gap-seen.html | Bigger Budget Gap Seen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/challenge-by-rostenkowski-to-his-indictment-is-rejected.html | Challenge by Rostenkowski To His Indictment Is Rejected | False | By Neil A. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/consumer-prices-up-modestly.html | Consumer Prices Up Modestly | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/raytheon-co-rtn-n-reports-earnings-for-qtr-to-oct-2.html | Raytheon Co.(RTN,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-an-abyss-that-is-not-bottomless.html | An Abyss That Is Not Bottomless | False | By M.b., International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/key-rates-535060.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-briefcase-money-under-management-falls-in-us-unit-trusts.html | BRIEFCASE : Money Under Management Falls in U.S. Unit Trusts | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/reynolds-metals-co-rlm-n-reports-earnings-for-qtr-to-sept-30.html | Reynolds Metals Co.(RLM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/working-women-say-bias-persists.html | Working Women Say Bias Persists | False | By Tamar Lewin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/clinton-administration-reports-a-breakthrough-in-north-korea-nuclear-arms-talks.html | Clinton Administration Reports a Breakthrough in North Korea Nuclear Arms Talks | False | By David E. Sanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/style/chronicle-538370.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/loral-corp-lorn-reports-earnings-for-qtr-to-sept-30.html | Loral Corp.(LOR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/sports-people-golf-trevino-is-sidelined.html | SPORTS PEOPLE: GOLF; Trevino Is Sidelined | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/company-news-534757.html | COMPANY NEWS; | False | By John Holusha | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/l-how-to-define-nazi-art-loot-538450.html | How to Define Nazi Art Loot | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/shootings-lead-chain-to-ban-toy-guns.html | Shootings Lead Chain to Ban Toy Guns | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-jazz-537314.html | IN PERFORMANCE -- JAZZ | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/c-corrections-537152.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/the-1994-campaign-race-for-comptroller-mccall-questions-cuomo-s-lilco-plan.html | THE 1994 CAMPAIGN: RACE FOR COMPTROLLER; McCall Questions Cuomo's Lilco Plan | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-finns-voting-in-first-of-3-polls-grudgingly-nordics-move-toward-eu.html | Finns Voting in First of 3 Polls : Grudgingly, Nordics Move Toward EU | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/boy-7-takes-stand-in-murder-trial-of-man-he-says-killed-his-father.html | Boy, 7, Takes Stand in Murder Trial Of Man He Says Killed His Father | False | By Matthew Purdy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/the-rose-the-cross-and-the-analyst.html | The Rose, the Cross and the Analyst | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-briefcase-market-luminaries-to-speak-at-conference-held-in.html | BRIEFCASE: Market Luminaries to Speak At Conference Held in Paris | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/hevesi-on-the-budget-gap-it-s-worse-than-expected.html | Hevesi on the Budget Gap: It's Worse Than Expected | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/c-corrections-537195.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/l-one-high-school-s-eye-view-of-budget-cuts-538442.html | One High School's-Eye View of Budget Cuts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/egyptian-nobelist-wounded-in-attack.html | Egyptian Nobelist Wounded in Attack | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/russia-central-bank-chief-quits-over-ruble.html | Russia Central Bank Chief Quits Over Ruble | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/wearing-vest-spares-officer-serious-injury.html | Wearing Vest Spares Officer Serious Injury | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-american-topics-92007532048.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/c-correction-the-79-million-533017.html | Correction: The $79 Million | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/weicker-approves-tax-breaks-for-swiss-bank.html | Weicker Approves Tax Breaks for Swiss Bank | False | By Jonathan Rabinovitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/l-german-rail-speeds-538434.html | German Rail Speeds | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/ally-of-fox-altering-plan-on-4-stations.html | Ally of Fox Altering Plan On 4 Stations | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/how-to-keep-the-ruble-off-the-rollercoaster.html | How to Keep the Ruble Off the Rollercoaster | False | By Jeffrey Sachs | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-east-asia-and-europe-steady-their-footing.html | East Asia and Europe Steady Their Footing | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/finally-making-custodians-work.html | Finally, Making Custodians Work | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-american-topics-milks-new-advertising-pitchits-no-longer-for.html | American Topics : Milk's New Advertising Pitch:It's No Longer for Milquetoasts | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/style/IHT-for-salesold-91159292601.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/giuliani-unveils-new-contract-with-custodians-of-city-schools.html | Giuliani Unveils New Contract With Custodians of City Schools | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/l-let-s-look-closer-at-border-control-numbers-538396.html | Let's Look Closer at Border Control Numbers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/l-greek-albanians-had-fair-and-open-trial-538426.html | Greek Albanians Had Fair and Open Trial | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-dance-537349.html | IN PERFORMANCE -- DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/sports-of-the-times-big-show-in-the-other-manhattan.html | Sports of The Times; Big Show In the Other Manhattan | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/c-corrections-537160.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/inside-533068.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/worldbusiness/IHT-japanese-panel-brings-insider-charges.html | Japanese Panel Brings Insider Charges | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/l-california-s-prop-187-538400.html | California's Prop. 187 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/pop-review-mexican-star-singing-in-a-universal-language.html | POP REVIEW; Mexican Star Singing In a Universal Language | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/company-briefs-537209.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/mayor-polishes-his-image-but-luster-fades-in-jersey-city.html | Mayor Polishes His Image, but Luster Fades in Jersey City | False | By Clifford J. Levy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/c-corrections-537187.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/books/mahfouz-nobelwinning-novelist-is-stabbed-in-cairo.html | Mahfouz, Nobel-Winning Novelist, Is Stabbed in Cairo | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/investing-interest-based-options-straight-deals-on-rates.html | INVESTING; Interest-Based Options: Straight Deals on Rates | False | By Francis Flaherty | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/worldbusiness/IHT-frankfurt-eases-exchange-rules.html | Frankfurt Eases Exchange Rules | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/1994-campaign-campaign-stop-one-democratic-suburb-allegiance-cuomo-erodes.html | THE 1994 CAMPAIGN: CAMPIGN STOP; In One Democratic Suburb, Allegiance to Cuomo Erodes | False | By Janny Scott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/about-religion-for-bronx-precinct-bulletproof-prayers.html | About Religion; For Bronx Precinct, Bulletproof Prayers | False | By David Gonzalez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-in-us-soaring-tuition-necessitates-new-strategies.html | In U.S., Soaring Tuition Necessitates New Strategies | False | By Judith Rehak, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/social-security-benefit-to-rise-2.8.html | Social Security Benefit to Rise 2.8% | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/metro-digest-537411.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/c-corrections-533254.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/alumax-inc-amm-reports-earnings-for-qtr-to-sept-30.html | Alumax Inc.(AMX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/banking-low-cost-checking-for-new-york-state.html | BANKING; Low-Cost Checking For New York State | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-the-diversely-pursued-and-paid-for-global-education.html | The Diversely Pursued (and Paid for) Global Education | False | By Aline Sullivan, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-briefcase-singer-friedlander-bullish-on-british-small.html | BRIEFCASE: Singer & Friedlander Bullish On British Small Companies | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/us-issues-airwave-rules-for-global-wireless-phones.html | U.S. Issues Airwave Rules For Global Wireless Phones | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/basketball-only-one-grant-hill-and-he-s-not-a-net.html | BASKETBALL; Only One Grant Hill, And He's Not a Net | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/the-1994-campaign-long-island-is-a-takeover-good-for-lilco.html | THE 1994 CAMPAIGN: LONG ISLAND; Is a Takeover Good for Lilco? | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/sports-people-basketball-willis-walks-out.html | SPORTS PEOPLE: BASKETBALL; Willis Walks Out | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/houghton-stock-up-7.html | Houghton Stock Up 7% | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/college-football-this-pitt-backfield-is-still-a-dream.html | COLLEGE FOOTBALL; This Pitt Backfield Is Still a Dream | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/IHT-1919-tsars-gems-taken-in-our-pages100-75-and-50-years-ago.html | 1919: Tsar's Gems Taken : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/IHT-1944-rommel-is-dead-in-our-pages100-75-and-50-years-ago.html | 1944: Rommel Is Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/the-nobel-committee-s-statement.html | The Nobel Committee's Statement | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/computer-maker-ast-to-cut-10-of-jobs.html | Computer Maker AST to Cut 10% of Jobs | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/style/review-fashion-history-but-through-gaultier-s-eyes.html | Review/Fashion; History, but Through Gaultier's Eyes | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/obituaries/jerry-allen-author-and-journalist-83.html | Jerry Allen, Author And Journalist, 83 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/the-1994-campaign-new-york-governor-pataki-seeks-initiative-but-skips-the-debate.html | THE 1994 CAMPAIGN: NEW YORK GOVERNOR; Pataki Seeks Initiative but Skips the Debate | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-minister-resigns-and-exminister-jailed-over-corruption-2-more-blows-for.html | Minister Resigns and Ex-Minister Jailed Over Corruption : 2 More Blows for Balladur | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/sherwin-williams-co-shwn-reports-earnings-for-qtr-to-sept-30.html | Sherwin-Williams Co.(SHW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/a-prize-to-encourage-mideast-peace.html | A Prize to Encourage Mideast Peace | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/college-football-joe-and-mo-and-bowls-and-titles.html | COLLEGE FOOTBALL; Joe and Mo And Bowls And Titles | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/obituaries/paul-v-trad-41-psychiatrist-for-infants-and-children-dies.html | Paul V. Trad, 41, Psychiatrist For Infants and Children, Dies | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-pop-537322.html | IN PERFORMANCE -- POP | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/crown-hts-figure-faces-assault-trial.html | Crown Hts. Figure Faces Assault Trial | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/company-news-wmx-to-get-all-of-chemical-waste-management.html | COMPANY NEWS; WMX TO GET ALL OF CHEMICAL WASTE MANAGEMENT | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-pop-537330.html | IN PERFORMANCE -- POP | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/business-digest-533467.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/company-news-nestle-s-aim-new-market-growth.html | COMPANY NEWS; Nestle's Aim: New-Market Growth | False | By John Tagliabue | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/about-new-york-some-writers-keys-to-success-are-still-manual.html | ABOUT NEW YORK; Some Writers' Keys to Success Are Still Manual | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/how-to-contain-iraq.html | How to Contain Iraq | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/1994-campaign-ad-campaign-senate-race-virginia-robb-north-trade-barbs.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; The Senate Race in Virginia: Robb and North Trade Barbs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-american-topics-93005079045.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/pro-football-now-esiason-can-move-jets-hope-to-do-same.html | PRO FOOTBALL; Now Esiason Can Move; Jets Hope to Do Same | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-a-parents-saga-of-climbing-the-educationcosts-mountain.html | A Parent's Saga of Climbing the Education-Costs Mountain | False | By Robert C. Siner, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/horse-racing-smith-pulls-a-switch-and-storms-home.html | HORSE RACING; Smith Pulls a Switch and Storms Home | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/obituaries/dr-arnold-gottlieb-dentist-68.html | Dr. Arnold Gottlieb, Dentist, 68 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/music-review-2-finnish-pictures-one-bleak-one-bright.html | MUSIC REVIEW; 2 Finnish Pictures, One Bleak, One Bright | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/archives/q-a.html | Q & A | True | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/us-warns-iraq-to-complete-pullback.html | U.S. Warns Iraq to Complete Pullback | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-briefcase-fleming-to-launch-naturalresource-investment-trust.html | BRIEFCASE: Fleming to Launch Natural-Resource Investment Trust | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/city-to-delay-subway-work-at-6-stations.html | City to Delay Subway Work At 6 Stations | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/cisneros-investigation-moves-into-new-phase.html | Cisneros Investigation Moves Into New Phase | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/us/1994-campaign-georgia-republicans-have-chance-governorship-they-last-held-grant.html | THE 1994 CAMPAIGN: GEORGIA; Republicans Have Chance at a Governorship They Last Held in Grant's Day | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/ammonia-leak-forces-office-evacuation.html | Ammonia Leak Forces Office Evacuation | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/observer-a-doleful-future.html | Observer; A Doleful Future | False | By Russell Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/champion-international-corp-chan-reports-earnings-for-qtr-to-sept-30.html | Champion International Corp. (CHA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/paccar-inc-pcarnnm-reports-earnings-for-qtr-to-sept-30.html | Paccar Inc.(PCAR,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-performance-art.html | IN PERFORMANCE -- PERFORMANCE ART | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/mission-to-haiti-welcome-joyous-haitians-decorate-the-capital-for-aristide.html | MISSION TO HAITI: WELCOME; Joyous Haitians Decorate The Capital for Aristide | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/dover-corp-dovn-reports-earnings-for-qtr-to-sept-30.html | Dover Corp.(DOV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/books/dorothy-parker-breakfast-tasty-but-indigestible.html | Dorothy Parker Breakfast: Tasty but Indigestible | False | By William Grimes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/l-when-humans-and-beasts-trade-habitats-537942.html | When Humans and Beasts Trade Habitats | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/how-they-do-it-taking-the-plunge-and-running-for-public-office.html | HOW THEY DO IT; Taking the Plunge and Running for Public Office | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/sports-people-baseball-season-finally-starts-for-general-managers.html | SPORTS PEOPLE: BASEBALL; Season Finally Starts (For General Managers) | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/the-1994-campaign-in-their-own-words.html | THE 1994 CAMPAIGN; In Their Own Words | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/news-summary-533009.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/opera-review-when-the-orchestra-takes-the-singers-for-a-ride.html | OPERA REVIEW; When the Orchestra Takes the Singers for a Ride | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/transactions-536245.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/treasuries-prices-rise-for-2d-consecutive-day.html | Treasuries Prices Rise For 2d Consecutive Day | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/us-is-demanding-a-quick-un-vote-on-iraqi-pullback.html | U.S. IS DEMANDING A QUICK U.N. VOTE ON IRAQI PULLBACK | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/wellfleet-communications-inc-wfltnnm-reports-earnings-for-qtr-to-sept-30.html | Wellfleet Communications Inc. (WFLT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/obituaries/william-youngman-insurance-lawyer-87.html | William Youngman, Insurance Lawyer, 87 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/style/reviews-fashion-spring-colors-from-miyake-and-ungaro.html | Reviews/Fashion; Spring Colors From Miyake and Ungaro | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/baseball-baseball-squabbles-even-on-president-s-driveway.html | BASEBALL; Baseball Squabbles, Even on President's Driveway | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-eastern-europe-looking-to-uk-schools.html | Eastern Europe Looking to U.K. Schools | False | By Rupert Bruce, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/style/chronicle-538388.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-briefcase-new-fidelity-offshore-fund-will-target-asian.html | BRIEFCASE : New Fidelity Offshore Fund Will Target Asian Equities | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-american-topics-92120278566.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/armored-car-trial-linked-to-gambling.html | Armored-Car Trial Linked to Gambling | False | By John T. McQuiston | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/obituaries/marcia-lawrence-71-a-writer-of-planned-parenthood-material.html | Marcia Lawrence, 71, a Writer Of Planned Parenthood Material | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/basketball-for-knicks-14-into-12-is-equation-for-pressure.html | BASKETBALL; For Knicks, 14 Into 12 Is Equation for Pressure | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/georgia-pacific-corp-gpn-reports-earnings-for-qtr-to-sept-30.html | Georgia-Pacific Corp.(GP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/IHT-1894-strauss-jubilee-in-our-pages100-75-and-50-years-ago.html | 1894: Strauss Jubilee : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-secondary-schools-abroadwhats-best-for-teenagers.html | Secondary Schools Abroad:What's Best for Teenagers? | False | By Iain Jenkins, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/conner-peripherals-inc-cnrn-reports-earnings-for-qtr-to-sept-30.html | Conner Peripherals Inc.(CNR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/mission-to-haiti-farewell-the-president-and-aristide-heap-praise-on-each-other.html | MISSION TO HAITI: FAREWELL; The President and Aristide Heap Praise on Each Other | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/style/IHT-for-salesold-90712864767.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/l-india-fights-terrorists-linked-to-pakistan-538418.html | India Fights Terrorists Linked to Pakistan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/obituaries/paul-r-picard-63-tv-producer-dies.html | Paul R. Picard, 63, TV Producer, Dies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/your-money/IHT-is-the-vaunted-mba-becoming-a-mediocrebusiness-accreditation.html | Is the Vaunted MBA Becoming a MediocreBusiness Accreditation? | False | By Barbara Wall, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/IHT-in-mondays-ihtthe-worlds-best-restaurants.html | In Monday's IHT:The World's Best Restaurants | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/bard-cr-bcrn-reports-earnings-for-qtr-to-sept-30.html | Bard (C.R.) (BCR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/archives/nannies-and-taxes-easing-the-burden.html | Nannies and Taxes: Easing the Burden | True | By Kathleen Murray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/business/how-to-preserve-buying-power-over-time.html | How to Preserve Buying Power Over Time | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-15 | 1994-10-15 | https://www.nytimes.com/1994/10/15/world/kidnapped-soldier-is-killed-as-israeli-troops-attempt-rescue-at-captors-hideout.html | KIDNAPPED SOLDIER IS KILLED AS ISRAELI TROOPS ATTEMPT RESCUE AT CAPTORS' HIDEOUT | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/up-against-the-wall-in-a-no-curse-zone.html | Up Against the Wall in a No-Curse Zone | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/as-farmland-shrinks-crop-yields-increase.html | As Farmland Shrinks, Crop Yields Increase | False | By Leo H. Carney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-rhett-barry-jeffrey-anderson.html | WEDDINGS; Rhett Barry, Jeffrey Anderson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/mutual-funds-and-now-a-call-for-more-regulation.html | Mutual Funds; And Now, a Call for More Regulation | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-ann-k-toner-r-gervase-jr.html | WEDDINGS; Ann K. Toner, R. G. Gervase Jr. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/haiti-emerges-eyes-blinking-in-the-sunlight-of-democracy.html | Haiti Emerges, Eyes Blinking, In the Sunlight of Democracy | False | By Jean-Bertrand Aristide | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/naacp-sets-outside-audit-of-officers-spending.html | N.A.A.C.P. Sets Outside Audit of Officers' Spending | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/l-what-penalty-549258.html | What Penalty? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/l-rock-lyrics-question-of-logic-510220.html | ROCK LYRICS; Question of Logic | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/method-and-madness-truly-gross-economic-product.html | METHOD AND MADNESS; Truly Gross Economic Product | False | By Nicholas Wade | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-the-white-wife-517828.html | THE WHITE WIFE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/record-briefs-497282.html | RECORD BRIEFS | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-nancy-e-dolinko-david-berkowitz.html | WEDDINGS; Nancy E. Dolinko, David Berkowitz | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/where-noted-rest-tour-guide-roams-retired-officer-relates-who-s-where-occupants.html | Where the Noted Rest, a Tour Guide Roams; Retired Officer Relates a Who's Where of Occupants of Brooklyn's Green-Wood Cemetery | False | By Dennis Hevesi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/coping-remembering-steph-a-saint-with-a-subtext.html | COPING; Remembering Steph, a Saint With a Subtext | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/topics-of-the-times-yesterday-s-world-of-tomorrow.html | Topics of The Times; Yesterday's World of Tomorrow | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/evening-hours-the-met-museum-turns-125.html | EVENING HOURS; The Met Museum Turns 125 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-upper-west-side-letter-from-a-judge-or-neighbor.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Letter From a Judge? Or Neighbor? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/automobiles/driving-smart-new-racing-games-provide-virtual-thrills.html | DRIVING SMART; New Racing Games Provide Virtual Thrills | False | By Brian D. Wright | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-suzanne-j-katz-ronald-j-lewittes.html | WEDDINGS; Suzanne J. Katz, Ronald J. Lewittes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/technology-where-the-radar-meets-the-road.html | Technology; Where the Radar Meets the Road | False | By Julie Edelson Halpert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/journal-the-fear-game.html | Journal; The Fear Game | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/your-own-account-investing-your-principles.html | Your Own Account; Investing Your Principles | False | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-ashley-cheston-robert-roden.html | WEDDINGS; Ashley Cheston, Robert Roden | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/c-corrections-549037.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/arts-groups-join-nationwide-celebration.html | Arts Groups Join Nationwide Celebration | False | By Rena Fruchter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/battle-over-leaf-blowers-broadens.html | Battle Over Leaf Blowers Broadens | False | By Elsa Brenner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-army-uses-rally-to-sneak-up-and-shock-louisville.html | COLLEGE FOOTBALL; Army Uses Rally to Sneak Up and Shock Louisville | False | By Jack Cavanaugh | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-elizabeth-aldrich-clinton-elliott.html | WEDDINGS; Elizabeth Aldrich, Clinton Elliott | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/l-hotel-security-529559.html | Hotel Security | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/1994-campaign-issues-trenches-campaign-cuomo-pataki-develop-blind-spot-for.html | THE 1994 CAMPAIGN: THE ISSUES; In the Trenches of the Campaign, Cuomo and Pataki Develop a Blind Spot for Transit | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-paul-m-belsky-and-lee-polikoff.html | WEDDINGS; Paul M. Belsky and Lee Polikoff | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/syria-is-now-trying-to-woo-iraelis-not-to-bury-them.html | Syria Is Now Trying to Woo Iraelis, Not to Bury Them | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/us-relaxes-bank-rules-on-reporting.html | U.S. Relaxes Bank Rules On Reporting | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-north-s-commander-549223.html | North's Commander | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-view-from-mamaroneck-when-the-world-gets-tougher-and-the.html | The View From Mamaroneck; When the World Gets Tougher and the Streets Get Meaner | False | By Lynne Ames | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/dispute-erupts-on-settlement-in-valdez-spill.html | Dispute Erupts on Settlement in Valdez Spill | False | By Keith Schneider | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/in-the-regionlong-island-once-again-a-long-list-of-wyndham.html | In the Region/Long Island; Once Again, a Long List of Wyndham Prospects | False | By Diana Shaman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-justice-souter-emerges-517747.html | JUSTICE SOUTER EMERGES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/if-you-re-thinking-of-living-in-cresskill-high-cost-housing-quality-services.html | If You're Thinking of Living In/Cresskill; High-Cost Housing, Quality Services | False | By Jerry Cheslow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/l-hotel-security-497703.html | Hotel Security | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/the-brief-half-life-of-celebrity.html | The Brief Half-Life Of Celebrity | False | By Neal Gabler | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-the-heart-of-vegas-to-get-a-face-lift.html | TRAVEL ADVISORY; The Heart of Vegas To Get a Face Lift | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/film-view-when-fate-is-calling-the-tune.html | FILM VIEW; When Fate Is Calling The Tune | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/region/editor-with-an-eye-for-best-sellers.html | Editor With an Eye for Best Sellers | False | By Dan Markowitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/style-the-ladies-room.html | STYLE; The Ladies' Room | False | By Jacqueline Carey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/c-correction-529494.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/news-summary-540994.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/l-too-many-funds-too-many-headaches-548960.html | Too Many Funds; Too Many Headaches | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-world-hollywood-beckoned-leading-japanese-astray.html | THE WORLD; Hollywood Beckoned, Leading Japanese Astray | False | By David E. Singer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/litchfield-s-jail-begins-another-era-with-women-hoping-for-new-lives.html | Litchfield's Jail Begins Another Era With Women Hoping for New Lives | False | By Bill Ryan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-ms-hermann-mr-von-der-schulenburg.html | WEDDINGS; Ms. Hermann, Mr. von der Schulenburg | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/recordings-view-a-blues-shouting-bartender-who-never-changed-his-style.html | RECORDINGS VIEW; A Blues-Shouting Bartender Who Never Changed His Style | False | By Billy Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/your-home-keeping-budgets-honest.html | YOUR HOME; Keeping Budgets Honest | False | By Andree Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/c-corrections-521442.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/us-companies-looking-to-go-global-get-help-from-home.html | U.S. Companies Looking to Go Global Get Help From Home | False | By Ferdinand Protzman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/to-live-and-die-and-do-your-banking-in-la.html | To Live and Die and Do Your Banking in L.A. | False | By Elizabeth Gleick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/viewpoints-annual-meetings-put-them-online.html | Viewpoints; Annual Meetings: Put Them On-Line | False | By Ross A. Kaplan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/photography-view-what-to-do-with-the-leftover-pieces-of-a-life.html | PHOTOGRAPHY VIEW; What to Do With the Leftover Pieces Of a Life | False | By Vicki Goldberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/canada-seeks-money-trail-of-secret-cult.html | Canada Seeks Money Trail Of Secret Cult | False | By Clyde H. Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-out-of-the-mouths-of-moguls-444227.html | Out of the Mouths of Moguls | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/l-quiz-show-where-are-the-verities-510254.html | 'QUIZ SHOW'; Where Are The Verities? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/shyness-helping-to-lift-the-burden.html | Shyness: Helping to Lift the Burden | False | By Linda Lynwander | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/l-safety-in-seat-belts-in-school-buses-537373.html | Safety in Seat Belts In School Buses | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-marcy-b-joseph-k-j-markowitz.html | WEDDINGS; Marcy B. Joseph, K. J. Markowitz | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/residential-resales-518409.html | Residential Resales | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-jamaica-bay-forging-peace-between-birds-airplanes-kennedy.html | NEIGHBORHOOD REPORT: JAMAICA BAY; Forging Peace Between Birds And Airplanes at Kennedy | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/sports-people-pro-basketball-hardaway-receives-70-million-for-9-years.html | SPORTS PEOPLE: PRO BASKETBALL; Hardaway Receives $70 Million for 9 Years | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-anna-p-murray-james-d-herter.html | WEDDINGS; Anna P. Murray, James D. Herter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/it-s-a-mad-mad-mad-ad-world.html | It's A Mad Mad Mad Ad World | False | By Herbert Muschamp | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/l-flawed-films-something-felt-wrong-510246.html | FLAWED FILMS; Something Felt Wrong . . . | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/region/dining-out-creole-and-cajun-fare-and-bonhomie.html | DINING OUT; Creole and Cajun Fare and Bonhomie | False | By Anne Semmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-short-sports-529389.html | In Short/Sports | False | By Charles Salzberg | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-nebraska-crushes-wildcats-offense.html | COLLEGE FOOTBALL; Nebraska Crushes Wildcats' Offense | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/giving-witches-and-goblins-a-place-to-call-home.html | Giving Witches and Goblins a Place to Call Home | False | By Richard D. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/new-noteworthy-paperbacks-444405.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/l-the-old-elevator-on-gramercy-park-518069.html | The Old Elevator On Gramercy Park | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/the-night-glamorous-ancestors-movies-evening-wear.html | THE NIGHT; Glamorous Ancestors, Movies, Evening Wear | False | By Bob Morris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/critic-s-notebook-the-education-of-an-operagoer-10-you-really-should-see.html | CRITIC'S NOTEBOOK; The Education of an Operagoer: 10 You Really Should See | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/can-towns-monitor-the-trash.html | Can Towns Monitor The Trash? | False | By Scott S. Greenberger, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-dengue-fever-cases-rise-in-puerto-rico.html | TRAVEL ADVISORY; Dengue Fever Cases Rise in Puerto Rico | False | By Martin Delphin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/art-view-in-denmark-a-boredom-proof-museum-for-children.html | ART VIEW; In Denmark, a Boredom-Proof Museum for Children | False | By John Russell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/also-inside-531804.html | ALSO INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/art-quest-for-wholeness-in-the-grand-gesture.html | ART; Quest for Wholeness in the Grand Gesture | False | By Vivien Raynor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/dining-out-beyond-the-first-glance-in-white-plains.html | DINING OUT; Beyond the First Glance in White Plains | False | By M. H. Reed | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/overtime-a-big-factor-in-budget-planning.html | Overtime a Big Factor in Budget Planning | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/no-one-in-grant-s-tomb-unless-it-s-fixed-family-warns.html | No One in Grant's Tomb Unless It's Fixed, Family Warns | False | By Dennis Hevesi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-jamie-o-connor-s-h-genereaux.html | WEDDINGS; Jamie O'Connor, S. H. Genereaux | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/making-it-work-through-a-lens-darkly.html | MAKING IT WORK; Through a Lens Darkly | False | By Sarah Jay | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/whats-doing-in-tucson.html | WHAT'S DOING IN; Tucson | False | By Judith Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/home-clinic-most-ceiling-fixtures-are-easy-to-attach-but-tak.html | HOME CLINIC; Most Ceiling Fixtures Are Easy to Attach, but Tak Precautions | False | By Edward R. Lipinski | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-ann-a-shaar-andrew-n-bazos.html | WEDDINGS; Ann A. Shaar, Andrew N. Bazos | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/a-familiar-name-but-i-can-t-place-the-face.html | A Familiar Name, but I Can't Place the Face | False | By Andy Meisler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-chinatown-a-policeman-marches-into-hot-water.html | NEIGHBORHOOD REPORT: CHINATOWN; A Policeman Marches Into Hot Water | False | By Jane H. Lii | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-upper-west-side-bus-route-stirs-an-elegant-street-s-ire.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Bus Route Stirs an Elegant Street's Ire | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/outdoors-the-antelope-still-play-on-old-oregon-trail.html | OUTDOORS; The Antelope Still Play on Old Oregon Trail | False | By Pete Bodo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/sound-bytes-spamming-on-the-internet.html | Sound Bytes; 'Spamming' on the Internet | False | By Laurie Flynn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-kristin-hillestad-christopher-licata.html | WEDDINGS; Kristin Hillestad, Christopher Licata | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-manhattan-minute.html | NEIGHBORHOOD REPORT: EAST SIDE; MANHATTAN MINUTE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/their-fellow-americans.html | Their Fellow Americans | False | By Susan Kenney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-carol-beth-levy-andrew-garfinkle.html | WEDDINGS; Carol Beth Levy, Andrew Garfinkle | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/l-a-misleading-picture-of-derivatives-549002.html | A Misleading Picture of Derivatives | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-short-sports.html | In Short/Sports | False | By Sean Custis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/what-is-intelligence-and-who-has-it.html | What Is Intelligence, and Who Has It? | False | By Malcolm W. Browne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-penn-state-s-collins-eludes-the-pressure.html | COLLEGE FOOTBALL; Penn State's Collins Eludes the Pressure | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-marla-weinstein-craig-wasserman.html | WEDDINGS; Marla Weinstein, Craig Wasserman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/sunday-october-16-1994-barbell-babies.html | SUNDAY: OCTOBER 16, 1994; Barbell Babies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-amy-jill-shulman-kenneth-feldman.html | WEDDINGS; Amy Jill Shulman, Kenneth Feldman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-why-hiroshima-still-haunts-america-s-psyche-lives-worth-saving-549207.html | Why Hiroshima Still Haunts America's Psyche; Lives Worth Saving | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/theater-artists-to-be-honored-in-stamford-gala.html | THEATER; Artists to Be Honored in Stamford Gala | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-traci-c-nagle-sumit-ganguly.html | WEDDINGS; Traci C. Nagle, Sumit Ganguly | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/long-island-journal-519944.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-gene-katzenberg-richard-kane.html | WEDDINGS; Gene Katzenberg, Richard Kane | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/business-diary-october-9-14.html | Business Diary: October 9-14 | False | By Hubert B. Herring | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/the-executive-computer-microsoft-may-make-quicken-the-home-banking-standard.html | The Executive Computer; Microsoft May Make Quicken the Home Banking Standard | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/westchester-guide-521388.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-jill-a-epstein-mark-krieger.html | WEDDINGS; Jill A. Epstein, Mark Krieger | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/best-sellers-october-16-1994.html | BEST SELLERS: October 16, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/county-sludge-to-go-to-jersey-for-disposal.html | County Sludge to Go to Jersey for Disposal | False | By Elsa Brenner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/lacrosse-it-took-a-quarter-of-a-century-to-settle-this-score.html | LACROSSE; It Took a Quarter of a Century to Settle This Score | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-wendy-l-kallos-and-jeff-nixon.html | WEDDINGS; Wendy L. Kallos And Jeff Nixon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/widows-of-3-killed-in-crash-question-senator-s-effort-to-limit-inspections.html | Widows of 3 Killed in Crash Question Senator's Effort to Limit Inspections | False | By Jeff Gerthwith Neil A. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/an-artist-in-the-house.html | An Artist in the House | False | By David Sweetman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/record-briefs-513490.html | RECORD BRIEFS | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/washington-memo-cia-s-old-boy-camaraderie-deeply-ingrained-slow-change.html | Washington Memo; The C.I.A.'s 'Old-Boy' camaraderie: Deeply Ingrained and Slow to Change | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/l-no-defense-549266.html | No Defense | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/c-corrections-531278.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/minor-league-ball-finally-finds-a-niche.html | Minor League Ball Finally Finds a Niche | False | By Don Harrison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-a-restaurant-comes-to-a-fork.html | OCT. 9-15; A Restaurant Comes to a Fork | False | By Bryan Miller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-bushwick-williamsburg-site-of-a-rape-eerie-quiet-abandoned.html | NEIGHBORHOOD REPORT: BUSHWICK/WILLIAMSBURG; Site of a Rape: Eerie, Quiet, Abandoned | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-chelsea-clinton-sex-shops-opening-up-beat-proposed.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON; Sex Shops Opening Up to Beat Proposed Moratorium | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/tokyos-generation-x.html | Tokyo's Generation X | False | By Alan Poul | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/l-agassi-is-no-beavis-549290.html | Agassi Is No Beavis | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/here-now-the-puck-glides-at-night-in-amateur-hockey-league.html | HERE NOW; The Puck Glides at Night In Amateur Hockey League | False | By Erin St. John Kelly | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/l-a-misleading-picture-of-derivatives-530441.html | A Misleading Picture of Derivatives | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-buddy-s-boys-and-their-100-million-toys-517798.html | BUDDY'S BOYS AND THEIR $100 MILLION TOYS | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/when-animals-were-really-big-and-they-roamed-free.html | When Animals Were Really Big, and They Roamed Free | False | By Bess Liebenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/classical-view-after-piano-and-fortepiano-the-synthesizer.html | CLASSICAL VIEW; After Piano and Fortepiano, the Synthesizer? | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/as-mating-season-nears-deer-car-collisions-rise.html | As Mating Season Nears, Deer-Car Collisions Rise | False | By Kate Stone Lombardi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/results-plus-545953.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/pro-football-houston-rises-in-present-by-not-forgetting-past.html | PRO FOOTBALL; Houston Rises in Present By Not Forgetting Past | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-victory-for-penn-step-up-for-columbia.html | COLLEGE FOOTBALL; Victory For Penn, Step Up for Columbia | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-karen-gerwin-michael-stoopak.html | WEDDINGS; Karen Gerwin, Michael Stoopak | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/schundler-continues-to-press-voucher-plan-for-jersey-city.html | Schundler Continues to Press Voucher Plan for Jersey City | False | By Sheryl Weinstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-why-hiroshima-still-haunts-america-s-psyche-538078.html | Why Hiroshima Still Haunts America's Psyche | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/a-la-carte-restaurant-offers-port-and-grappa-tastings.html | A LA CARTE; Restaurant Offers Port And Grappa Tastings | False | By Valerie Sinclair | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-you-could-look-it-up-529486.html | You Could Look It Up | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/first-ski-show-coming-to-county-center.html | First Ski Show Coming to County Center | False | By Penny Singer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/the-homosexual-pedigree.html | The Homosexual Pedigree | False | By Natalie Angier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/president-aristide-returns.html | President Aristide Returns | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/l-leonard-bernstein-mistaken-identity-510289.html | LEONARD BERNSTEIN; Mistaken Identity | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/choice-tables-where-irish-food-surprises.html | CHOICE TABLES; Where Irish Food Surprises | False | By Catharine Reynolds | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/sunday-october-16-1994-smile-for-the-camera.html | SUNDAY: OCTOBER 16, 1994; Smile for the Camera! | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/police-say-officer-hit-by-drunken-driver.html | Police Say Officer Hit by Drunken Driver | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/honduras-puts-itself-on-the-map.html | Honduras Puts Itself On the Map | False | By Martha Stevenson Olson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/from-a-utility-s-gadfly-to-its-profligate-lobbyist.html | From a Utility's Gadfly To Its Profligate Lobbyist | False | By Joseph Berger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/world-markets-quebec-traders-unfazed-by-separatism.html | World Markets; Quebec Traders Unfazed by Separatism | False | By Clyde Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-allison-ames-william-treanor.html | WEDDINGS; Allison Ames, William Treanor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/a-corner-of-sri-lanka-tires-of-living-under-siege.html | A Corner of Sri Lanka Tires of Living Under Siege | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-adair-p-mali-tonio-guindon.html | WEDDINGS; Adair P. Mali, Tonio Guindon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/l-jansporters-don-t-say-sorry-and-other-tales-of-incivility-549053.html | Jansporters Don't Say Sorry And Other Tales of Incivility | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/the-good-life-after-goldman.html | The Good Life After Goldman | False | By Laurence Zuckerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/l-unplug-it-549274.html | Unplug It | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-1994-campaign-the-ad-campaign-support-for-cuomo.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Support for Cuomo | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/threats-gulf-iraqi-forces-perry-reports-elite-iraq-army-set-retreat.html | THREATS IN THE GULF: THE IRAQI FORCES; Perry Reports Elite Iraq Army Is Set to Retreat | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/sunday-october-16-1994-the-good-wolves.html | SUNDAY: OCTOBER 16, 1994; The Good Wolves | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-justice-souter-emerges-517755.html | JUSTICE SOUTER EMERGES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-short-sports-529397.html | In Short/Sports | False | By Keith Dixon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/1994-campaign-california-economy-crime-immigration-dominate-first-debate.html | THE 1994 CAMPAIGN: CALIFORNIA; Economy, Crime and Immigration Dominate First Debate in Governor's Race | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-the-anger-ever-deeper.html | ANTIPOLITICS '94; The Anger: Ever Deeper | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-haiti-homecoming-aristide-joyful-return-urges-reconciliation-haiti.html | MISSION TO HAITI: THE HOMECOMING; ARISTIDE, IN A JOYFUL RETURN, URGES RECONCILIATION IN HAITI | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/15000-pitch-in-for-5-borough-cleanup.html | 15,000 Pitch In for 5-Borough Cleanup | False | By Douglas Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary Emblen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/energy-dept-giving-critics-more-voice.html | Energy Dept. Giving Critics More Voice | False | By William J. Broad | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/basketball-hill-dribbling-through-a-forest-of-expectations.html | BASKETBALL; Hill Dribbling Through a Forest of Expectations | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/wall-street-calling-the-next-play-on-high-flying-big-blue.html | Wall Street; Calling the Next Play on High-Flying Big Blue | False | By Susan Antilla | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/admirable-and-despicable.html | Admirable and Despicable | False | By Diane Ravitch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-beth-a-rodgers-william-pope-3d.html | WEDDINGS; Beth A. Rodgers, William Pope 3d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-a-new-game-plan-magaziner-role-may-shrink-for-next-debate-on-health.html | OCT. 9-15: A New Game Plan; Magaziner Role May Shrink For Next Debate on Health | False | By Robert Pear | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-update-unwelcome-wagon-greets-toys-r-us.html | NEIGHBORHOOD REPORT: EAST SIDE UPDATE; Unwelcome Wagon Greets Toys 'R' Us | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-daring-but-dumb-inside-the-cia.html | OCT. 9-15; Daring but Dumb: Inside the C.I.A. | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/good-eating-autumn-treats.html | GOOD EATING; Autumn Treats | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/1-tale-of-red-tape-500127.html | Tale of Red Tape | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/second-hamptons-festival-ready-to-roll.html | Second Hamptons Festival Ready to Roll | False | By Mary Cummings | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-income-can-t-replace-time-with-children-538094.html | Income Can't Replace Time With Children | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/archives/film-view-ranger-johnny-watch-out.html | FILM VIEW; Ranger Johnny, Watch Out! | True | By Michael Dorris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/the-1994-campaign-florida-clinton-finds-few-listeners-at-rally-in-miami.html | THE 1994 CAMPAIGN: FLORIDA; Clinton Finds Few Listeners at Rally in Miami | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/connecticut-guide-518000.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/paperback-best-sellers-october-16-1994.html | PAPERBACK BEST SELLERS: October 16, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/the-oil-futures-bloodbath-is-the-bank-the-culprit.html | The Oil-Futures Bloodbath: Is the Bank the Culprit? | False | By Sylvia Nasar | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/memphis-blues-again.html | Memphis Blues Again | False | By Diana Postlethwaite | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/wilson-they-said-your-all-wet.html | 'Wilson,' They Said, 'Your All Wet!' | False | By Helen Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-why-hiroshima-still-haunts-america-s-psyche-casualties-of-invasion-549193.html | Why Hiroshima Still Haunts America's Psyche; Casualties of Invasion | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/a-hollywood-recipe-vision-wealth-ego.html | A Hollywood Recipe: Vision, Wealth, Ego | False | By Bernard Weinraub With Geraldine Fabrikant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/home-for-deinstitutionalized-handicapped-adults-fosters.html | Home for De-institutionalized Handicapped Adults Fosters Independence | False | By Charles Jacobs | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-the-white-wife-517810.html | THE WHITE WIFE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-buddy-s-boys-and-their-100-million-toys-517780.html | BUDDY'S BOYS AND THEIR $100 MILLION TOYS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/sports-people-pro-basketball-hurley-is-back.html | SPORTS PEOPLE: PRO BASKETBALL; Hurley Is Back | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/in-the-region-westchester-for-commercial-leasing-94-has-been-a-good-year.html | In the Region/Westchester; For Commercial Leasing, '94 Has Been a Good Year | False | By Mary McAleer Vizard | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/smoke-and-mirrors.html | Smoke and Mirrors | False | By Molly O'Neill | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/archives/three-troupes-one-banner-and-aboriginal-accents.html | Three Troupes, One Banner and Aboriginal Accents | True | By Ronnie Britton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-jess-g-siegler-sarah-a-condon.html | WEDDINGS; Jess G. Siegler, Sarah A. Condon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-all-s-fair-529451.html | 'All's Fair' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-rutgers-wins-with-rushing-by-willis-and-presley.html | COLLEGE FOOTBALL; Rutgers Wins With Rushing by Willis and Presley | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/l-safety-in-seat-belts-in-school-buses-537365.html | Safety In Seat Belts In School Buses | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/connecticut-qa-dr-seymour-b-sarason-rx-for-schools-start-where-the.html | Connecticut Q&A;; Dr. Seymour B. Sarason; Rx for Schools: Start Where the Child Is | False | By Fred Musante | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-flare-up-in-region-s-border-wars-kills-an-oft-ignored-truce.html | New Flare-Up in Region's Border Wars Kills an Oft-Ignored Truce | False | By Tom Redburn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/from-crazy-to-sick.html | From Crazy to Sick | False | By Tom Lutz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-stephanie-gribb-david-siddons.html | WEDDINGS; Stephanie Gribb, David Siddons | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/helping-mentally-ill-to-aid-others.html | Helping Mentally Ill to Aid Others | False | By Annette Weder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/no-headline-541109.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/l-big-apple-greeter-500119.html | Big Apple Greeter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/illness-was-who-she-was.html | Illness Was Who She Was | False | By Sheila M. Rothman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-laraine-balk-john-n-hope.html | WEDDINGS; Laraine Balk, John N. Hope | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/architecture-view-ten-little-houses-and-how-they-grew.html | ARCHITECTURE VIEW; Ten Little Houses and How They Grew | False | By Herbert Muschamp | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/on-language-in-contradistinction-to-jejune.html | ON LANGUAGE; In Contradistinction To Jejune | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/fyi-531286.html | F.Y.I. | False | By Andrea Kannapell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/out-of-the-nightclubs-and-into-the-alleys.html | Out of the Nightclubs And Into the Alleys | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/some-things-are-better-than-other-things.html | Some Things Are Better Than Other Things | False | By Roger Kimball | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/l-92d-street-y-elusive-audience-510190.html | 92D STREET Y; Elusive Audience | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/q-a-549126.html | Q. & A. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/good-eating-fall-in-the-flatiron-a-chef-s-roundup.html | GOOD EATING; Fall in the Flatiron: A Chef's Roundup | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/among-the-cadavers.html | Among the Cadavers | False | By Bill Kent | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-carol-ann-paik-daniel-slifkin.html | WEDDINGS; Carol Ann Paik, Daniel Slifkin | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/1994-campaign-political-memo-tie-d-amato-could-turn-pataki-victory-into-tumult.html | THE 1994 CAMPAIGN: Political Memo; Tie to D'Amato Could Turn Pataki Victory Into Tumult | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/q-and-a-499994.html | Q and A | False | By Terence Neilan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-tara-a-verkuil-jeffrey-schaffer.html | WEDDINGS; Tara A. Verkuil, Jeffrey Schaffer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/urban-to-our-very-bones.html | Urban to Our Very Bones | False | By Peter Laslett | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/idea-of-chlorine-against-zebra-mussel-vexes-trout-fishermen.html | Idea of Chlorine Against Zebra Mussel Vexes Trout Fishermen | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-the-soul-of-the-old-machine.html | ANTIPOLITICS '94; The Soul of The Old Machine | False | By Dan Hofstadter | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/cuttings-when-birds-migrate-central-park-is-the-spot.html | CUTTINGS; When Birds Migrate, Central Park Is the Spot | False | By Anne Raver | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/when-violence-strikes-in-the-work-place.html | When Violence Strikes in the Work Place | False | By Julie Miller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/taking-the-children-when-it-s-much-more-than-just-a-game-497819.html | TAKING THE CHILDREN; When It's Much More Than Just a Game | False | By Patricia S. McCormick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-world-the-reluctant-policeman-is-still-picky-about-his-beat.html | THE WORLD; The Reluctant Policeman Is Still Picky About His Beat | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-elisabeth-holmes-george-mckean-3d.html | WEDDINGS; Elisabeth Holmes, George McKean 3d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/music-in-danbury-musicians-at-work.html | MUSIC; In Danbury, Musicians at Work | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/obituaries/richard-cronin-69-priest-and-professor.html | Richard Cronin, 69, Priest and Professor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-the-mexican-peso-gets-a-new-look.html | TRAVEL ADVISORY; The Mexican Peso Gets a New Look | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-awaiting-a-quiet-exit-report-on-espy-s-ethics-is-gently-worded.html | OCT. 9-15: Awaiting a Quiet Exit; Report on Espy's Ethics Is Gently Worded | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/sports-people-yacht-racing-setback-for-australians.html | SPORTS PEOPLE: YACHT RACING; Setback for Australians | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/ideas-trends-when-one-person-s-civil-rights-are-another-s-moral-outrage.html | IDEAS & TRENDS; When One Person's Civil Rights Are Another's Moral Outrage | False | By Richard Bernstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/sewing-love-into-quilts-for-babies-in-need.html | Sewing Love Into Quilts for Babies in Need | False | By Merri Rosenberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/streetscapes-charity-hospital-roosevelt-island-piles-rubble-where-grim-gray.html | Streetscapes/Charity Hospital on Roosevelt Island; Piles of Rubble Where Grim Gray Walls Once Stood | False | By Christopher Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/charity-begins-at-thrift-shops.html | Charity Begins At Thrift Shops | False | By Georgia Dullea | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/in-america-want-a-new-face-in-albany.html | In America; Want A New Face In Albany? | False | By Bob Herbert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/opera-ain-t-over-till-all-the-ladies-sing.html | Opera Ain't Over Till All the Ladies Sing | False | By Roberta Hershenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/dining-out-a-successor-to-the-original-pearl-s.html | DINING OUT; A Successor to the Original Pearl's | False | By Joanne Starkey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-vaunted-signs-of-economic-recovery-aren-t-real-to-a-lot-of-us-538108.html | Vaunted Signs of Economic Recovery Aren't Real to a Lot of Us | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-bushwick-williamsburg-who-s-charge-tenant-groups-clash.html | NEIGHBORHOOD REPORT: BUSHWICK/WILLIAMSBURG; Who's in Charge? Tenant Groups Clash at Housing Project | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-business-for-profit-imagine-that.html | In Business for Profit; Imagine That? | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/sunday-october-16-1994-gone-but-not-forgotten.html | SUNDAY: OCTOBER 16, 1994; Gone but Not Forgotten | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-juice-or-gravy-529419.html | Juice or Gravy? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-mary-l-scott-james-a-himes.html | WEDDINGS; Mary L. Scott, James A. Himes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-audrey-jacobsen-loren-copeland.html | WEDDINGS; Audrey Jacobsen, Loren Copeland | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/long-island-qa-dr-john-ferry-jr-the-importance-and-significance-of.html | Long Island Q&A:; Dr. John Ferry Jr.; The Importance and Significance of the Community Hospital | False | By Thomas Clavin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-life-beyond-god.html | ANTIPOLITICS '94; Life Beyond God | False | By Leslie Kaufman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/film-view-why-vanya-and-why-now.html | FILM VIEW; Why 'Vanya,' and Why Now? | False | By Patricia Bosworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/germany-will-survive-its-confusion.html | Germany Will Survive Its Confusion | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-to-curb-malpractice-try-federal-licensing-538043.html | To Curb Malpractice, Try Federal Licensing | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/wall-street-there-s-money-in-those-bogs.html | Wall Street; There's Money in Those Bogs | False | By Andrea Adelson | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-the-white-wife-517836.html | THE WHITE WIFE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/hostages-freed-as-robbery-fails-at-a-costume-store-in-brooklyn.html | Hostages Freed as Robbery Fails At a Costume Store in Brooklyn | False | By Lynette Holloway | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-central-bronx-long-winter-s-night-at-a-garden.html | NEIGHBORHOOD REPORT: CENTRAL BRONX; Long Winter's Night at a Garden | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/sunday-october-16-1994-condom-of-champions.html | SUNDAY: OCTOBER 16, 1994; Condom of Champions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-tracy-williamson-daniel-j-dart.html | WEDDINGS; Tracy Williamson, Daniel J. Dart | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/california-stations-pull-ad-critical-of-tobacco-industry.html | California Stations Pull Ad Critical of Tobacco Industry | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/evening-hours-paying-tribute-to-living-legends.html | EVENING HOURS; Paying Tribute To Living Legends | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/playing-in-the-neighborhood-529958.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-few-chileans-regard-pinochet-as-a-hero-549215.html | Few Chileans Regard Pinochet as a Hero | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-defying-the-odds-auburn-knocks-florida-off-its-perch.html | COLLEGE FOOTBALL; Defying the Odds, Auburn Knocks Florida Off Its Perch | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-margaret-watson-karl-d-cooper.html | WEDDINGS; Margaret Watson, Karl D. Cooper | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/hers-how-i-give-up-my-alias.html | HERS; How I Gave Up My Alias | False | By Mary Willis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/baseball-notebook-for-melvin-and-jocketty-gm-posts-had-their-names-on-them.html | BASEBALL: NOTEBOOK; For Melvin and Jocketty, G.M. Posts Had Their Names on Them | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/l-pity-the-poor-bond-market-548979.html | Pity the Poor Bond Market | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/sports-of-the-times-parcells-s-family-portrait.html | Sports of The Times; Parcells's Family Portrait | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/there-s-change-in-the-air-for-the-alpine-lake-placid.html | There's Change in the Air for the Alpine Lake Placid | False | By Mary McAleer Vizard | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-chinatown-after-tough-start-bank-seeks-new-image.html | NEIGHBORHOOD REPORT: CHINATOWN; After Tough Start, Bank Seeks New Image | False | By Jane H. Lii | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/circle-line-has-a-new-port-of-departure-hoboken.html | Circle Line Has a New Port of Departure: Hoboken | False | By Arthur Z. Kamin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/pro-football-notebook-with-the-falcons-mathis-is-getting-quite-a-big-reception.html | PRO FOOTBALL: NOTEBOOK; With the Falcons, Mathis Is Getting Quite a Big Reception | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-juice-or-gravy-529435.html | Juice or Gravy? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/1994-campaign-president-comes-town-clinton-tours-connecticut-with-willing.html | THE 1994 CAMPAIGN: The President Comes to Town; Clinton Tours Connecticut With Willing Democratic Nominee | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/croton-artist-reaping-the-fruit-of-his-labor.html | Croton Artist Reaping The Fruit of His Labor | False | By Lynne Ames | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/killing-of-immigrant-stuns-a-brooklyn-area.html | Killing of Immigrant Stuns a Brooklyn Area | False | BY Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-voices-of-feminism-female-scholars-write-a-handbook-of-essays.html | The Voices of Feminism: Female Scholars Write A Handbook of Essays | False | By Hema N. Nair | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/practical-traveler-checking-up-on-car-renters.html | PRACTICAL TRAVELER; Checking Up On Car Renters | False | By Betsy Wade | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/automobiles/behind-the-wheel-porsche-911-carrera-vs-acura-nsx-two-faces-of-hedonism.html | BEHIND THE WHEEL/Porsche 911 Carrera vs. Acura NSX; Two Faces of Hedonism | False | By Peter Passell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/c-corrections-549029.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/fill-in-the-blank-made-me-do-it.html | (Fill In The Blank) Made Me Do It | False | By Lincoln Caplan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/threats-in-the-gulf-in-baghdad-iraqi-officials-say-military-won-t-attack.html | THREATS IN THE GULF: IN BAGHDAD; Iraqi Officials Say Military Won't Attack | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/school-revolution-rages-under-miss-liberty-s-eye.html | School Revolution Rages Under Miss Liberty's Eye | False | By Kimberly J. McLarin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/death-before-dying.html | Death Before Dying | False | By Hilma Wolitzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-jeanette-c-chan-gregory-c-aaron.html | WEDDINGS; Jeanette C. Chan, Gregory C. Aaron | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-lynne-schulte-paul-duvivier.html | WEDDINGS; Lynne Schulte, Paul DuVivier | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/c-corrections-526185.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/on-golf-why-green-jackets-speak-louder-than-mccord.html | ON GOLF; Why Green Jackets Speak Louder Than McCord | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-to-haiti-the-obstacles-after-the-homecoming-the-hard-part.html | MISSION TO HAITI: THE OBSTACLES; After the Homecoming, the Hard Part | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/prize-or-no-arafat-still-has-much-to-prove.html | Prize or No, Arafat Still Has Much to Prove | False | By Joel Greenberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-her-peculiar-career-517844.html | HER PECULIAR CAREER | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/will-state-colleges-remain-affordable.html | Will State Colleges Remain Affordable? | False | By Dawn-Marie Streeter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-congressman-r-wisconsin-fiscal-conservative-social.html | ANTIPOLITICS '94; Congressman (R), Wisconsin. Fiscal Conservative. Social Moderate. Gay. | False | By Chandler Burr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-world-when-g-notes-are-small-change.html | THE WORLD; When G-Notes Are Small Change | False | By Felicity Barringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/a-slight-increase-is-seen-in-the-95-budget.html | A Slight Increase Is Seen In the '95 Budget | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/vows-nina-anastos-and-gregory-floyd.html | VOWS; Nina Anastos and Gregory Floyd | False | By Lois Smith Brady | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/postings-a-fresh-eye-wanted-counsel-leaving-landmarks-panel.html | POSTINGS: A 'Fresh Eye' Wanted; Counsel Leaving Landmarks Panel | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/currency.html | CURRENCY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-john-hart-ms-gray-mr-gonzalez-wieland.html | WEDDINGS; John Hart Ms. Gray, Mr. Gonzalez Wieland | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-sonia-gottfried-alexander-bernstein.html | WEDDINGS; Sonia Gottfried, Alexander Bernstein | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-stephanie-neuhaus-alfred-loomis-2d.html | WEDDINGS; Stephanie Neuhaus, Alfred Loomis 2d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/theater/sunday-view-the-evening-is-both-cheever-s-and-gurney-s.html | SUNDAY VIEW; The Evening Is Both Cheever's And Gurney's | False | By Vincent Canby | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/on-sunday-back-in-action-one-car-pool-and-a-steinway.html | On Sunday; Back in Action: One Car Pool And a Steinway | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-americans-now-need-a-visa-for-turkey.html | TRAVEL ADVISORY; Americans Now Need A Visa for Turkey | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/bosnia-crisis-looms-again-for-un-as-serbs-defy-deadline.html | Bosnia Crisis Looms Again for U.N. as Serbs Defy Deadline | False | By Barbara Crossette United Nations, Oct. 15 ... | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/the-executive-life-some-reverberations-from-a-speakerphone.html | The Executive Life; Some Reverberations From a Speakerphone | False | By Deborah L. Jacobs | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/foundations-give-extras-to-schools.html | Foundations Give 'Extras' To Schools | False | By Linda Saslow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/kohl-holds-a-slender-lead-as-germans-prepare-to-vote-today.html | Kohl Holds a Slender Lead as Germans Prepare to Vote Today | False | By Craig R. Whitney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/music-tedd-joselson-to-play-at-pulvermann-concert.html | MUSIC; Tedd Joselson to Play at Pulvermann Concert | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/sex-and-drugs-and-mick-and-keith.html | Sex and Drugs and Mick and Keith | False | By David Kelly | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-yorkers-co-530697.html | NEW YORKERS & CO. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-sondra-zabar-ira-d-breite.html | WEDDINGS; Sondra Zabar, Ira D. Breite | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-defense-rescues-penn-st-on-a-roller-coaster-ride.html | COLLEGE FOOTBALL; Defense Rescues Penn St. on a Roller Coaster Ride | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/evening-hours-restoring-looks-and-lives.html | EVENING HOURS; Restoring Looks, and Lives | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/taking-the-children-when-it-s-much-more-than-just-a-game-513121.html | TAKING THE CHILDREN; When It's Much More Than Just a Game | False | By Kenneth C. Davis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/a-la-carte-hearty-italian-fare-with-a-number-of-light-turns.html | A LA CARTE; Hearty Italian Fare With a Number of Light Turns | False | By Richard Jay Scholem | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/pro-football-crossroads-all-lead-to-anaheim-for-giants.html | PRO FOOTBALL; Crossroads All Lead to Anaheim For Giants | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/on-the-street-chain-gang-functional-fades-into-decorative.html | ON THE STREET; Chain Gang; Functional Fades Into Decorative | False | By Bill Cunningham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-ilana-zablozki-mark-e-amir.html | WEDDINGS; Ilana Zablozki, Mark E. Amir | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/absence-in-north-korea.html | Absence in North Korea | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/recordings-view-public-enemy-tries-again-to-get-its-message-across.html | RECORDINGS VIEW; Public Enemy Tries Again To Get Its Message Across | False | By Jon Pareles By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/collecting-the-essays-of-a-20thcentury-american-thinker.html | Collecting the Essays of a 20th-Century American 'Thinker' | False | By Adam L Penenberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-pamela-k-mcintyre-and-doug-kelly.html | WEDDINGS; Pamela K. McIntyre and Doug Kelly | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/viewpoints-fair-play-for-the-childless-worker.html | Viewpoints; Fair Play for the Childless Worker | False | By Leslie Lafayette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/a-flight-school-for-letting-go-of-fear.html | A Flight School for Letting Go of Fear | False | By Eve Nagler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/benefits-535320.html | BENEFITS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-anna-sevillena-anthony-berberabe.html | WEDDINGS; Anna Sevillena, Anthony Berberabe | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/brooklyn-fire-kills-one-and-injures-eight.html | Brooklyn Fire Kills One and Injures Eight | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/l-movies-for-children-heard-but-not-seen-510181.html | MOVIES FOR CHILDREN; Heard But Not Seen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/l-what-s-missing-549282.html | What's Missing | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-hawaii-s-own-style-of-design.html | TRAVEL ADVISORY; Hawaii's Own Style of Design | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-gabrielle-larew-stewart-wallace.html | WEDDINGS; Gabrielle Larew, Stewart Wallace | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/birds-of-every-feather-in-belize.html | Birds of Every Feather in Belize | False | By Malabar Hornblower | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-museum-mile-still-growing.html | NEIGHBORHOOD REPORT: EAST SIDE; Museum Mile Still Growing | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-carol-p-morse-john-kennedy-3d.html | WEDDINGS; Carol P. Morse, John Kennedy 3d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/woman-and-children-last.html | Woman and Children Last | False | By Frank F. Furstenberg Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/backtalk-800-men-in-make-the-players-the-owners.html | BACKTALK; 800 Men In: Make the Players the Owners | False | By Bruce Mays | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-all-s-fair-529443.html | 'All's Fair' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/c-corrections-549010.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/avenger-in-biloxi.html | Avenger in Biloxi | False | By Margaret Maron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/theater/l-show-boat-an-awful-mirror-510262.html | 'SHOW BOAT'; An Awful Mirror | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-jacqueline-carroll-thomas-thorp-jr.html | WEDDINGS; Jacqueline Carroll, Thomas Thorp Jr. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-emily-costello-eric-f-nelson.html | WEDDINGS; Emily Costello, Eric F. Nelson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/soldier-s-death-heightens-unease-on-gaza-self-rule.html | Soldier's Death Heightens Unease on Gaza Self-Rule | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-susan-streisand-steven-j-zweig.html | WEDDINGS; Susan Streisand, Steven J. Zweig | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-upper-west-side-another-revival-thalia-theater-shows.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; In Another Revival, the Thalia Theater Shows African Films | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/l-jansporters-don-t-say-sorry-and-other-tales-of-incivility-549045.html | Jansporters Don't Say Sorry And Other Tales of Incivility | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-linda-colizzo-edmund-milano.html | WEDDINGS; Linda Colizzo, Edmund Milano | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-haiti-expatriates-brooklyn-day-celebration-that-never-stops.html | MISSION TO HAITI: THE EXPATRIATES; In Brooklyn, a Day of Celebration That Never Stops | False | By Ashley Dunn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/a-nepalese-garden-of-buddhist-legend.html | A Nepalese Garden Of Buddhist Legend | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/a-costa-rican-tour-at-a-leisurely-pace.html | A Costa Rican Tour, at a Leisurely Pace | False | By Joe Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/theater/today-most-are-in-their-40-s-and-pretty-amazing.html | Today Most Are in Their 40's, and Pretty Amazing | False | By Anita Gates | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/getting-off-the-streets-and-into-the-ring.html | Getting Off the Streets and Into the Ring | False | By Christine Hall Wamae | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/gop-pins-hopes-on-discontent-against-incumbent.html | G.O.P. Pins Hopes on Discontent Against Incumbent | False | By John Rather | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/at-work-the-hillary-factor-in-health-care.html | At Work; The 'Hillary Factor' in Health Care | False | By Barbara Presley Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-her-peculiar-career-517852.html | HER PECULIAR CAREER | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-avis-widens-access-to-cars-for-disabled.html | TRAVEL ADVISORY; Avis Widens Access To Cars for Disabled | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/archives/pop-view-cabaret-is-where-you-go-for-tenderness.html | POP VIEW; Cabaret Is Where You Go for Tenderness | True | By Andrea Marcovicci | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-kirsten-bohuny-bolt-lamotte.html | WEDDINGS; Kirsten Bohuny, Bolt LaMotte | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-susan-toffler-thierry-imbot.html | WEDDINGS; Susan Toffler, Thierry Imbot | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/dance-view-striking-imagry-out-of-africa-and-beyond.html | DANCE VIEW; Striking Imagery Out of Africa and Beyond | False | BY Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/l-emotions-at-play-549240.html | Emotions at Play | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/commuting-by-ferry-not-quite-the-lie.html | Commuting by Ferry: Not Quite the L.I.E. | False | By Susan McGinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-nation-acorns-sprout-where-mighty-oaks-grew.html | THE NATION; Acorns Sprout Where Mighty Oaks Grew | False | By William H. Honan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-anthony-l-jamison-lisa-e-davis.html | WEDDINGS; Anthony L. Jamison, Lisa E. Davis | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/playing-in-the-neighborhood-the-great-outdoors-foliage-in-our-own-backyard.html | PLAYING IN THE NEIGHBORHOOD; THE GREAT OUTDOORS; Foliage, in Our Own Backyard | False | By Martin Stolz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-people-s-guide-to-the-opera.html | The People's Guide to the Opera | False | By Abby Goodnough | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/nations-sign-pact-to-stop-desert-growth.html | Nations Sign Pact to Stop Desert Growth | False | By Marlise Simons | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/l-hotel-security-529540.html | Hotel Security | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-judith-b-herron-peter-f-goldstein.html | WEDDINGS; Judith B. Herron, Peter F. Goldstein | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-amy-greenspan-matthew-millikan.html | WEDDINGS; Amy Greenspan, Matthew Millikan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/ira-and-protestant-leaders-expected-to-join-forum-on-peace.html | I.R.A. and Protestant Leaders Expected to Join Forum on Peace | False | By James F. Clarity | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-linda-marciano-christopher-snyder.html | WEDDINGS; Linda Marciano, Christopher Snyder | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/stabbed-author-bids-egypt-wipe-out-terror.html | Stabbed Author Bids Egypt Wipe Out Terror | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-nancy-sargent-frank-s-capozza.html | WEDDINGS; Nancy Sargent, Frank S. Capozza | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/rangers-fundraiser-put-off.html | Rangers' Fund-Raiser Put Off | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/wrinkled-even-puckered-but-still-glories-of-mississippi-mud.html | Wrinkled, Even Puckered, But Still Glories Of Mississippi Mud | False | By Rita Reif | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/thing-a-fragrance-designed-for-couples-who-share.html | THING; A Fragrance Designed For Couples Who Share | False | By Dan Shaw | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/topics-of-the-times-perfectly-pianissimo.html | Topics of The Times; Perfectly Pianissimo | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/brittany-s-church-towns.html | Brittany's Church Towns | False | By Ann Pringle Harris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-jersey-q-a-riley-w-regan-in-the-fight-against-substance-abuse.html | New Jersey Q & A: Riley W. Regan; In the Fight Against Substance Abuse | False | By Leo H. Carney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-tammy-a-fergus-scott-l-harvey.html | WEDDINGS; Tammy A. Fergus, Scott L. Harvey | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-miss-wasserman-and-mr-rheins.html | WEDDINGS; Miss Wasserman And Mr. Rheins | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/1994-campaign-advertising-image-capitol-maligned-outsiders-insiders.html | THE 1994 CAMPAIGN: ADVERTISING; Image of Capitol Maligned By Outsiders, and Insiders | False | By Robin Toner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/habitats-edgemont-ny-a-cotswolds-romp.html | Habitats/Edgemont, N.Y.; A 'Cotswolds' Romp | False | By Tracie Rozhon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/topics-of-the-times-goodbye-cruel-shoes.html | Topics of The Times; Goodbye, Cruel Shoes? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/evening-hours-under-a-tent-for-a-cause.html | EVENING HOURS; Under a Tent For a Cause | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/l-whose-gain-from-whose-pain-548987.html | Whose Gain From Whose Pain? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-going-to-their-doomsday-leaders-bodies-are-found-but-riddles-linger-on.html | OCT. 9-15: Going to Their Doomsday; Leaders' Bodies Are Found, But Riddles Linger On | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-representations-of-motherhood-529478.html | Representations Of Motherhood | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/art-varied-works-by-parents-and-their-son.html | ART; Varied Works by Parents and Their Son | False | By William Zimmer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/inside-541141.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/postings-restoring-1862-building-role-arts-for-flushing-s-old-town-hall.html | POSTINGS; Restoring an 1862 Building; A Role in the Arts for Flushing's Old Town Hall | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/hospital-marking-its-100th-year.html | Hospital Marking Its 100th Year | False | By Kate Stone Lombardi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-marie-a-gilbert-joseph-helms-jr.html | WEDDINGS; Marie A. Gilbert, Joseph Helms Jr. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/new-tactics-urged-in-fight-against-crime.html | New Tactics Urged in Fight Against Crime | False | By Fox Butterfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/basketball-midnight-madness-a-st-john-s-commercial.html | BASKETBALL; Midnight Madness a St. John's Commercial | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/l-whose-gain-from-whose-pain-548995.html | Whose Gain From Whose Pain? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/profile-the-giant-of-fitness-video-pumps-up-the-volume.html | Profile; The Giant of Fitness Video Pumps Up the Volume | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/ideas-trends-from-your-mailbox-to-your-vcr-more-ads.html | IDEAS & TRENDS; From Your Mailbox to Your VCR: More Ads | False | By Andy Meisler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-justice-souter-emerges-517763.html | JUSTICE SOUTER EMERGES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-alexandra-loeb-joseph-driscoll.html | WEDDINGS; Alexandra Loeb, Joseph Driscoll | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-a-thaw-in-ulster-loyalists-match-ira-cease-fire-with-their-own.html | OCT. 9-15: A Thaw in Ulster; Loyalists Match I.R.A. Cease-Fire With Their Own | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-the-new-catechism-and-the-best-seller-list-529460.html | The New Catechism and The Best-Seller List | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/westchester-qa-dr-david-hellerstein-five-generations-in-the-cause.html | Westchester Q&A;; Dr. David Hellerstein; Five Generations in the Cause of Medicine | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-correspondent-s-report-plague-india-giving-visitors-second.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Plague in India Giving Visitors Second Thoughts | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/l-vaunted-signs-of-economic-recovery-aren-t-real-to-a-lot-of-us-what-to-think-549231.html | Vaunted Signs of Economic Recovery Aren't Real to a Lot of Us; What to Think? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-nation-never-mind-the-log-cabin.html | THE NATION; Never Mind the Log Cabin | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-burning-up-the-wires.html | NEIGHBORHOOD REPORT: EAST SIDE; Burning Up The Wires | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/for-girls-only-meet-jeffrey.html | For Girls Only? Meet Jeffrey. | False | By Barbara Rosenblatt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/which-way-is-up-for-some-its-hard-to-tell.html | Which Way Is Up? For Some It's Hard to Tell | False | By Robert Packard | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-judith-h-kramer-kevin-m-mcevoy.html | WEDDINGS; Judith H. Kramer, Kevin M. McEvoy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-ms-gitter-mr-michon.html | WEDDINGS; Ms. Gitter, Mr. Michon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/sports-people-college-basketball-unlv-dialing.html | SPORTS PEOPLE: COLLEGE BASKETBALL; U.N.L.V. Dialing | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/washington-really-is-in-touch-we-re-the-problem.html | Washington Really Is in Touch. We're the Problem. | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/food-providing-creature-comfort-on-halloween.html | FOOD; Providing Creature Comfort on Halloween | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/archives/jeans-of-yore-still-brandnew.html | Jeans of Yore, Still Brand-New | True | By Rene Chun | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/the-man-who-would-be-wotan.html | The Man Who Would Be Wotan | False | By John Rockwell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-yorkers-co-defending-the-territory.html | NEW YORKERS & CO.; Defending the Territory | False | By Shawn G. Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-jamaica-bay-plans-in-works-for-restoring-jamaica-bay.html | NEIGHBORHOOD REPORT: JAMAICA BAY; Plans in Works For Restoring Jamaica Bay | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-daily-news-to-landlord-drop-deal.html | NEIGHBORHOOD REPORT: EAST SIDE; Daily News To Landlord: Drop Deal? | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/a-lot-happens-at-a-convenience-store.html | A Lot Happens at a Convenience Store | False | BY Kenneth M. Chanko | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-justice-souter-emerges-517771.html | JUSTICE SOUTER EMERGES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/sports-of-the-times-the-locker-room-was-less-hospitable-than-hanoi.html | Sports Of The Times; The Locker Room Was Less Hospitable Than Hanoi | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-ms-fried-mr-greenberg.html | WEDDINGS; Ms. Fried, Mr. Greenberg | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/theater-keely-and-du-the-battle-over-abortion.html | THEATER; 'Keely and Du': The Battle Over Abortion | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-haiti-scene-for-aristide-s-followers-every-step-dance-every-cheer-song.html | MISSION TO HAITI: THE SCENE; For Aristide's Followers, Every Step Is a Dance, Every Cheer a Song | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-world-aristide-can-speak-but-can-the-us-hear.html | THE WORLD; Aristide Can Speak, But Can the U.S. Hear? | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-view-from-granby-a-town-rallies-to-preserve-a-farm-from-two.html | The View From; Granby; A Town Rallies to Preserve a Farm From Two Centuries Ago | False | By Alberta Eiseman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/threats-gulf-united-nations-security-council-condemns-iraqis-threat-kuwait.html | THREATS IN THE GULF: THE UNITED NATIONS; Security Council Condemns Iraqis' Threat to Kuwait | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/he-could-not-tell-a-lie.html | He Could Not Tell a Lie | False | By James Carroll | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/tenafly-journal-suit-says-cheerleaders-are-just-too-loud.html | Tenafly Journal; Suit Says Cheerleaders Are Just Too Loud | False | By Jennifer Weitzman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/baseball-four-players-fire-the-first-salvo-of-the-free-agent-wars.html | BASEBALL; Four Players Fire the First Salvo of the Free-Agent Wars | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/taking-the-children-when-it-s-much-more-than-just-a-game-512974.html | TAKING THE CHILDREN; When It's Much More Than Just a Game | False | By Kenneth C. Davis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/word-image-i-am-not-a-camera.html | WORD & IMAGE; I Am Not a Camera | False | By Max Frankel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/l-how-la-guardia-rid-city-of-big-time-corruption-531898.html | How La Guardia Rid City Of Big-Time Corruption | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/breakthroughs-that-conquer-space.html | Breakthroughs That Conquer Space | False | By Tracie Rozhon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/where-am-i.html | Where Am I? | False | By Penelope Fitzgerald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/l-buddy-s-boys-and-their-100-million-toys-517801.html | BUDDY'S BOYS AND THEIR $100 MILLION TOYS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/us/hormone-helps-aids-patients-gain-weight.html | Hormone Helps AIDS Patients Gain Weight | False | By Tim Hilchey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/damn-liberals.html | Damn Liberals | False | By Florence King | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/a-legend-in-j-edgar-hoovers-time.html | A Legend in J. Edgar Hoover's Time | False | By Sidney Zion | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/horse-racing-notebook-belmont-on-a-high-and-so-is-smith.html | HORSE RACING: NOTEBOOK; Belmont On a High, And So Is Smith | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/children-add-to-memoir-of-50-years-of-a-special-community.html | Children Add to Memoir of 50 Years of a Special Community | False | By Thomas Clavin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/dining-out-romantic-in-westport-a-place-on-the-beach.html | DINING OUT; Romantic in Westport, a Place on the Beach | False | By Patricia Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/soapbox-fear-it-cost-a-boys-life.html | SOAPBOX; Fear: It Cost a Boy's Life | False | By Gary Lemite | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/art-works-by-a-devotee-of-indians-and-a-seasoned-photographer.html | ART; Works by a Devotee of Indians and a Seasoned Photographer | False | By Helen A. Harrison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/in-the-regionnew-jersey-sorting-out-the-tangles-of-a-resort-at.html | In the Region/New Jersey; Sorting Out the Tangles of a Resort at Great Gorge | False | By Rachelle Garbarine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/market-watch-guess-who-s-hoping-conseco-buys-kemper.html | MARKET WATCH; Guess Who's Hoping Conseco Buys Kemper | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/taking-the-children-when-it-s-much-more-than-just-a-game-512907.html | TAKING THE CHILDREN; When It's Much More Than Just a Game | False | By Peter M. Nichols | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-to-haiti-joining-hands-for-the-new-land-for-haitians.html | MISSION TO HAITI; Joining Hands for the New Land for Haitians | False | By Garry Pierre-Pierre | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-victoria-morey-norman-petty-jr.html | WEDDINGS; Victoria Morey, Norman Petty Jr. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-nation-the-gop-looks-homeward-on-trade.html | THE NATION; The G.O.P. Looks Homeward on Trade | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/data-bank-october-16-1994.html | Data Bank/October 16, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-how-much-is-his-fault.html | ANTIPOLITICS '94; How Much Is His Fault? | False | By Thomas E. Cronin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-its-not-easy-being-brown.html | ANTIPOLITICS '94; It's Not Easy Being Brown | False | By Mark Horowitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-elizabeth-corley-peter-stathatos.html | WEDDINGS; Elizabeth Corley, Peter Stathatos | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-walton-s-homecoming-succeeds-despite-a-loss.html | COLLEGE FOOTBALL; Walton's Homecoming Succeeds Despite a Loss | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/business/tech-notes-tree-moving-texas-style.html | Tech Notes; Tree Moving, Texas Style | False | By Kate Murphy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/style/weddings-ms-chambers-mr-gilfillan.html | WEDDINGS; Ms. Chambers, Mr. Gilfillan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/commercial-property-stamford-conn-from-corporate-campus-to-service-industry-hub.html | Commercial Property/Stamford, Conn.; From Corporate Campus to Service-Industry Hub | False | By Claudia H. Deutsch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/recordings-view-a-minor-legend-in-his-time-now-a-major-cult-hero.html | RECORDINGS VIEW; A Minor Legend In His Time, Now a Major Cult Hero | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/l-juice-or-gravy-529427.html | Juice or Gravy? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/word-for-word-graham-greene-literary-heavyweight-slept-here-heart-today-s.html | Word for Word/Graham Greene; A Literary Heavyweight Slept Here, At the Heart of Today's Matters | False | By Tom Kuntz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/director-examines-ways-of-the-suburbs.html | Director Examines Ways of the Suburbs | False | By Dan Markowitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/basketball-knicks-ward-plays-strong-silent-type.html | BASKETBALL; Knicks' Ward Plays Strong, Silent Type | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/art-the-seemingly-endless-thought-and-talk-of-a-british-painter.html | ART; The Seemingly Endless Thought and Talk of a British Painter | False | By Vivien Raynor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-short-sports-529370.html | In Short/Sports | False | By Allen Barra | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-16 | 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/gardening-common-plant-with-uncommon-blooms.html | GARDENING; Common Plant With Uncommon Blooms | False | By Joan Lee Faust | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/worldbusiness/IHT-audio-conferencing-firm-beats-a-path-to-the-world.html | Audio Conferencing Firm Beats a Path to the World : Thinking Globally From the Get-Go | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/houghton-mifflin-htn-reports-earnings-for-qtr-to-sept-30.html | Houghton Mifflin (HTN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/a-dispute-about-disks-us-tries-to-keep-secrets-that-aren-t-any-more.html | A Dispute About Disks; U.S. Tries to Keep Secrets That Aren't Any More | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/un-council-unanimous-in-condemning-iraq-move.html | U.N. Council Unanimous In Condemning Iraq Move | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/books/books-of-the-times-the-gossip-is-a-hiccup-but-the-book-a-banquet.html | BOOKS OF THE TIMES; The Gossip Is a Hiccup, but the Book a Banquet | False | By Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/style/IHT-the-top-tables-rating-the-worlds-best-restaurantsitaly.html | The Top Tables : Rating the World's Best Restaurants:ITALY | False | By Patricia Wells, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-advertising-addenda-jwt-west-official-adds-role-at-parent.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; JWT/West Official Adds Role at Parent | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/sports-business-news-analysis-the-labor-scorecard-closures-2-creativity-0.html | SPORTS BUSINESS: NEWS ANALYSIS; The Labor Scorecard: Closures 2, Creativity 0 | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/hilton-hotels-corp-hltn-reports-earnings-for-qtr-to-sept-30.html | Hilton Hotels Corp.(HLT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/football-this-week-at-least-the-voters-favor-penn-state.html | FOOTBALL; This Week, at Least, the Voters Favor Penn State | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/inland-steel-industries-iadn-reports-earnings-for-qtr-to-sept-30.html | Inland Steel Industries(IAD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football1-for-pats-going-for-it-has-its-ups-and-downs.html | PRO FOOTBALL1; For Pats, Going for It Has Its Ups and Downs | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/metro-matters-making-workfare-work-it-doesn-t-come-cheap.html | METRO MATTERS; Making Workfare Work: It Doesn't Come Cheap | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/israeli-s-death-atrocity-or-act-of-war.html | Israeli's Death: Atrocity or Act of War? | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/study-criticizes-objectivity-of-us-accounting-agency.html | Study Criticizes Objectivity Of. U.S. Accounting Agency | False | By Robert Pear | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/after-a-court-fight-old-totems-return-to-an-alaskan-village.html | After a Court Fight, Old Totems Return to an Alaskan Village | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-what-makes-the-dolphins-run-parmalee.html | PRO FOOTBALL; What Makes the Dolphins Run? Parmalee | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-hampton-can-t-fix-a-failing-offense.html | PRO FOOTBALL; Hampton Can't Fix A Failing Offense | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/no-headline-549983.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/crestar-financial-corp-cfn-reports-earnings-for-qtr-to-sept-30.html | Crestar Financial Corp.(CF,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/mercantile-banksharescorp-mrbknnm-reports-earnings-for-qtr-to-sept-30.html | Mercantile BanksharesCorp. (MRBK,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/the-gentle-art-of-those-who-preserve-art.html | The Gentle Art of Those Who Preserve Art | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/micro-warehouse-inc-mwhsnnm-reports-earnings-for-qtr-to-sept.html | Micro Warehouse Inc. (MWHS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/eg-g-inc-eggn-reports-earnings-for-qtr-to-oct-2.html | EG&G Inc.(EGG,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/ibm-plans-to-cut-pc-lines-to-4-from-9.html | I.B.M. Plans to Cut PC Lines to 4 From 9 | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-a-look-at-the-textures-and-colors-of-the-future.html | A Look at the Textures and Colors of the Future | False | By MichÃ¨le Loyer, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/gay-sailor-claims-a-victory-as-court-case-deadline-passes.html | Gay Sailor Claims a Victory As Court Case Deadline Passes | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/with-embargo-lifted-haitians-scramble-for-trade.html | With Embargo Lifted, Haitians Scramble for Trade | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/delchamps-inc-reports-earnings-for-qtr-to-oct-1.html | Delchamps Inc. reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/ccb-financial-corp-ccbfnnm-reports-earnings-for-qtr-to-sept-30.html | CCB Financial Corp. (CCBF,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/diebold-inc-dbdn-reports-earnings-for-qtr-to-sept-30.html | Diebold Inc.(DBD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/bridge-553131.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/hollywood-falls-hard-for-animation.html | Hollywood Falls Hard for Animation | False | By Sallie Hofmeister | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/will-workfare-work.html | Will Workfare Work? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/l-voters-in-manhattan-have-another-choice-555282.html | Voters in Manhattan Have Another Choice | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-eagles-get-clever-and-it-costs-them.html | PRO FOOTBALL; Eagles Get Clever, and It Costs Them | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-advertising-addenda-executive-quits-bates-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Quits Bates Worldwide | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/football-woof-ka-boom-zoom-neon-lights-up-the-day.html | FOOTBALL; Woof! Ka-boom! Zoom! Neon Lights Up the Day | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/l-ex-soviet-states-need-all-purpose-union-justified-fear-of-russia-555096.html | Ex-Soviet States Need All-Purpose Union; Justified Fear of Russia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/l-american-topics-eight-are-accused-of-taming-an-arizona-river-with-a-bang.html | American Topics : Eight Are Accused of Taming An Arizona River With a Bang | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/theater/theater-review-explosive-emotions-recalled-in-tranquillity.html | THEATER REVIEW; Explosive Emotions Recalled in Tranquillity | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/militant-killed-7-held-in-cairo-in-hunt-for-novelist-s-attackers.html | Militant Killed, 7 Held in Cairo In Hunt for Novelist's Attackers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/IHT-1919-a-strike-succeeds-in-our-pages100-75-and-50-years-ago.html | 1919: A Strike Succeeds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-atrocious-in-anaheim-giants-fuel-gauge-is-now-pointing-to-empty.html | PRO FOOTBALL; Atrocious in Anaheim: Giants' Fuel Gauge Is Now Pointing to Empty | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-creme-de-la-creme-the-verdict-is-in.html | CrÃ¨me de la CrÃ¨me: The Verdict Is In | False | By Patricia Wells, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/business-digest-550698.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/essay-what-to-run-against.html | Essay; What To Run Against? | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-dance-553883.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/bombing-conviction-is-raising-questions.html | Bombing Conviction Is Raising Questions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/television-review-a-wild-child-conflict-science-vs-compassion.html | TELEVISION REVIEW; A 'Wild Child' Conflict: Science vs. Compassion | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/a-futuristic-prison-awaits-the-hard-core-400.html | A Futuristic Prison Awaits the Hard-Core 400 | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/us-says-iraq-appears-to-resume-pullback-from-kuwait-border.html | U.S. Says Iraq Appears to Resume Pullback From Kuwait Border | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/first-of-america-bank-corp-foan-reports-earnings-for-qtr-to-sept-30.html | First of America Bank Corp. (FOA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/dividend-meetings-553468.html | Dividend Meetings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/central-fidelity-banks-cfbsnnm-reports-earnings-for-qtr-to-sept-30.html | Central Fidelity Banks (CFBS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/boise-cascade-corp-bccn-reports-earnings-for-qtr-to-sept-30.html | Boise Cascade Corp.(BCC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/dauphin-deposit-corp-dapnnnm-reports-earnings-for-qtr-to-sept-30.html | Dauphin Deposit Corp. (DAPN,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/l-cure-worse-than-a-cold-555100.html | Cure Worse Than a Cold | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-advertising-addenda-accounts-555037.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/grainger-ww-inc-gwwn-reports-earnings-for-qtr-to-sept-30.html | Grainger (W.W.) Inc.(GWW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/kigali-journal-the-rock-that-crumbled-the-church-in-rwanda.html | Kigali Journal; The Rock That Crumbled: The Church in Rwanda | False | By Donatella Lorch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-qa-dim-view-of-russias-economic-reform-efforts.html | Q&A: Dim View of Russia's Economic Reform Efforts | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/chronicle-555347.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/sports-of-the-times-the-blitzes-that-battered-bledsoe.html | Sports of The Times; The Blitzes That Battered Bledsoe | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/hard-life-is-getting-harder-for-south-africa-s-domestics.html | Hard Life Is Getting Harder For South Africa's Domestics | False | By Isabel Wilkerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/president-s-judicial-appointments-diverse-but-well-in-the-mainstream.html | President's Judicial Appointments: Diverse, but Well in the Mainstream | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/potlatch-corp-pchn-reports-earnings-for-qtr-to-sept-30.html | Potlatch Corp.(PCH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/baltimore-bancorp-bbbn-reports-earnings-for-qtr-to-sept-30.html | Baltimore Bancorp (BBB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/chronicle-553115.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/style/IHT-the-top-10.html | The Top 10 | False | By Patricia Wells, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/perry-visit-seeks-to-rebuild-ties-with-chinese-military.html | Perry Visit Seeks to Rebuild Ties With Chinese Military | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/l-ask-a-tired-father-why-he-earns-less-537853.html | Ask a Tired Father Why He Earns Less | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-italian-industry-tries-to-put-best-foot-forward.html | Italian Industry Tries to Put Best Foot Forward | False | By James Hansen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/media-business-despite-resurgence-advertising-newspaper-stocks-are-languishing.html | THE MEDIA BUSINESS; Despite a Resurgence in Advertising, Newspaper Stocks Are Languishing | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/union-files-a-complaint-for-joffrey-dancers.html | Union Files a Complaint For Joffrey Dancers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-classical-music-553727.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/family-dollar-stores-inc-fdon-reports-earnings-for-qtr-to-aug-31.html | Family Dollar Stores Inc.(FDO,N) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/c-correction-550094.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/pulse-teacher-salaries.html | PULSE; Teacher Salaries | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/polaris-industries-partners-lp-snoa-reports-earnings-for-qtr-to-sept-30.html | Polaris Industries Partners L.P. (SNO,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-a-job-crisis-for-a-comic-menagerie.html | THE MEDIA BUSINESS; A Job Crisis for a Comic Menagerie | False | By Andy Meisler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/l-credit-unions-throw-a-lifeline-to-the-poor-537861.html | Credit Unions Throw a Lifeline to the Poor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-dance-555304.html | IN PERFORMANCE; DANCE | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/market-place-solid-not-sexy-beneficial-is-seen-as-an-all-weather-investment.html | Market Place; Solid, not sexy, Beneficial is seen as an 'all-weather' investment. | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-christopher-sees-sanctions-in-place-as-long-as-saddam-stays-in-power-us.html | Christopher Sees Sanctions in Place As Long as Saddam Stays in Power : U.S. Message to Iraq:Move Troops or Else | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-basketball-notebook-bad-back-puts-anthony-in-precarious-position.html | PRO BASKETBALL; NOTEBOOK; Bad Back Puts Anthony in Precarious Position | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/despite-rivals-chip-speed-intel-still-leads-pc-market.html | Despite Rivals' Chip Speed, Intel Still Leads PC Market | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/obituaries/e-john-lewis-78-network-founder-dies.html | E. John Lewis, 78, Network Founder, Dies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/investment-broker-is-fatally-shot-on-the-east-side.html | Investment Broker Is Fatally Shot On the East Side | False | By George James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-advertising-addenda-new-campaigns-for-three-brands.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns For Three Brands | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/high-doses-of-a-heart-drug-are-found-to-be-dangerous.html | High Doses of a Heart Drug Are Found to Be Dangerous | False | By Lawrence K. Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/metro-digest-550795.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/put-syria-aside-for-the-moment.html | Put Syria Aside for the Moment | False | By Milton Viorst | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/golden-west-financial-corp-gdwn-reports-earnings-for-qtr-to-sept-30.html | Golden West Financial Corp. (GDW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/dance-review-the-australian-ballet-a-new-generation.html | DANCE REVIEW; The Australian Ballet: A New Generation | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/fifth-third-bancorp-fitbnnm-reports-earnings-for-qtr-to-sept-30.html | Fifth Third Bancorp (FITB,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/appearance-by-north-korean-heir-apparent-quiets-speculation.html | Appearance by North Korean Heir Apparent Quiets Speculation | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/transactions-546321.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/statistics-reveal-bulk-of-new-jobs-pay-over-average.html | STATISTICS REVEAL BULK OF NEW JOBS PAY OVER AVERAGE | False | By Sylvia Nasar | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/pentair-inc-pntannm-reports-earnings-for-qtr-to-sept-30.html | Pentair Inc.(PNTA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/louisiana-pacific-corp-lpxn-reports-earnings-for-qtr-to-sept-30.html | Louisiana-Pacific Corp.(LPX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/dexter-corp-dexn-reports-earnings-for-qtr-to-sept-30.html | Dexter Corp.(DEX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/mark-twain-bancshares-inc-mtwnnnm-reports-earnings-for-qtr-to-sept-30.html | Mark Twain Bancshares Inc. (MTWN,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/jogger-raped-in-the-park-11th-victim-this-year.html | Jogger Raped In the Park; 11th Victim This Year | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/hunt-jb-transport-services-inc-jbhtnnm-reports-earnings-for-qtr-to-sept-30.html | Hunt (J.B.) Transport Services Inc. (JBHT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/inside-550035.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/some-doubt-us-ability-to-fight-wars-on-2-fronts.html | Some Doubt U.S. Ability To Fight Wars On 2 Fronts | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/kohl-s-slate-slips-as-germans-vote-keeps-small-edge.html | KOHL'S SLATE SLIPS AS GERMANS VOTE; KEEPS SMALL EDGE | False | By Craig R. Whitney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-a-victory-for-rams-but-not-for-los-angeles.html | PRO FOOTBALL; A Victory for Rams, but Not for Los Angeles | False | By Tom Friend | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/killer-serving-100-years-is-held-in-death-of-inmate.html | Killer Serving 100 Years Is Held in Death of Inmate | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/ryan-s-family-steak-houses-inc-ryannnm-reports-earnings-for-qtr-to-sept-28.html | Ryan's Family Steak Houses Inc. (RYAN,NNM) reports earnings for Qtr to Sept 28 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/results-plus-553719.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/news-summary-549517.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/style/IHT-casual-dining-rating-the-worlds-best-restaurants.italy.html | Casual Dining : Rating the World's Best Restaurants:ITALY | False | By Patricia Wells, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-dance-555312.html | IN PERFORMANCE; DANCE | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/the-1994-campaign-news-analysis-cuomo-tactic-and-the-risk.html | THE 1994 CAMPAIGN: NEWS ANALYSIS; Cuomo Tactic And the Risk | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/media-business-advertising-some-short-long-term-marriages-are-ending-for.html | THE MEDIA BUSINESS: Advertising; Some short- and long-term marriages are ending for companies and their agencies. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/american-president-cos-apsn-reports-earnings-for-qtr-to-sept-23.html | American President Cos.(APS,N) reports earnings for Qtr to Sept 23 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/first-commerce-corp-fcomnnm-reports-earnings-for-qtr-to-sept-30.html | First Commerce Corp. (FCOM,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/hubbell-inc-hubbn-reports-earnings-for-qtr-to-sept-30.html | Hubbell Inc.(HUB.B,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/honda-set-to-play-catch-up-in-mini-van-market.html | Honda Set to Play Catch-Up in Mini-Van Market | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/tactics-in-the-battle-over-hasidic-boy-push-the-case-toward-melodrama.html | Tactics in the Battle Over Hasidic Boy Push the Case Toward Melodrama | False | By Joseph P. Fried | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/1994-campaign-massachusetts-bitter-campaign-season-candidate-rejects-politics.html | THE 1994 CAMPAIGN: MASSACHUSETTS; In a Bitter Campaign Season, a Candidate Rejects the Politics of Cynicism | False | By Sara Rimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/2-slain-by-attaches-on-aristide-s-first-full-day-back.html | 2 Slain by Attaches on Aristide's First Full Day Back | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-american-topics-92133028012.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/teleflex-inc-tfxn-reports-earnings-for-qtr-to-sept-25.html | Teleflex Inc.(TFX,N) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/hasbro-inc-hasa-reports-earnings-for-qtr-to-sept-25.html | Hasbro Inc.(HAS,A) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/israel-says-peace-effort-will-continue.html | Israel Says Peace Effort Will Continue | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/1994-campaign-republicans-republicans-campaign-trail-turns-right-toward-reagan.html | THE 1994 CAMPAIGN: THE REPUBLICANS; Republicans' Campaign Trail Turns Right, Toward Reagan | False | By Richard L Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/economic-calendar.html | Economic Calendar | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/patents-regulators-brace-for-spirited-testimony-biotechnology-companies.html | Patents; Regulators Brace for Spirited Testimony From Biotechnology Companies on Application Delays | False | By Teresa Riordan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/kansas-city-power-light-co-kltn-reports-earnings-for-qtr-to-sept-30.html | Kansas City Power & Light Co. (KLT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/iraq-signals-acceptance-of-un-move.html | Iraq Signals Acceptance Of U.N. Move | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/why-so-many-religions.html | Why So Many Religions? | False | By John Paul II | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/camden-s-aquarium-risks-ignominy-drab-exhibits-problem-complex-fails-lift.html | Camden's Aquarium Risks Ignominy; Drab Exhibits a Problem as Complex Fails to Lift Waterfront | False | By Michael Decoursy Hinds | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/the-1994-campaign-accusations-leveling-charges-character-question.html | THE 1994 CAMPAIGN: ACCUSATIONS; Leveling Charges: Character Question | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/many-125th-street-vendors-say-they-will-resist-move.html | Many 125th Street Vendors Say They Will Resist Move | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/television-review-trying-to-make-a-house-into-a-home.html | TELEVISION REVIEW; Trying to Make a House Into a Home | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/rubbermaid-inc-rbdn-reports-earnings-for-qtr-to-sept-30.html | Rubbermaid Inc.(RBD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/style/IHT-tips-rating-the-worlds-best-restaurants-italy.html | TIPS : Rating the World's Best Restaurants:ITALY | False | By Patricia Wells, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-after-everything-else-is-tried-and-discarded-glamour-remains.html | After Everything Else is Tried and Discarded, Glamour Remains | False | By Katherine Knorr, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/treasury-to-sell-bills.html | Treasury To Sell Bills | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-new-editor-at-observer.html | THE MEDIA BUSINESS; New Editor at Observer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/cullen-frost-bankers-cfbinnm-reports-earnings-for-qtr-to-sept.30.html | Cullen/Frost Bankers (CFBI,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-dance-555290.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/chronicle-555339.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-magazines.html | THE MEDIA BUSINESS; Magazines | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/boatmen-s-bancshares-inc-boatnnm-reports-earnings-for-qtr-to-sept-30.html | Boatmen's Bancshares Inc. (BOAT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/cameras-in-the-simpson-trial.html | Cameras in the Simpson Trial | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/l-defense-dept-plays-shell-game-in-office-move-537888.html | Defense Dept. Plays Shell Game in Office Move | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/chock-full-o-nuts-chfn-reports-earnings-for-qtr-to-july-31.html | Chock Full O'Nuts (CHF,N) reports earnings for Qtr to July 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/russell-corp-rmln-reports-earnings-for-qtr-to-oct-2.html | Russell Corp.(RML,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/paine-webber-reported-near-deal-for-kidder.html | Paine Webber Reported Near Deal for Kidder | False | By Kurt Eichenwald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/world/warning-sounded-on-russian-airline-safety.html | Warning Sounded on Russian Airline Safety | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/sports-business-nothing-doing-on-nhl-ice.html | SPORTS BUSINESS; Nothing Doing On N.H.L. Ice | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/mercantile-bancorp-mtln-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bancorp (MTL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/worldbusiness/IHT-corporations-battle-cry-pay-off-shortterm-debt.html | Corporations' Battle Cry: Pay Off Short-Term Debt | False | By Carl Gewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/restart-the-rights-clock-in-indonesia.html | Restart the Rights Clock in Indonesia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/first-tennessee-national-corp-ftennnm-reports-earnings-for-qtr-to-sept-30.html | First Tennessee National Corp. (FTEN,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/abroad-at-home-can-peace-survive.html | Abroad at Home; Can Peace Survive? | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/matsushita-s-chief-may-meet-on-mca.html | Matsushita's Chief May Meet on MCA | False | By Geraldine Fabrikant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-marvelous-meadowlands-jets-wind-up-turning-challenge-into-triumph.html | PRO FOOTBALL; Marvelous in the Meadowlands: Jets Wind Up Turning Challenge Into Triumph | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/evidence-re-examined-special-report-questions-raised-one-conviction-blast-towers.html | Evidence Re-examined : A special report; Questions Raised In One Conviction In Blast at Towers | False | By Richard Bernstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/kimball-intl-kbalbnnm-reports-earnings-for-qtr-to-sept-30.html | Kimball Intl(KBALB,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/trade-pact-side-deal-bears-little.html | Trade Pact Side Deal Bears Little | False | By Allen R. Myerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/theater/in-performance-theater-553824.html | IN PERFORMANCE; THEATER | False | By Wilborn Hampton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/commerce-bancshares-cbshnnm-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancshares (CBSH,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-jazz-553662.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/us/asian-investors-create-a-pocket-of-prosperity.html | Asian Investors Create A Pocket of Prosperity | False | By Seth Mydans | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/l-ex-soviet-states-need-all-purpose-union-555274.html | Ex-Soviet States Need All-Purpose Union | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/1994-campaign-appeal-cuomo-visits-black-churchgoers-queens-pataki-sets-up-new.html | THE 1994 CAMPAIGN: THE APPEAL; Cuomo Visits Black Churchgoers in Queens as Pataki Sets Up a New Base in Rockland | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/jabil-circuit-inc-reports-earnings-for-qtr-to-aug31.html | Jabil Circuit Inc. reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/IHT-american-topics-90974991315.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/IHT-1894-kabul-ameer-is-ill-in-our-pages100-75-and-50-years-ago.html | 1894: Kabul Ameer Is Ill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/music-review-glass-s-2d-symphony-has-world-premiere.html | MUSIC REVIEW; Glass's 2d Symphony Has World Premiere | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/the-1994-campaign-new-jersey-lautenberg-running-late-and-tough.html | THE 1994 CAMPAIGN: NEW JERSEY; Lautenberg Running Late and Tough | False | By Jerry Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/IHT-1944-roosevelt-berated-in-our-pages100-75-and-50-years-ago.html | 1944: Roosevelt Berated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/rowan-cos-rdcn-reports-earnings-for-qtr-to-sept-30.html | Rowan Cos.(RDC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-17 | 1994-10-17 | https://www.nytimes.com/1994/10/17/business/worldbusiness/IHT-german-election-result-bodes-well-for-the-mark.html | German Election Result Bodes Well for the Mark | False | By Carl Gewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/firstier-financial-inc-frstnnm-reports-earnings-for-qtr-to-sept-30.html | FirsTier Financial Inc. (FRST,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/on-my-mind-the-peace-prize-winners.html | On My Mind; The Peace Prize Winners | False | By A. M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/worldbusiness/IHT-changing-the-rules-for-the-eu-club.html | Changing the Rules for the EU Club | False | By Reginalddale, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/archer-daniels-midland-co-admn-reports-earnings-for-qtr-to-sept-30.html | Archer-Daniels-Midland Co. (ADM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-football-analysis-giants-have-found-their-proper-level-500.html | PRO FOOTBALL: ANALYSIS; Giants Have Found Their Proper Level: .500 | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/threats-gulf-baghdad-iraq-fails-act-security-council-proposal-recognize-kuwait-s.html | THREATS IN THE GULF: IN BAGHDAD; Iraq Fails to Act on Security Council Proposal to Recognize Kuwait's Borders | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/on-minority-performers.html | On Minority Performers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-football-carroll-s-new-tack-expect-much-more.html | PRO FOOTBALL; Carroll's New Tack: Expect Much More | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-more-voice-for-the-east-and-surprises-ahead.html | More Voice for the East, and Surprises Ahead | False | By Jochen Thies, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/the-1994-campaign-campaign-briefs-learning-the-hazards-of-full-disclosure.html | THE 1994 CAMPAIGN: Campaign Briefs; Learning the Hazards Of Full Disclosure | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/supreme-court-roundup-justices-accept-case-testing-reach-racketeering-law.html | Supreme Court Roundup; Justices Accept Case Testing the Reach of a Racketeering Law | False | By Linda Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/first-national-bancorp-ga-reports-earnings-for-qtr-to-sept-30.html | First National Bancorp (Ga.) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/plan-to-clean-holy-river-fails-to-stem-tide-of-filth.html | Plan to Clean Holy River Fails to Stem Tide of Filth | False | By Sanjoy Hazarika | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/l-logging-thrives-on-economic-scare-tactics-562246.html | Logging Thrives on Economic Scare Tactics | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-football-notebook-sanders-certainly-didn-t-pull-punches-but-did-the-referees.html | PRO FOOTBALL : NOTEBOOK; Sanders Certainly Didn't Pull Punches, but Did the Referees? | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/first-midwest-bancorp-inc-fmbinnm-reports-earnings-for-qtr-to-sept-30.html | First Midwest Bancorp Inc. (FMBI,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/the-1994-campaign-campaign-briefs-kennedy-rally-ponders-a-republican-future.html | THE 1994 CAMPAIGN: Campaign Briefs; Kennedy Rally Ponders A Republican Future | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/mca-s-parent-is-said-to-be-considering-sale.html | MCA's Parent Is Said To Be Considering Sale | False | By Geraldine Fabrikant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/in-performance-pop-559407.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/city-s-advice-on-central-park-take-a-friend.html | City's Advice on Central Park: Take a Friend | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/gay-survey-raises-a-new-question.html | Gay Survey Raises a New Question | False | By David W. Dunlap | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/threats-in-the-gulf-in-moscow-russians-make-their-voice-heard.html | THREATS IN THE GULF: IN MOSCOW; Russians Make Their Voice Heard | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/no-headline-556947.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/l-toward-irish-peace-562327.html | Toward Irish Peace | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/region-news-briefs-bus-company-is-sued-over-seating-for-prayers.html | Region News Briefs; Bus Company Is Sued Over Seating for Prayers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/peoples-heritage-financial-group-inc-phbknnm-reports-earnings-for-qtr-to-sept-30.html | Peoples Heritage Financial Group Inc.(PHBK,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/adflex-solutions.html | Adflex Solutions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/c-corrections-561886.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-news-pension-takeover-sought-for-western-union.html | COMPANY NEWS; Pension Takeover Sought for Western Union | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/ties-to-gangsters-hinder-overhaul-of-japan-banking.html | Ties to Gangsters Hinder Overhaul of Japan Banking | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/style/review-fashion-valentino-in-his-element-glamour-without-camp.html | Review/Fashion; Valentino in His Element: Glamour Without Camp | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/1994-campaign-senate-race-gop-senate-contender-asserts-d-amato-undercutting-her.html | THE 1994 CAMPAIGN: SENATE RACE; G.O.P. Senate Contender Asserts D'Amato Is Undercutting Her Bid | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/boy-summer-s-long-chilly-winter-once-promising-ballplayer-glenn-burke-dying-aids.html | A Boy of Summer's Long, Chilly Winter; Once a Promising Ballplayer, Glenn Burke Is Dying of AIDS | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/in-tranquil-town-beset-by-drugs-mothers-on-patrol-put-dealers-on-notice.html | In Tranquil Town Beset by Drugs, Mothers on Patrol Put Dealers on Notice | False | By Robert Hanley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/beaten-officer-goes-home.html | Beaten Officer Goes Home | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/unisys-corp-uisn-reports-earnings-for-qtr-to-sept-30.html | Unisys Corp.(UIS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/style/review-fashion-chanel-s-message-dress-to-seduce.html | Review/Fashion; Chanel's Message: Dress to Seduce | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/chevy-chase-savings-bank-reports-earnings-for-year-to-sept-30.html | Chevy Chase Savings Bank reports earnings for Year to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/colonial-bancgroup-inc-clbgnnm-reports-earnings-for-qtr-to-sept-30.html | Colonial BancGroup Inc. (CLBGA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/region-news-briefs-president-is-selected-at-li-medical-center.html | Region News Briefs; President Is Selected At L.I. Medical Center | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/new-golf-travel-service.html | New Golf Travel Service | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/l-nobel-winners-rose-above-mideast-past-562335.html | Nobel Winners Rose Above Mideast Past | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/aqueduct-s-fall-season-set.html | Aqueduct's Fall Season Set | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/japan-plans-to-conquer-sea-s-depths.html | Japan Plans to Conquer Sea's Depths | False | By William J. Broad | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/us-trust-corp-ustnnm-reports-earnings-for-qtr-to-sept-30.html | U.S. Trust Corp.(USTC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/inside-555410.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/worldbusiness/IHT-german-stocks-slip-amid-worry-on-spending-policy.html | German Stocks Slip Amid Worry on Spending Policy | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-reports-intel-s-profit-climbed-13-in-quarter.html | COMPANY REPORTS; Intel's Profit Climbed 13% In Quarter | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-people-baseball-montreal-s-alou-named-manager-of-year.html | SPORTS PEOPLE: BASEBALL; Montreal's Alou Named Manager of Year | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/1994-campaign-challenger-pataki-gains-endorsement-jewish-assemblyman-across.html | THE 1994 CAMPAIGN: THE CHALLENGER; Pataki Gains Endorsement of a Jewish Assemblyman, Across Party Lines | False | By Charisse Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/1-food-safety-requires-stricter-laws-562203.html | Food Safety Requires Stricter Laws | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/hair-of-dog-tried-as-cure-for-autoimmune-disease.html | 'Hair of Dog' Tried as Cure For Autoimmune Disease | False | By Jane E. Brody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/pop-review-a-rock-band-confronts-its-fear-of-success.html | POP REVIEW; A Rock Band Confronts Its Fear of Success | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/state-outlines-a-far-different-lilco.html | State Outlines a Far Different Lilco | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/markets-opened-by-mexico.html | Markets Opened By Mexico | False | By Tim Golden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/old-kent-financial-corp-okennnm-reports-earnings-for-qtr-to-sept-30.html | Old Kent Financial Corp. (OKEN,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/the-media-business-advertising-addenda-accounts-562084.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/infohighwaymen.html | Infohighwaymen | False | By Nicholson Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/not-just-a-tharp-knockoff.html | Not Just A Tharp Knockoff | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/IHT-seen-from-brussels-kohl-is-still-strong.html | Seen From Brussels, Kohl Is Still Strong | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/st-paul-bancorp-inc-spbcnnm-reports-earnings-for-qtr-to-sept-30.html | St. Paul Bancorp Inc.(SPBC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/1-new-york-police-will-reflect-the-city-s-population-even-less-562262.html | New York Police Will Reflect the City's Population Even Less | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/national-city-corp-nccn-reports-earnings-for-qtr-to-sept-30.html | National City Corp.(NCC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/the-whitman-shuffle.html | The Whitman Shuffle | False | By Bruce S. Rosen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/citizens-banking-corp-cbcfnnm-reports-earnings-for-qtr-to-sept-30.html | Citizens Banking Corp. (CBCF,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/people-v-hamlet-case-infinite-jest-scholars-law-shakespeare-hear-prince-s-appeal.html | People v. Hamlet: A Case of Infinite Jest; Scholars of the Law and Shakespeare Hear the Prince's Appeal | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/mercantile-bankshares-corp-mrbkmnm-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bankshares Corp. (MRBK,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/c-corrections-561894.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/obituaries/peter-d-gould-50-broadway-designer.html | Peter D. Gould, 50, Broadway Designer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/police-move-street-vendors-in-harlem.html | Police Move Street Vendors In Harlem | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/by-design-belts-heels-and-flying-feathers.html | By Design; Belts, Heels and Flying Feathers | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/regions-financial-rgbknnm-reports-earnings-for-qtr-to-sept-30.html | Regions Financial (RGBK,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/region-news-briefs-faculty-back-in-class-at-cw-post-campus.html | Region News Briefs; Faculty Back in Class At C.W. Post Campus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-1944-more-war-funds-in-our-pages100-75-and-50-years-ago.html | 1944: More War Funds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/provident-bancorp-inc-prbknnm-reports-earnings-for-qtr-to-sept-30.html | Provident Bancorp Inc. (PRBK,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/books/books-of-the-times-of-winchell-and-the-power-of-gossip.html | BOOKS OF THE TIMES; Of Winchell and the Power of Gossip | False | By Michiko Kakutani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/threats-gulf-persian-gulf-us-jets-fly-dry-runs-iraq-targets-show-we-re-here.html | THREATS IN THE GULF: IN THE PERSIAN GULF; U.S. Jets Fly Dry Runs on Iraq Targets to Show 'We're Here' | False | By Joseph B. Treaster | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/comerica-cman-reports-earnings-for-qtr-to-sept-30.html | Comerica (CMA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/the-1994-campaign-connecticut-groark-stays-the-course-as-campaign-sinks.html | THE 1994 CAMPAIGN: CONNECTICUT; Groark Stays the Course As Campaign Sinks | False | By George Judson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/c-corrections-561860.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/IHT-bringing-it-all-back-homechang-his-father-and-tennis-in-beijing.html | Bringing It all Back Home;Chang, His Father and Tennis in Beijing | False | By Ian Thomsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/baseball-yanks-key-set-for-surgery.html | BASEBALL; Yanks' Key Set for Surgery | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/threats-gulf-united-nations-us-criticizes-russian-aide-un-iraq.html | THREATS IN THE GULF: AT THE UNITED NATIONS; U.S. Criticizes A Russian Aide At U.N. on Iraq | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/the-1994-campaign-the-president-a-sermon-on-child-neglect-and-crime.html | THE 1994 CAMPAIGN: THE PRESIDENT; A Sermon on Child Neglect and Crime | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/new-dinosaur-species-surprise-paleontologists.html | New Dinosaur Species Surprise Paleontologists | False | By John Noble Wilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/upjohn-co-upj-n-reports-earnings-for-qtr-to-sept-30.html | Upjohn Co.(UPJ,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/music-review-the-montreal-symphony-s-lush-instrumental-palette.html | MUSIC REVIEW; The Montreal Symphony's Lush Instrumental Palette | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/city-national-corp-cyn-n-reports-earnings-for-qtr-to-sept-30.html | City National Corp.(CYN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/northern-trust-co-ntrs-nnm-reports-earnings-for-qtr-to-sept-30.html | Northern Trust Co.(NTRS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-news-micron-technology-plans-to-acquire-zeos.html | COMPANY NEWS; Micron Technology Plans to Acquire Zeos | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/IHT-proeu-nordics-bolstered-by-finnish-vote.html | Pro-EU Nordics Bolstered by Finnish Vote | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/giuliani-moves-slowly-on-privatizing-city-hospitals.html | Giuliani Moves Slowly on Privatizing City Hospitals | False | By Melinda Henneberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/bancorpsouth-inc-bomsnnm-reports-earnings-for-qtr-to-sept-30.html | BancorpSouth Inc.(BOMS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/trustmark-corp-reports-earnings-for-qtr-to-sept-30.html | Trustmark Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/obituaries/harry-george-henn-75-author-and-a-law-professor-at-cornell.html | Harry George Henn, 75, Author And a Law Professor at Cornell | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-people-baseball-another-head-rolls-cubs-fire-trebelhorn.html | SPORTS PEOPLE: BASEBALL; Another Head Rolls: Cubs Fire Trebelhorn | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/new-puzzle-on-sex-life-of-octopus.html | New Puzzle On Sex Life Of Octopus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/media-business-advertising-advertisers-gather-face-their-worst-fears-mysterious.html | THE MEDIA BUSINESS: Advertising Advertisers gather to face their worst fears of mysterious interactive media. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/alco-standard-corp-asn-n-reports-earnings-for-qtr-to-sept-30.html | Alco Standard Corp.(ASN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/ban-on-nhl-players-lifted.html | Ban on N.H.L. Players Lifted | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-1919autos-and-fashion-in-our-pages100-75-and-50-years-ago.html | 1919:Autos and Fashion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/the-media-business-advertising-addenda-thompson-officer-leaves-for-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Officer Leaves for McCann | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/on-to-syria.html | On to Syria | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/national-westminster-bancorp-reports-earnings-for-qtr-to-sept-30.html | National Westminster Bancorp reports earnings for qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/juggling-policy-on-gay-troops.html | Juggling Policy on Gay Troops | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/in-performance-pop-559504.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/cheating-on-base-closings.html | Cheating on Base Closings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/chronicle-562491.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/l-style-over-substance-562343.html | Style Over Substance | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/the-1994-campaign-from-giuliani-more-scolding.html | THE 1994 CAMPAIGN; From Giuliani, More Scolding | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-1894-socialists-unite-in-our-pages100-75-and-50-years-ago.html | 1894: Socialists Unite : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/mcgraw-hill-inc-mhpn-reports-earnings-for-qtr-to-sept-30.html | McGraw-Hill Inc.(MHP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/first-michigan-bank-corp-fmbcnnm-reports-earnings-for-qtr-to-sept-30.html | First Michigan Bank Corp. (FMBC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/in-performance-jazz-562289.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/IHT-dollar-tumbles-against-mark.html | Dollar Tumbles Against Mark | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-south-china-seawashington-needs-to-hear-about-beijings-claims.html | South China Sea:Washington Needs to Hear About Beijing's Claims | False | By Philip Bowring, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/vladiceasca-journal-where-communists-trampled-a-village-rises.html | Vladiceasca Journal; Where Communists Trampled, a Village Rises | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/bruno-s-inc-brnonnm-reports-earnings-for-qtr-to-sept-24.html | Bruno's Inc.(BRNO,NNM) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/key-rates-558885.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/theater-review-sellars-s-merchant-of-venice-beach.html | THEATER REVIEW; Sellars's Merchant Of Venice Beach | False | By David Richards | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/tcf-financial-corp-tcbn-reports-earnings-for-qtr-to-sept-30.html | TCF Financial Corp.(TCB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/israel-and-jordan-sign-draft-of-wide-ranging-peace-treaty.html | ISRAEL AND JORDAN SIGN DRAFT OF WIDE-RANGING PEACE TREATY | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/beating-a-sales-slump-with-a-classic-formula.html | Beating a Sales Slump With a Classic Formula | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-oil-revenue-20-million-iraqis-are-trapped-between-the-battle.html | Oil Revenue: 20 Million Iraqis Are Trapped Between the Battle Lines | False | By John K. Cooley, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/market-place-s-p-responding-to-its-rival-introduces-a-new-stock-index.html | Market Place; S.& P., responding to its rival, introduces a new stock index | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-germany-more-of-the-old-kohl-only-even-stodgier.html | Germany: More of the Old Kohl, Only Even Stodgier | False | By Josef Joffe, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/obituaries/david-l-ladd-is-dead-at-68-expert-on-patents-and-copyrights.html | David L. Ladd Is Dead at 68; Expert on Patents and Copyrights | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/figure-skating-it-s-kerrigan-and-ice-wars-but-not-what-you-think.html | FIGURE SKATING; It's Kerrigan and 'Ice Wars,' but Not What You Think | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/results-plus-559512.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/first-fidelity-bancorp-ffbn-reports-earnings-for-qtr-to-sept.html | First Fidelity Bancorp (FFB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/united-carolina-bancshares-corp-ucarnnm-reports-earnings-for-qtr-to-sept-30.html | United Carolina Bancshares Corp. (UCAR,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-more-of-this-for-bosnia-letters-to-the-editor.html | More of This for Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/paine-webber-s-plan-for-kidder.html | Paine Webber's Plan for Kidder | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/television-review-school-s-integration-falling-short-of-ideal.html | TELEVISION REVIEW; School's Integration Falling Short of Ideal | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/for-ge-sale-was-fast-and-cheap.html | For G.E., Sale Was Fast and Cheap | False | By Douglas Frantz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/personal-computers-conquering-the-no-space-barrier-a-printer-copier-and-fax.html | PERSONAL COMPUTERS; Conquering the 'No Space' Barrier: a Printer, Copier and Fax | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/c-corrections-561878.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/researchers-find-gene-that-may-link-dyslexia-with-immune-disorders.html | Researchers Find Gene That May Link Dyslexia With Immune Disorders | False | By Sandra Blakeslee | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/g-m-trucks-found-to-be-fire-hazard-side-saddle-tanks.html | G. M. Trucks Found to Be Fire Hazard Side-Saddle Tanks | False | By Barry Meier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/mr-kohl-again-underwhelmingly.html | Mr. Kohl Again, Underwhelmingly | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/federal-home-loan-mortgage-corp-fren-reports-earnings-for-qtr-to-sept-30.html | Federal Home Loan Mortgage Corp.(FRE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/for-13-change-brings-a-chill.html | For 13, Change Brings A Chill | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/stalking-stickley-pursuing-ming.html | Stalking Stickley, Pursuing Ming | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/insurgents-in-mexico-threaten-to-fight-if-governor-is-installed.html | Insurgents in Mexico Threaten to Fight if Governor Is Installed | False | By Tim Golden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/college-soccer-report-559822.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/first-chicago-corp-fnbn-reports-earnings-for-qtr-to-sept-30.html | First Chicago Corp.(FNB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/correction-officer-charged-in-killing-of-a-queens-man.html | Correction Officer Charged in Killing of a Queens Man | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/the-media-business-advertising-addenda-kaufman-broad-chooses-dailey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kaufman & Broad Chooses Dailey | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/nbd-bancorp-inc-nbdn-reports-earnings-for-qtr-to-sept-30.html | NBD Bancorp Inc.(NBD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/ford-recalls-compacts-delaying-production.html | Ford Recalls Compacts, Delaying Production | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/standard-federal-bank-sfbn-reports-earnings-for-qtr-to-sept-30.html | Standard Federal Bank (SFB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/haitians-seize-men-accused-of-terror-acts.html | Haitians Seize Men Accused Of Terror Acts | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-briefs-561908.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/keycorp-keyn-reports-earnings-for-qtr-to-sept-30.html | KeyCorp (KEY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-football-brown-s-top-status-isn-t-quite-so-secure.html | PRO FOOTBALL; Brown's Top Status Isn't Quite So Secure | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/tv-sports-pizza-chicken-wings-and-iron-mike-s-binky.html | TV SPORTS; Pizza, Chicken Wings And Iron Mike's Binky | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/argentina-s-revival-doesn-t-include-electricity-and-telephone.html | Argentina's Revival Doesn't Include Electricity and Telephone | False | By Calvin Sims Buenos Aires -- | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/peripherals-first-time-explorers-can-get-lost-in-the-internet.html | PERIPHERALS; First-Time Explorers Can Get Lost in the Internet | False | By L. R. Shannon | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-basketball-oakley-the-indestructible-man-is-hurting.html | PRO BASKETBALL; Oakley, the Indestructible Man, Is Hurting | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/executive-changes-558796.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/dow-rises-13.46-in-a-blue-chip-only-rally.html | Dow Rises 13.46 in a Blue-Chip-Only Rally | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/business-digest-557960.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/IHT-defying-us-russia-pushes-un-on-lifting-oil-embargo-on-iraq.html | Defying U.S., Russia Pushes UN On Lifting Oil Embargo on Iraq | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/the-1994-campaign-the-economy-democrats-getting-no-lift-from-a-rising-economy.html | THE 1994 CAMPAIGN: THE ECONOMY; Democrats Getting No Lift From a Rising Economy | False | By David E. Rosenbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/observer-time-to-fear-and-hate.html | Observer; Time to Fear and Hate | False | RUSSELL BAKER | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/news-summary-555436.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/metro-digest-560707.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/1994-campaign-governor-cuomo-for-one-seeks-hitch-his-star-clinton-s.html | THE 1994 CAMPAIGN: THE GOVERNOR; Cuomo, for One, Seeks to Hitch His Star To Clinton's | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/us-and-north-korea-agree-to-build-on-nuclear-accord.html | U.S. and North Korea Agree To Build on Nuclear Accord | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-of-the-times-judo-champ-doesn-t-need-disguises.html | Sports of The Times; Judo Champ Doesn't Need Disguises | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/a-spreading-peace.html | A Spreading Peace? | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/currency-markets-dollar-hits-a-2-year-low-vs-the-mark.html | CURRENCY MARKETS; Dollar Hits a 2-Year Low vs. the Mark | False | By Nathaniel C. Nash | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/style/patterns-559474.html | Patterns | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/IHT-chunnel-opens-door-nov-14-to-passengers.html | Chunnel Opens Door Nov. 14 To Passengers | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/us/victim-s-sister-denounces-simpson-related-halloween-costumes.html | Victim's Sister Denounces Simpson-Related Halloween Costumes | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/transactions-559725.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/harlem-dancers-open-new-home.html | Harlem Dancers Open New Home | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/chess-558982.html | Chess | False | By Robert Byrne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/the-1994-campaign-campaign-briefs-california-candidate-sets-donation-record.html | THE 1994 CAMPAIGN: Campaign Briefs; California Candidate Sets Donation Record | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/police-report-recommends-more-training-and-oversight.html | Police Report Recommends More Training and Oversight | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/worldbusiness/IHT-san-miguel-on-a-roll-looks-abroad-brewers-frothy.html | San Miguel, on a Roll, Looks Abroad : Brewer's Frothy Fortunes | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/who-s-delaying-the-test-ban-everyone.html | Who's Delaying the Test Ban? Everyone. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-people-football-two-concussions-force-hoge-to-retire.html | SPORTS PEOPLE: FOOTBALL; Two Concussions Force Hoge to Retire | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-people-golf-bulging-disk-in-neck-sidelines-trevino.html | SPORTS PEOPLE: GOLF; Bulging Disk in Neck Sidelines Trevino | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/c-corrections-557480.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/college-football-notebook-miami-dips-into-its-pool-of-talent.html | COLLEGE FOOTBALL: NOTEBOOK; Miami Dips Into Its Pool Of Talent | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-people-hockey-islanders-sign-19-year-old-defenseman.html | SPORTS PEOPLE: HOCKEY; Islanders Sign 19-Year-Old Defenseman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/kohl-dismisses-vote-setback-but-faces-harder-time.html | Kohl Dismisses Vote Setback but Faces Harder Time | False | By Craig R. Whitney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/worldbusiness/IHT-trade-surplus-eases-in-japan-at-a-gentle-pace.html | Trade Surplus Eases in Japan At a Gentle Pace | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/our-towns-a-contract-out-on-workers-rights.html | OUR TOWNS; A Contract Out on Workers' Rights | False | By Evelyn Nieves | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/boc-boat-in-jeopardy.html | BOC Boat In Jeopardy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/ecologists-read-the-rolls-of-vanishing-species-on-staten-island.html | Ecologists Read the Rolls of Vanishing Species on Staten Island | False | By Carol Kaesuk Yoon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-people-football-alcorn-considered-for-liberty-bowl.html | SPORTS PEOPLE: FOOTBALL; Alcorn Considered for Liberty Bowl | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/star-banc-corp-stbn-reports-earnings-for-qtr-to-sept.html | Star Banc Corp.(STB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/IHT-france-and-the-gulf-letters-to-the-editor.html | France and the Gulf : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/in-performance-dance-562300.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/chronicle-559318.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/baseball-after-40-days-and-40-nights-players-and-owners-will-meet-in-capital.html | BASEBALL; After 40 Days and 40 Nights, Players and Owners Will Meet in Capital | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/theater/in-performance-theater-562297.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-reports-apple-computer-s-earnings-soar-but-its-stock-slumps-1.375.html | COMPANY REPORTS; Apple Computer's Earnings Soar, but Its Stock Slumps $1.375 | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/science/q-a-558966.html | Q&A | False | By C. Claiborne Ray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/world/a-new-royal-squabble-charles-vs-father.html | A New Royal Squabble: Charles vs. Father | False | By John Damton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/l-logging-thrives-on-economic-scare-tactics-mining-s-false-prophets-562319.html | Logging Thrives on Economic Scare Tactics; Mining's False Prophets | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/business/wachovia-corp-wbn-reports-earnings-for-qtr-to-sept-30.html | Wachovia Corp.(WB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-18 | 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-people-basketball-grgurich-discusses-terms-with-unlv.html | SPORTS PEOPLE: BASKETBALL; Grgurich Discusses Terms With U.N.L.V. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/pro-football-dolphins-parmalee-is-suddenly-a-celebrity.html | PRO FOOTBALL; Dolphins' Parmalee Is Suddenly a Celebrity | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/attwoods-plc-an-reports-earnings-for-year-to-july-31.html | Attwoods PLC (A,N) reports earnings for Year to July 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/plum-creek-timber-co-lp-pcln-reports-earnings-for-qtr-to-sept-30.html | Plum Creek Timber Co. L.P. (PCL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/shoo-in-for-french-presidency-in-95-now-faces-a-struggle.html | 'Shoo-In' for French Presidency in '95 Now Faces a Struggle | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/style/chronicle-575127.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/residents-demand-answers-in-escaped-prisoner-s-death.html | Residents Demand Answers In Escaped Prisoner's Death | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/clinton-approves-a-plan-to-give-aid-to-north-koreans-567965.html | CLINTON APPROVES A PLAN TO GIVE AID TO NORTH KOREANS | False | By David E. Sanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/key-rates-573140.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-1944-reich-in-peril-in-our-pages100-75-and-50-years-ago.html | 1944: Reich in Peril : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/new-editors-for-two-women-s-magazines.html | New Editors for Two Women's Magazines | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/navy-settles-a-fraud-case-on-stanford-research-costs.html | Navy Settles a Fraud Case On Stanford Research Costs | False | By William Celis 3d | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/in-performance-574309.html | IN PERFORMANCE: | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/falconbridge-ltd-reports-earnings-for-qtr-to-sept-30.html | Falconbridge Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/endangered-species-cavities.html | Endangered Species: Cavities | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/corporate-foods-reports-earnings-for-qtr-to-sept-3.html | Corporate Foods reports earnings for Qtr to Sept 3 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/trw-inc-trwn-reports-earnings-for-qtr-to-sept-30.html | TRW Inc.(TRW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/baseball-it-s-a-new-ball-game-but-only-in-the-talks.html | BASEBALL; It's a New Ball Game, But Only in the Talks | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/owens-corning-fiberglas-corp-ocfn-reports-earnings-for-qtr-to-sept-30.html | Owens-Corning Fiberglas Corp. (OCF,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/century-communications-corp-ctya-reports-earnings-for-qtr-to-aug-31.html | Century Communications Corp. (CTY,A) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/guardsman-products-inc-gpin-reports-earnings-for-qtr-to-sept-30.html | Guardsman Products Inc.(GPI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-a-full-cargo-of-paperwork-letters-to-the-editor.html | A Full Cargo of Paperwork : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/tv-sports-montana-and-elway-make-it-memorable.html | TV SPORTS; Montana and Elway Make It Memorable | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/1994-campaign-governor-s-race-pataki-pledges-relief-state-mandates-cuomo.html | THE 1994 CAMPAIGN: THE GOVERNOR'S RACE; Pataki Pledges Relief From State Mandates as Cuomo Addresses Women's Issues | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/college-football-from-a-nobody-in-the-rockies-to-a-national-power.html | COLLEGE FOOTBALL; From a Nobody in the Rockies to a National Power | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/the-media-business-advertising-addenda-2-agencies-selected-for-jobs-in-mexico.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Selected For Jobs in Mexico | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/obituaries/dakari-hru-poet-42.html | Dakari Hru; Poet, 42 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/media-business-advertising-challenge-for-agencies-convincing-clients-that-they.html | THE MEDIA BUSINESS: Advertising; A challenge for agencies: convincing clients that they can learn the tricks of the new media. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/editorial-notebook-aunt-jemima-gets-a-makeover.html | Editorial Notebook; Aunt Jemima Gets a Makeover | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-ethiopia-needs-more-than-a-new-dictator-575534.html | Ethiopia Needs More Than a New Dictator | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-a-president-very-much-perturbed-over-the-losses-in-okinawa.html | A President 'Very Much Perturbed Over the Losses in Okinawa' | False | By Chalmers M. Roberts, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-world-briefs-corrections.html | WORLD BRIEFS : Corrections | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/pro-football-working-as-shadow-puts-hasty-in-spotlight.html | PRO FOOTBALL; Working As Shadow Puts Hasty In Spotlight | False | By Jack Curry | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-myth-of-back-alley-abortions-refuses-to-die-protect-targeted-clinics-575526.html | Myth of Back-Alley Abortions Refuses to Die; Protect Targeted Clinics | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/sports-people-hockey-daigle-gets-his-wish-back-to-juniors.html | SPORTS PEOPLE: HOCKEY; Daigle Gets His Wish: Back to Juniors | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/us-inaction-on-gunmen-upsets-haitians.html | U.S. Inaction on Gunmen Upsets Haitians | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/amway-asia-pacific-ltd-aapn-reports-earnings-for-qtr-to-aug-31.html | Amway Asia Pacific Ltd. (AAP,N) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/credit-markets-treasury-prices-drop-quieting-a-3-day-rally.html | CREDIT MARKETS; Treasury Prices Drop, Quieting a 3-Day Rally | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/study-says-environmental-and-economic-health-go-together.html | Study Says Environmental and Economic Health Go Together | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/group-asks-whether-rowland-s-defense-consulting-amounted-to-lobbying.html | Group Asks Whether Rowland's Defense Consulting Amounted to Lobbying | False | By Jonathan Rabinovitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/us-to-china-be-more-open-on-arms-plan.html | U.S. to China: Be More Open On Arms Plan | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/octel-communications-corp-octlnnm-reports-earnings-for-qtr-to-sept-30.html | Octel Communications Corp. (OCTL,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/standard-products-co-spdn-reports-earnings-for-qtr-to-sept-30.html | Standard Products Co.(SPD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/families-look-at-failure-on-health-care-and-lament-politics.html | Families Look at Failure on Health Care and Lament Politics | False | By Peter T. Kilborn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/sports-people-auto-racing-michael-andretti-gets-his-father-s-ride.html | SPORTS PEOPLE: AUTO RACING; Michael Andretti Gets His Father's Ride | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-letters-to-the-editor-90509775732.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/kaydon-corp-kdnn-reports-earnings-for-qtr-to-oct-1.html | Kaydon Corp.(KDN,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/style/IHT-dignity-for-surfingbruce-browns-wave.html | Dignity for Surfing/Bruce Brown's Wave | False | By David Tracey, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/clayton-homes-inc-cmhn-reports-earnings-for-qtr-to-sept-30.html | Clayton Homes Inc.(CMH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/barnes-group-bn-reports-earnings-for-qtr-to-sept-30.html | Barnes Group (B,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-the-bomb-then-and-now-letters-to-the-editor.html | The Bomb, Then and Now : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/hanna-ma-co-mahn-reports-earnings-for-qtr-to-sept-30.html | Hanna (M.A.) Co. (MAH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-people-93061244311.html | PEOPLE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/in-performance-music-575879.html | IN PERFORMANCE: MUSIC | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/obituaries/stefan-martin-artist-58.html | Stefan Martin; Artist, 58 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-people-90120713412.html | PEOPLE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/worldbusiness/IHT-media-companies-seek-stakes-in-networks-abroad.html | Media Companies Seek Stakes in Networks Abroad : American TV Invades the World | False | By Richard Covington, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/glatfelter-ph-co-glta-reports-earnings-for-qtr-to-sept-30.html | Glatfelter (P.H.) Co. (GLT,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/dpl-inc-dpln-reports-earnings-for-qtr-to-sept-30.html | DPL Inc.(DPL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/gatx-corp-gmtn-reports-earnings-for-qtr-to-sept-30.html | GATX Corp.(GMT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-myth-of-back-alley-abortions-refuses-to-die-use-hospital-facilities-575518.html | Myth of Back-Alley Abortions Refuses to Die; Use Hospital Facilities | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/real-estate-prudential-securities-and-the-fried-frank-law-firm.html | Real Estate; Prudential Securities and the Fried, Frank Law Firm Expand at One New York Plaza in Manhattan | False | By Peter Slatin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/safety-bubble-bursts-for-us-students-in-russia.html | Safety Bubble Bursts for U.S. Students in Russia | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/what-happened-to-today-sponge.html | What Happened to Today Sponge | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-in-no-position-to-knock-bush-letters-to-the-editor.html | In No Position to Knock Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/clinton-adjusts-his-itinerary-and-his-94-campaign-focus.html | Clinton Adjusts His Itinerary, And His '94 Campaign Focus | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/germany-s-ex-communists-promise-to-behave-in-parliament.html | Germany's Ex-Communists Promise to Behave in Parliament | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/public-service-enterprise-group-pegn-reports-earnings-for-qtr-to-sept-30.html | Public Service Enterprise Group (PEG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/metropolitan-diary-574783.html | Metropolitan Diary | False | By Ron Alexander | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/kla-instruments-klacnnm-reports-earnings-for-qtr-to-sept-30.html | KLA Instruments (KLAC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/american-electric-power-co-aepn-reports-earnings-for-year-to-sept-30.html | American Electric Power Co. (AEP,N) reports earnings for Year to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/minerals-technologies-inc-mtxn-reports-earnings-for-qtr-to-oct-2.html | Minerals Technologies Inc. (MTX,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/hon-industries-honinnm-reports-earnings-for-qtr-to-oct-1.html | Hon Industries (HONI,NNM) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/style/IHT-poetic-splendor-or-an-evening-with-a-drunk.html | Poetic Splendor, or an Evening With a Drunk | False | By Sheridan Morley, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/pro-football-o-donnell-might-enjoy-his-trip-back-to-jersey.html | PRO FOOTBALL; O'Donnell Might Enjoy His Trip Back to Jersey | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/executive-changes-573124.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/sports-of-the-times-brown-is-not-giants-basic-problem.html | Sports Of The Times; Brown Is Not Giants' Basic Problem | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/armstrong-world-industries-inc-ackn-reports-earnings-for-qtr-to-sept-30.html | Armstrong World Industries Inc. (ACK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/worldbusiness/IHT-lively-lending-gives-a-boost-to-us-banks.html | Lively Lending Gives a Boost To U.S. Banks | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/lukens-inc-lucn-reports-earnings-for-qtr-to-sept-24.html | Lukens Inc.(LUC,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-eu-chief-is-expected-to-limit-turnover.html | EU Chief Is Expected to Limit Turnover | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/nuclear-breakthrough-in-korea.html | Nuclear Breakthrough in Korea | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/accord-reached-on-refrigerator-efficiency.html | Accord Reached on Refrigerator Efficiency | False | By Agis Salpukas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/hockey-not-a-joke-no-hockey-next-summer.html | HOCKEY; Not a Joke: No Hockey Next Summer | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/connecticut-gop-nominee-defends-his-new-positions.html | Connecticut G.O.P. Nominee Defends His New Positions | False | By Jonathan Rabinovitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/movies/film-review-chabrol-s-study-of-conjugal-jealousy.html | FILM REVIEW; Chabrol's Study of Conjugal Jealousy | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/rust-intl-rstn-reports-earnings-for-qtr-to-sept-30.html | Rust Intl.(RST,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/california-microwave-inc-cmicnnm-reports-earnings-for-qtr-to-sept-30.html | California Microwave Inc. (CMIC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/1-modern-museum-didn-t-hide-source-of-art-575550.html | Modern Museum Didn't Hide Source of Art | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/mueller-industries-mlin-reports-earnings-for-qtr-to-sept-24.html | Mueller Industries(MLI,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-costs-in-largest-cities-rose-27-last-month-in-blow-to-inflation-fight.html | Costs in Largest Cities Rose 27% Last Month in Blow to Inflation Fight : Food Prices Soar in China, Threatening Social Unrest | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/the-benefits-of-incumbency.html | The Benefits of Incumbency | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/cooper-tire-rubber-co-ctbn-reports-earnings-for-qtr-to-sept-30.html | Cooper Tire & Rubber Co. (CTB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/clinton-approves-a-plan-to-give-aid-to-north-koreans.html | Clinton Approves a Plan to Give Aid to North Koreans | False | By David E. Sanger, Special To the New York Times | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/mgic-investment-corp-mtgn-reports-earnings-for-qtr-to-sept-30.html | MGIC Investment Corp.(MTG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/dana-corp-dcnn-reports-earnings-for-qtr-to-sept-30.html | Dana Corp.(DCN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/is-mr-softee-a-scofflaw.html | Is Mr. Softee a Scofflaw? | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/world-news-briefs-us-and-cuba-to-meet-on-immigration-issues.html | World News Briefs; U.S. and Cuba to Meet On Immigration Issues | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/c-corrections-575160.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/healthsouth-rehabilitation-corp-hrcn-reports-earnings-for-qtr-to-sept-30.html | Healthsouth Rehabilitation Corp. (HRC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/trinity-industries-trnn-reports-earnings-for-qtr-to-sept-30.html | Trinity Industries(TRN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-keeping-dear-leaders-score.html | Keeping Dear Leader's Score | False | By Eric Ellis, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/former-empire-blue-cross-financial-chief-indicted-for-perjury.html | Former Empire Blue Cross Financial Chief Indicted for Perjury | False | By Jane Fritsch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/attention-internet-shoppers-e-cash-is-here.html | Attention Internet Shoppers: E-Cash Is Here | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/saber-rattling.html | Saber Rattling | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/thomas-fulton-memorial.html | Thomas Fulton Memorial | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/traffic-alert-572667.html | Traffic Alert | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/metro-digest-569526.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/food-notes-574538.html | Food Notes | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-myth-of-back-alley-abortions-refuses-to-die-how-doctors-feel-575500.html | Myth of Back-Alley Abortions Refuses to Die; How Doctors Feel | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/watsco-inc-wsoa-reports-earnings-for-qtr-to-sept-30.html | Watsco Inc.(WSO,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-what-happened-to-guatemala-guerrilla-575577.html | What Happened to Guatemala Guerrilla? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/nicor-inc-gasn-reports-earnings-for-qtr-to-sept-30.html | Nicor Inc.(GAS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/foreign-minister-of-rwanda-is-reported-missing-in-new-york.html | Foreign Minister of Rwanda Is Reported Missing in New York | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/showalter-is-named-manager-of-the-year.html | Showalter Is Named Manager Of The Year | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/home-shopping-network-inc-hsnn-reports-earnings-for-qtr-to-sept-30.html | Home Shopping Network Inc. (HSN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | Noland Co. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/ohio-edison-oecn-reports-earnings-for-qtr-to-sept-30.html | Ohio Edison (OEC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/coachmen-industries-inc-coan-reports-earnings-for-qtr-to-sept-30.html | Coachmen Industries Inc.(COA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/nashua-corp-nshn-reports-earnings-for-qtr-to-sept-30.html | Nashua Corp.(NSH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/enron-oil-gas-eogn-reports-earnings-for-qtr-to-sept-30.html | Enron Oil & Gas (EOG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/from-mega-food-mega-girth.html | From Mega-Food, Mega-Girth | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/movies/film-review-stores-where-the-customer-is-always-good-for-a-laugh.html | FILM REVIEW; Stores Where the Customer Is Always Good for a Laugh | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/green-tree-financial-gntn-reports-earnings-for-qtr-to-sept-30.html | Green Tree Financial (GNT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/horse-racing-trotting-title-is-on-the-line.html | HORSE RACING; Trotting Title Is on the Line | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/fortuneteller-new-jersey-accused-bilking-woman-50000-life-savings-scam.html | Fortuneteller in New Jersey Accused of Bilking Woman of $50,000 Life Savings in a Scam | False | By Robert Hanley | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/style/chronicle-573485.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/fredi-washington-tribute.html | Fredi Washington Tribute | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/1994-campaign-road-show-campaigning-pataki-seems-better-person-than-camera.html | THE 1994 CAMPAIGN: THE ROAD SHOW; Campaigning, Pataki Seems to Do Better in Person Than on Camera | False | By Charisse Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/a-spanish-financier-is-arrested.html | A Spanish Financier Is Arrested | False | By Ana Westley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/solo-sailor-is-rescued.html | Solo Sailor Is Rescued | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/1994-campaign-florida-governor-jeb-bush-debate-exchanging-taunts-claims.html | THE 1994 CAMPAIGN: FLORIDA; Governor and Jeb Bush Debate, Exchanging Taunts and Claims of Distorting Truth | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/sports-people-basketball-bucks-and-robinson-light-years-apart.html | SPORTS PEOPLE: BASKETBALL; Bucks and Robinson Light Years Apart | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/class-notes.html | Class Notes | False | By Peter Applebome | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/market-place-apple-may-defy-the-doomsayers-even-in-the-long-run.html | Market Place; Apple may defy the doomsayers, even in the long run. | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/wabash-national-corp-wncn-reports-earnings-for-qtr-to-sept-30.html | Wabash National Corp.(WNC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/8-killed-in-texas-as-floods-worsen.html | 8 KILLED IN TEXAS AS FLOODS WORSEN | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/butler-manufacturing-co-btlrnnm-reports-earnings-for-qtr-to-sept-30.html | Butler Manufacturing Co. (BTLR,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/region-news-briefs-woman-admits-role-in-death-of-her-son.html | Region News Briefs; Woman Admits Role In Death of Her Son | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/teradyne-inc-ter-reports-earnings-for-qtr-to-oct-2.html | Teradyne Inc.(TER,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/standard-pacific-corp-spfn-reports-earnings-for-qtr-to-sept-30.html | Standard Pacific Corp.(SPF,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/an-airborne-battle-of-services.html | An Airborne Battle of Services | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/style/the-wild-mushroom-exotic-and-booming.html | The Wild Mushroom: Exotic and Booming | False | By Suzanne Hamlin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/ku-energy-corp-kun-reports-earnings-for-qtr-to-sept-30.html | KU Energy Corp.(KU,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/sports-people-college-athletics-seminoles-athletic-director-is-out.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Seminoles' Athletic Director Is Out | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/1994-campaign-governor-perks-pains-incumbency-for-cuomo-office-albatross.html | THE 1994 CAMPAIGN: THE GOVERNOR The Perks and Pains of Incumbency; For Cuomo, Is the Office an Albatross or an Advantage? | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/business-digest-569844.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/international-rectifier-corp-irfn-reports-earnings-for-qtr-to-sept-30.html | International Rectifier Corp. (IRF,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/kllm-transport-services-inc-kllmnnm-reports-earnings-for-qtr-to-sept-30.html | KLLM Transport Services Inc. (KLLM,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/krystal.html | Krystal | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/personal-health-childhood-epilepsy-is-no-longer-a-life-sentence.html | Personal Health; Childhood epilepsy is no longer a life sentence. | False | By Jane E. Brody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/goodfellow-reports-earnings-for-qtr-to-aug-31.html | Goodfellow reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/bystanders-join-to-trap-robber-at-an-east-side-cash-machine.html | Bystanders Join to Trap Robber At an East Side Cash Machine | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/obituaries/charles-a-walburg-jr-physician-87.html | Charles A. Walburg Jr.; Physician, 87 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/caracas-journal-in-these-grim-jails-all-hope-is-easily-abandoned.html | Caracas Journal; In These Grim Jails, All Hope Is Easily Abandoned | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/landstar-systems-inc-lstrmnm-reports-earnings-for-qtr-to-sept-24.html | Landstar Systems Inc. (LSTR,NNM) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-news-busy-1st-day-of-trading-for-indosat.html | COMPANY NEWS; Busy 1st Day Of Trading For Indosat | False | By Seth Faison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/sun-microsystems-inc-sunwnnm-reports-earnings-for-qtr-to-oct-2.html | Sun Microsystems Inc. (SUNW,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/co-steel-reports-earnings-for-qtr-to-sept-30.html | Co-Steel reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/region-news-briefs-2-new-jersey-unions-sue-state-on-pensions.html | Region News Briefs; 2 New Jersey Unions Sue State on Pensions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/the-1994-campaign-massachusetts-an-icon-of-60-s-liberalism-goes-on-the-attack.html | THE 1994 CAMPAIGN: MASSACHUSETTS; An Icon of 60's Liberalism Goes on the Attack | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/anti-social-science.html | Anti-Social Science? | False | By Jim Holt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/computer-data-systems-inc-cptdnnm-reports-earnings-for-qtr-to-sept-30.html | Computer Data Systems Inc. (CPTD,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/promus-cos-prin-reports-earnings-for-qtr-to-sept-30.html | Promus Cos.(PRI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/obituaries/p-j-mccarthy-76-cornell-statistician.html | P. J. McCarthy, 76, Cornell Statistician | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/style/chronicle-575119.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/c-corrections-575178.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-1919-appeal-to-women-in-our-pages100-75-and-50-years-ago.html | 1919: Appeal to Women : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/c-corrections-575135.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/the-1994-campaign-the-ad-campaign-attacking-the-republican-contract-with-america.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Attacking the Republican 'Contract With America' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/people.html | People | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/results-plus-573345.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/illinova-corp-ilnn-reports-earnings-for-year-to-sept-30.html | Illinova Corp.(ILN,N) reports earnings for Year to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/finning-ltd-reports-earnings-for-qtr-to-sept-30.html | Finning Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/amphenol-corp-aphn-reports-earnings-for-qtr-to-sept-30.html | Amphenol Corp.(APH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/armed-men-steal-cars-from-east-side-garage.html | Armed Men Steal Cars From East Side Garage | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/television-review-comforts-of-solving-comfortable-mysteries.html | TELEVISION REVIEW; Comforts of Solving Comfortable Mysteries | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/critic-s-notebook-ah-chicago-build-new-landmarks-bash-old-ones.html | CRITIC'S NOTEBOOK; Ah, Chicago: Build New Landmarks, Bash Old Ones | False | By Paul Goldberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/john-nuveen-co-jncn-reports-earnings-for-qtr-to-sept-30.html | John Nuveen Co. (JNC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/stocks-off-ahead-of-data-on-trade-deficit.html | Stocks Off Ahead of Data on Trade Deficit | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/in-opening-its-finance-mexico-bets-long-term.html | In Opening Its Finance, Mexico Bets Long Term | False | By Tim Golden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-reports-earnings-strong-for-big-banks.html | COMPANY REPORTS; Earnings Strong for Big Banks | False | By Richard Ringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/amgen-inc-amgnnnm-reports-earnings-for-qtr-to-sept-30.html | Amgen Inc.(AMGN,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/scripps-ew-co-sspn-reports-earnings-for-qtr-to-sept-30.html | Scripps (E.W.) Co.(SSP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/the-media-business-advertising-addenda-easter-seal-awards-given-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Easter Seal Awards Given in New York | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/public-private-after-the-rape.html | Public & Private; After the Rape | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/watts-industries-wattannm-reports-earnings-for-qtr-to-sept-30.html | Watts Industries(WATTA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/flexsteel-industries-flxsnnm-reports-earnings-for-qtr-to-sept-30.html | Flexsteel Industries (FLXS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/bhc-communications-inc-bhca-reports-earnings-for-qtr-to-sept-30.html | BHC Communications Inc. (BHC,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/ex-lawmaker-indicted-in-post-office-scandal.html | Ex-Lawmaker Indicted in Post Office Scandal | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/2-are-shot-in-hold-up-at-grocery.html | 2 Are Shot In Hold-Up At Grocery | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/movies/film-review-tales-about-the-yakuza-may-endanger-health.html | FILM REVIEW; Tales About the Yakuza May Endanger Health | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/books/books-of-the-times-characters-laboring-to-maladjust.html | BOOKS OF THE TIMES; Characters 'Laboring to Maladjust' | False | By Margo Jefferson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/chemical-waste-management-inc-chwn-reports-earnings-for-qtr-to-sept-30.html | Chemical Waste Management Inc. (CHW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-reports-quarterly-earnings-declined-at-merrill-and-bear-stearns.html | COMPANY REPORTS; Quarterly Earnings Declined At Merrill and Bear Stearns | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/legal-fund-is-formed-by-savings-and-loans.html | Legal Fund Is Formed By Savings and Loans | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/muslims-urge-store-boycott-in-harlem.html | Muslims Urge Store Boycott In Harlem | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/el-paso-natural-gas-epgn-reports-earnings-for-qtr-to-sept-30.html | El Paso Natural Gas (EPG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/shopping-with-charles-busch-after-divas-it-s-a-challenge-to-play-a-man.html | SHOPPING WITH: Charles Busch; After Divas, It's a Challenge To Play a Man | False | By Alex Witchel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/franklin-electric-co-felennm-reports-earnings-for-qtr-to-oct-1.html | Franklin Electric Co. (FELE,NNM) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/darling-international-reports-earnings-for-qtr-to-oct-1.html | Darling International reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-1894free-trade-needed-in-our-pages100-75-and-50-years-ago.html | 1894/Free Trade Needed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/puerto-ricans-on-mainland-making-gains-study-finds.html | Puerto Ricans on Mainland Making Gains, Study Finds | False | By Sam Roberts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/at-the-jordan-border-israeli-farmers-hail-the-peace-accord.html | At the Jordan Border, Israeli Farmers Hail the Peace Accord | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/jefferies-group-inc-jefgnnm-reports-earnings-for-qtr-to-sept-30.html | Jefferies Group Inc.(JEFG,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/baghdad-s-kuwait-caper-its-isolation-gets-deeper.html | Baghdad's Kuwait Caper: Its Isolation Gets Deeper | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/birmingham-steel-corp-birn-reports-earnings-for-qtr-to-sept-30.html | Birmingham Steel Corp.(BIR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/c-corrections-575143.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/damark-international-dmrknnm-reports-earnings-for-qtr-to-oct-1.html | Damark International (DMRK,NNM) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/equifax-inc-efxn-reports-earnings-for-qtr-to-sept-30.html | Equifax Inc.(EFX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/federal-signal-corp-fssn-reports-earnings-for-qtr-to-sept-30.html | Federal Signal Corp.(FSS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/gallagher-arthur-j-co-ajgn-reports-earnings-for-qtr-to-sept-30.html | Gallagher (Arthur J.) & Co. (AJG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/baldor-electric-co-bezn-reports-earnings-for-qtr-to-oct-1.html | Baldor Electric Co. (BEZ,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-american-topics-mistakeproof-safety-seats-even-a-parent-can-install.html | American Topics : Mistake-Proof Safety Seats Even a Parent Can Install | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/dance-review-jiri-kylian-turns-creative-corner-with-tale-simplicity-purity.html | DANCE REVIEW; Jiri Kylian Turns a Creative Corner With a Tale of Simplicity and Purity | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/us-to-aid-big-3-in-cleaner-car-research.html | U.S. to Aid Big 3 in Cleaner-Car Research | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/court-says-employer-insurance-plans-cannot-limit-aids-benefits.html | Court Says Employer Insurance Plans Cannot Limit AIDS Benefits | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/sports-people-soccer-world-cup-gives-rothenberg-3-million.html | SPORTS PEOPLE: SOCCER; World Cup Gives Rothenberg $3 Million | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-american-topics-93452636186.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-10-on-the-richter-scale-letters-to-the-editor.html | 10 on the Richter Scale : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/symbol-technologies-inc-sbln-reports-earnings-for-qtr-to-sept-30.html | Symbol Technologies Inc.(SBL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/no-headline-568678.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-myth-of-back-alley-abortions-refuses-to-die-575496.html | Myth of Back-Alley Abortions Refuses to Die | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/kent-electronics-corp-kntn-reports-earnings-for-13wks-to-oct-1.html | Kent Electronics Corp.(KNT,N) reports earnings for 13wks to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/books/book-notes-573930.html | Book Notes | False | By Sarah Lyall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/jordan-s-king-is-betting-on-a-peace-dividend.html | Jordan's King Is Betting On a 'Peace Dividend' | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/ip-timberlands-ltd-iptn-reports-earnings-for-qtr-to-sept-30.html | IP Timberlands Ltd. (IPT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/in-performance-dance-575887.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/sports-people-hockey-knee-surgery-for-islanders-plante.html | SPORTS PEOPLE: HOCKEY; Knee Surgery for Islanders' Plante | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/myers-industries-myea-reports-earnings-for-qtr-to-sept-30.html | Myers Industries(MYE,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/crawford-co-crdan-reports-earnings-for-qtr-to-sept-30.html | Crawford & Co. (CRD.A,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/using-the-racketeering-law-to-bring-down-street-gangs.html | Using the Racketeering Law To Bring Down Street Gangs | False | By Matthew Purdy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/obituaries/hauptmann-s-widow-dies.html | Hauptmann's Widow Dies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/o-corrections-575151.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-if-that-wasn-t-sears-then-where-was-i-575313.html | If That Wasn't Sears, Then Where Was I? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/inacom-corp-reports-earnings-for-qtr-to-sept-24.html | Inacom Corp. reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/rochester-telephone-corp-rtcn-reports-earnings-for-qtr-to-sept-30.html | Rochester Telephone Corp. (RTC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/theater/in-performance-theater-575860.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/life-amid-the-ruins-of-health-care-bills.html | Life Amid the Ruins Of Health Care Bills | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/carlisle-cos-csln-reports-earnings-for-qtr-to-sept-30.html | Carlisle Cos. (CSL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/standex-intl-sxin-reports-earnings-for-qtr-to-sept-30.html | Standex Intl.(SXI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/plain-and-simple-tastes-like-chili-only-it-s-lighter.html | PLAIN AND SIMPLE; Tastes Like Chili Only It's Lighter | False | By Marian Burros | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/campaigning-in-kuwait.html | Campaigning in Kuwait | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-a-return-of-polio-575542.html | A Return of Polio | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/the-media-business-advertising-addenda-coleman-s-creative-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coleman's Creative Is Placed in Review | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/nortek-inc-ntkn-reports-earnings-for-qtr-to-oct-1.html | Nortek Inc.(NTK,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-world-briefs-corrections-91045328916.html | WORLD BRIEFS : Corrections | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/wine-talk-574724.html | Wine Talk | False | By Frank J. Prial | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/universal-health-services-inc-uhsn-reports-earnings-for-qtr-to-sept-30.html | Universal Health Services Inc. (UHS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/television-review-a-look-at-prostitutes-and-their-ways-a-close-look.html | TELEVISION REVIEW; A Look at Prostitutes and Their Ways, a Close Look | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/haverty-furniture-cos-havtnnm-reports-earnings-for-qtr-to-sept-30.html | Haverty Furniture Cos. (HAVT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/cambrex-corp-cbma-reports-earnings-for-qtr-to-sept-30.html | Cambrex Corp.(CBM,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/two-covers-for-new-york.html | Two Covers For New York | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/dsc-communications-corp-diginnm-reports-earnings-for-qtr-to-sept-30.html | DSC Communications Corp. (DIGI,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/romania-gives-britons-prison-in-baby-case.html | Romania Gives Britons Prison In Baby Case | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/more-leno-amtrak-jokes.html | More Leno Amtrak Jokes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/curtice-burns-foods-inc-cbia-reports-earnings-for-qtr-to-sept-24.html | Curtice-Burns Foods Inc.(CBI,A) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/schools-to-get-wide-license-on-spending-federal-money-under-new-education-law.html | Schools to Get Wide License On Spending Federal Money Under New Education Law | False | By William Celis 3d | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/obituaries/robert-ford-clipper-pilot-of-40-s-who-circled-globe-dies-at-88.html | Robert Ford, Clipper Pilot of 40's Who Circled Globe, Dies at 88 | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/the-1994-campaign-the-advertising-democrats-find-a-target-in-gop-contract.html | THE 1994 CAMPAIGN: THE ADVERTISING; Democrats Find a Target in G.O.P. 'Contract' | False | By Robin Toner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/movies/film-review-vanya-on-42d-street-spare-chekhov-begins-sneakily.html | FILM REVIEW: VANYA ON 42D STREET; Spare Chekhov Begins Sneakily | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/alfa-corp-alfannm-reports-earnings-for-qtr-to-sept-30.html | Alfa Corp.(ALFA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/downey-savings-loan-association-dsln-reports-earnings-for-qtr-to-sept-30.html | Downey Savings & Loan Association (DSL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/lci-international-lciinnm-reports-earnings-for-qtr-to-sept-30.html | LCI International (LCII,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/basketball-nets-floyd-looking-for-just-a-few-more-minutes.html | BASKETBALL; Nets' Floyd Looking for Just a Few More Minutes | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/horse-racing-aqueduct-opens-but-is-it-for-last-mile.html | HORSE RACING; Aqueduct Opens, but Is It for Last Mile? | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/style/eating-well.html | Eating Well | False | By Densie Webb | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/in-america-promises-and-deficits.html | In America; Promises and Deficits | False | By Bob Herbert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/bell-microproducts-belmnnm-reports-earnings-for-qtr-to-sept-30.html | Bell Microproducts (BELM,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-people-94167286878.html | PEOPLE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/teco-energy-inc-ten-reports-earnings-for-qtr-to-sept-30.html | Teco Energy Inc.(TE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/peace-across-the-jordan.html | Peace Across the Jordan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/so-who-gets-what-restaurant.html | So Who Gets What Restaurant? | False | By Marialisa Calta | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/news-summary-568031.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/stryker-corp-strynnm-reports-earnings-for-qtr-to-sept-30.html | Stryker Corp.(STRY,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/business-technology-banks-going-interactive-to-fend-off-new-rivals.html | BUSINESS TECHNOLOGY; Banks Going Interactive to Fend Off New Rivals | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/frisch-s-restaurants-inc-frsa-reports-earnings-for-qtr-to-sept-18.html | Frisch's Restaurants Inc.(FRS,A) reports earnings for Qtr to Sept 18 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/path-lines-are-returned-to-normal.html | PATH Lines Are Returned To Normal | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-reports-lotus-development-corp-lotsnnm.html | COMPANY REPORTS; LOTUS DEVELOPMENT CORP. (LOTS,NNM) | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-people-91556626659.html | PEOPLE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/bosnia-serbs-attack-aid-convoy-un-rejects-nato-strike.html | Bosnia Serbs Attack Aid Convoy; U.N. Rejects NATO Strike | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/judge-in-simpson-case-refuses-to-bar-blood-sample-evidence.html | Judge in Simpson Case Refuses To Bar Blood Sample Evidence | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/basketball-amid-spurs-changes-it-s-still-robinson-and-rodman.html | BASKETBALL; Amid Spurs' Changes, It's Still Robinson and Rodman | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/finance-briefs-573078.html | FINANCE BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/us/new-view-of-prozac-it-s-good-but-it-s-not-a-wonder-drug.html | New View of Prozac: It's Good But It's Not a Wonder Drug | False | By Daniel Goleman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/IHT-american-topics-90755315146.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/IHT-business-as-usualin-and-out-of-the-world-of-sports-soccer-holds.html | Business as Usual:In and Out of the World of Sports, Soccer Holds Sway | False | By Rob Hughes, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/borden-chemicals-plastics-lp-bcun-reports-earnings-for-qtr-to-sept-23.html | Borden Chemicals & Plastics LP (BCU,N) reports earnings for Qtr to Sept 23 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/a-berlioz-premiere.html | A Berlioz Premiere | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/IHT-antisemitism-in-europe-letters-to-the-editor.html | Anti-Semitism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/inside-568732.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/imc-fertilizer-group-inc-ifln-reports-earnings-for-qtr-to-sept-30.html | IMC Fertilizer Group Inc.(IFL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/abuse-of-women-not-ok.html | Abuse Of Women: 'Not O.K.' | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/l-molinari-s-gay-baiting-won-t-influence-voters-575569.html | Molinari's Gay-Baiting Won't Influence Voters | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-reports-merck-and-lilly-post-strong-earnings-and-sales.html | COMPANY REPORTS; Merck and Lilly Post Strong Earnings and Sales | False | By Milt Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/genentech-inc-gnen-reports-earnings-for-qtr-to-sept-30.html | Genentech Inc.(GNE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/about-new-york-not-yellow-and-no-longer-alone.html | ABOUT NEW YORK; Not Yellow, and No Longer Alone | False | By David Gonzalez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/mpg-investment-reports-earnings-for-qtr-to-sept-30.html | MPG Investment reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/acclaim-entertainment-inc-aklmnnm-reports-earnings-for-qtr-to-aug31.html | Acclaim Entertainment Inc. (AKLM,NNM) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/suicides-of-3-in-us-ranks-raise-concern.html | Suicides of 3 In U.S. Ranks Raise Concern | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/banctec-inc-btecnnm-reports-earnings-for-qtr-to-sept-25.html | BancTec Inc.(BTEC,NNM) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/IHT-widening-horizons-for-nba.html | Widening Horizons for NBA | False | By Ian Thomsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/world/syrian-leader-condemns-israel-jordan-accord-as-blasphemy.html | Syrian Leader Condemns Israel-Jordan Accord as Blasphemy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-19 | 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-briefs-575992.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/obituaries/martha-raye-78-singer-and-comic-actress-dies.html | Martha Raye, 78, Singer And Comic Actress, Dies | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-1919-signs-of-the-times-in-our-pages100-75-and-50-years-ago.html | 1919: Signs of the Times : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/tribune-co-trbn-reports-earnings-for-qtr-to-sept-25.html | Tribune Co.(TRB,N) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/no-headline-577928.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-intel-begins-expansion-of-pentium-chip-plant.html | COMPANY NEWS; INTEL BEGINS EXPANSION OF PENTIUM CHIP PLANT | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/IHT-european-topics-around-europe-92607173176.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/movies/the-ultimate-hollywoodian-lives-an-anti-hollywood-life.html | The Ultimate Hollywoodian Lives an Anti-Hollywood Life | False | By Bernard Weinraub | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/l-giuliani-could-use-a-socrates-at-city-hall-584932.html | Giuliani Could Use a Socrates at City Hall | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-1944-macarthur-back-in-our-pages100-75-and-50-years-ago.html | 1944: MacArthur Back : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-mistrial-declared-in-marriott-fraud-case.html | COMPANY NEWS; MISTRIAL DECLARED IN MARRIOTT FRAUD CASE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/haiti-and-us-sign-pact-to-stabilize-price-of-gas.html | Haiti and U.S. Sign Pact to Stabilize Price of Gas | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/finance-briefs-582093.html | FINANCE BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/iraq-religion-ministry-bombed-killing-one.html | Iraq Religion Ministry Bombed, Killing One | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/on-baseball-as-labor-wars-go-this-is-different.html | ON BASEBALL; As Labor Wars Go, This Is Different | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-a-right-to-health-care-letters-to-the-editor.html | A Right to Health Care : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/the-1994-campaign-new-jersey-independent-votes-hold-key-to-8th-district.html | THE 1994 CAMPAIGN: NEW JERSEY; Independent Votes Hold Key to 8th District | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/harassment-in-singapore.html | Harassment in Singapore | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/sports-people-basketball-hornets-johnson-out.html | SPORTS PEOPLE: BASKETBALL; Hornets' Johnson Out | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/dance-review-discipline-meets-show-biz-amicably.html | DANCE REVIEW; Discipline Meets Show Biz, Amicably | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/c-corrections-584460.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/l-will-average-brazilian-make-any-gains-585084.html | Will Average Brazilian Make Any Gains? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/arthur-siegel-memorial.html | Arthur Siegel Memorial | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/IHT-proposed-economic-and-security-pact-would-create-largest-freetrade-zone.html | Proposed Economic and Security Pact Would Create Largest Free-Trade Zone : EU Turns Sights South, Across Mediterranean | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/l-phone-deregulation-won-t-help-consumers-585092.html | Phone Deregulation Won't Help Consumers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/removal-of-weil-gotshal-sought-in-leslie-fay-case.html | Removal of Weil, Gotshal Sought in Leslie Fay Case | False | By Laurence Zuckerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/calendar-an-auction-a-house-tour-and-shows.html | Calendar: An Auction, A House Tour and Shows | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/l-israeli-soldier-died-as-a-peace-stand-in-585076.html | Israeli Soldier Died As a Peace Stand-In | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/moscow-journal-at-court-of-yeltsin-royalty-and-hints-of-intrigue.html | Moscow Journal; At Court of Yeltsin, Royalty and Hints of Intrigue | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/style/chronicle-584517.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-reports-airline-stocks-jump-as-amr-s-net-surges.html | COMPANY REPORTS; Airline Stocks Jump as AMR's Net Surges | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/1994-campaign-pennsylvania-senator-struggle-for-senate-pennsylvania-round-2.html | THE 1994 CAMPAIGN: PENNSYLVANIA SENATOR Struggle for the Senate; In Pennsylvania, Round 2 on Health | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/aristide-vows-to-include-wealthy-in-haiti-s-new-cabinet.html | Aristide Vows to Include Wealthy in Haiti's New Cabinet | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-sale-of-farrar-straus-is-near-its-president-says.html | THE MEDIA BUSINESS; Sale of Farrar, Straus Is Near, Its President Says | False | By Sarah Lyall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/sports-people-baseball-key-has-surgery.html | SPORTS PEOPLE: BASEBALL; Key Has Surgery | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/alaska-air-group-alkn-reports-earnings-for-qtr-to-sept-30.html | Alaska Air Group (ALK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-big-modem-maker-buying-small-rival.html | COMPANY NEWS; Big Modem Maker Buying Small Rival | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/gay-stand-costs-prospect-a-justice-post.html | Gay Stand Costs Prospect A Justice Post | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/season-opens-for-folk-art.html | Season Opens For Folk Art | False | By Suzanne Slesin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/judge-blocks-police-merger-in-new-york.html | Judge Blocks Police Merger In New York | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-demilitarize-haiti-letters-to-the-editor.html | Demilitarize Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-reports-compaq-s-earnings-jump-88.html | COMPANY REPORTS; Compaq's Earnings Jump 88% | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/panel-calls-for-overhauling-school-maintenance-system.html | Panel Calls for Overhauling School Maintenance System | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/football-nothing-is-so-wrong-with-esiason-that-running-game-couldn-t-help.html | FOOTBALL; Nothing Is So Wrong With Esiason That Running Game Couldn't Help | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/springs-industries-smin-reports-earnings-for-13wks-to-oct-1.html | Springs Industries(SMI,N) reports earnings for 13wks to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/allegheny-power-systems-aypn-reports-earnings-for-qtr-to-sept-30.html | Allegheny Power Systems (AYP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/new-report-is-critical-of-states-on-regulation-of-insurers.html | New Report Is Critical of States on Regulation of Insurers | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-times-co-has-profit-of-120.6-million.html | THE MEDIA BUSINESS; Times Co. Has Profit of $120.6 Million | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/c-corrections-584444.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/sports-people-baseball-hamelin-is-top-rookie.html | SPORTS PEOPLE: BASEBALL; Hamelin Is Top Rookie | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/music-review-skimming-the-surface-of-stravinsky-properly.html | MUSIC REVIEW; Skimming the Surface of Stravinsky, Properly | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/metro-digest-578967.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/us-and-balkans-shifting-stance.html | U.S. and Balkans: Shifting Stance | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/jazz-festival-in-quilts.html | Jazz Festival in Quilts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/no-vouchers-for-jersey-city.html | No Vouchers for Jersey City | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/new-rochelle-ponders-trump-tower-sound-where-some-see-park-developer-sees-island.html | New Rochelle Ponders a Trump Tower in the Sound; Where Some See a Park, the Developer Sees an Island of Condos, With a New Name | False | By Jacques Steinberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/the-1994-campaign-the-welfare-system-way-out-front-on-a-hot-button-issue.html | THE 1994 CAMPAIGN: THE WELFARE SYSTEM; Way Out Front on a Hot-Button Issue | False | By Jason Deparle | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/business-digest-578525.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/genuine-parts-gpcn-reports-earnings-for-qtr-to-sept-30.html | Genuine Parts (GPC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/mallinckrodt-group-inc-mkgn-reports-earnings-for-qtr-to-sept-30.html | Mallinckrodt Group Inc.(MKG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/in-ocean-depths-scientists-find-fast-growth.html | In Ocean Depths, Scientists Find Fast Growth | False | By William J. Broad | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/IHT-new-pressure-on-terrorists-is-urged-a-us-diplomatic-flurry.html | New Pressure on Terrorists Is Urged : A U.S. Diplomatic Flurry | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/credit-markets-treasury-prices-ebb-on-more-inflation-talk.html | CREDIT MARKETS; Treasury Prices Ebb On More Inflation Talk | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/judge-seeks-delay-of-tv-interviews-on-simpson-book.html | Judge Seeks Delay of TV Interviews on Simpson Book | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/in-performance-classical-music-583456.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/teledyne-inc-tdyn-reports-earnings-for-qtr-to-sept-30.html | Teledyne Inc.(TDY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/television-review-after-two-decades-how-much-longer.html | TELEVISION REVIEW; After Two Decades, How Much Longer? | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | GM Hughes Electronics Corp. reports earnings for qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/at-zabar-s-a-realignment-at-the-top.html | At Zabar's, a Realignment at the Top | False | By Bryan Miller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/l-israeli-soldier-died-as-a-peace-stand-in-ben-gurion-and-irgun-585068.html | Israeli Soldier Died As a Peace Stand-In; Ben-Gurion and Irgun | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/ameritech-corp-aitn-reports-earnings-for-qtr-to-sept-30.html | Ameritech Corp.(AIT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/flooded-texas-area-gets-some-relief-after-4-days.html | Flooded Texas Area Gets Some Relief After 4 Days | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/kohl-s-free-democratic-allies-shaken-by-big-election-losses.html | Kohl's Free Democratic Allies Shaken by Big Election Losses | False | By Craig R. Whitney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/hockey-rangers-can-t-decipher-mcmullen-payroll-facts.html | HOCKEY; Rangers Can't Decipher McMullen Payroll Facts | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/fruit-of-the-loom-ftln-reports-earnings-for-qtr-to-sept-30.html | Fruit of the Loom (FTL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-united-asset-management-unit-to-buy-jmb-subsidiaries.html | COMPANY NEWS; UNITED ASSET MANAGEMENT UNIT TO BUY JMB SUBSIDIARIES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/inside-577375.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/mci-communications-corp-mcicmnn-reports-earnings-for-qtr-to-sept-30.html | MCI Communications Corp. (MCIC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/1994-campaign-incumbent-clinton-aids-cuomo-new-york-whitman-visits-help-pataki.html | THE 1994 CAMPAIGN: THE INCUMBENT; Clinton Aids Cuomo in New York As Whitman Visits to Help Pataki | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-advertising-addenda-a-new-ayer-unit-for-event-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Ayer Unit For Event Marketing | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/economic-scene-big-government-and-the-big-3-pass-the-air-pollution-buck.html | Economic Scene; Big government and the Big 3 pass the air pollution buck. | False | By Peter Passell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/bowater-inc-bown-reports-earnings-for-qtr-to-oct-1.html | Bowater Inc.(BOW,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/pop-review-dylan-musician-just-doing-his-job.html | POP REVIEW; Dylan, Musician, Just Doing His Job | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/worldbusiness/IHT-countries-set-tough-terms-in-deals-asia-bargains.html | Countries Set Tough Terms in Deals : Asia Bargains for Power | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/report-leads-germany-to-review-bizarre-death-of-politician.html | Report Leads Germany to Review Bizarre Death of Politician | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/metro-matters-a-police-official-pays-the-price-of-conscience.html | METRO MATTERS; A Police Official Pays The Price of Conscience | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/theater-review-magnifying-metaphors-in-a-work-rich-in-them.html | THEATER REVIEW; Magnifying Metaphors in a Work Rich in Them | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/in-performance-theater-584983.html | IN PERFORMANCE; THEATER | False | By Wilborn Hampton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/key-rates-582255.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/golf-fore-here-comes-the-champ.html | GOLF; Fore! Here Comes the Champ | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/gains-in-the-vitamin-war.html | Gains in the Vitamin War | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/currents-fabrics-from-memory.html | CURRENTS; Fabrics From Memory | False | By Timothy Jack Ward | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/attack-israel-overview-20-killed-terrorist-bombing-bus-tel-aviv-48-are-hurt.html | ATTACK IN ISRAEL: THE OVERVIEW; 20 KILLED IN TERRORIST BOMBING OF BUS IN TEL AVIV; 48 ARE HURT | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/the-1994-campaign-the-ad-campaign-looking-for-the-real-big-spender.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Looking for the 'Real' Big Spender | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/giants-are-shaky-but-aren-t-shaken-up.html | Giants Are Shaky, but Aren't Shaken Up | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-north-american-mortgage-stock-falls-25-percent.html | COMPANY NEWS; NORTH AMERICAN MORTGAGE STOCK FALLS 25 PERCENT | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/the-1994-campaign-the-mayor-giuliani-says-his-neutrality-is-a-deliberate-strategy.html | THE 1994 CAMPAIGN: THE MAYOR; Giuliani Says His Neutrality Is a Deliberate Strategy | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/harris-corp-hrsn-reports-earnings-for-qtr-to-sept-30.html | Harris Corp.(HRS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/the-1994-campaign-the-reward-president-is-gift-laden-on-his-visit.html | THE 1994 CAMPAIGN: THE REWARD; President Is Gift-Laden on His Visit | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/memorial-service-is-set-for-ungerleider-mayerson.html | Memorial Service Is Set For Ungerleider-Mayerson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/l-let-s-be-ready-for-next-epidemic-584924.html | Let's Be Ready for Next Epidemic | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/currents-putting-the-magic-back.html | CURRENTS; Putting the Magic Back | False | By Timothy Jack Ward | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/fine-dining-with-many-a-golden-touch.html | Fine Dining With Many a Golden Touch | False | By Justin Spring | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/amgen.html | Amgen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-nbc-attacks-rival-s-application-for-a-television-station.html | THE MEDIA BUSINESS; NBC Attacks Rival's Application for a Television Station | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/fee-reduced-for-drawing-district-map-in-nassau.html | Fee Reduced For Drawing District Map In Nassau | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/fmc-corp-fmcn-reports-earnings-for-qtr-to-sept-30.html | FMC Corp.(FMC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/trade-gap-with-japan-widens.html | Trade Gap With Japan Widens | False | By David E. Sanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/books/books-of-the-times-high-life-and-low-in-a-pair-of-mysteries.html | Books Of The Times; High Life and Low In a Pair of Mysteries | False | By Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/baseball-rankings-are-out-biggio-is-at-second.html | BASEBALL; Rankings Are Out: Biggio Is At Second | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/results-plus-582360.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/chesapeake-corp-cskn-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Corp.(CSK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/government-revises-case-on-terrorism.html | Government Revises Case On Terrorism | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-first-tennessee-to-acquire-peoples-commercial.html | COMPANY NEWS; FIRST TENNESSEE TO ACQUIRE PEOPLES COMMERCIAL | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-village-voice-owner-s-deal.html | THE MEDIA BUSINESS; Village Voice Owner's Deal | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/bridge-581836.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/cms-energy-cmsn-reports-earnings-for-qtr-to-sept-30.html | CMS Energy (CMS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/disregards-to-broadway-neil-simon-s-next-play-will-be-in-off-category.html | Disregards to Broadway: Neil Simon's Next Play Will Be in 'Off' Category | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/ibp-inc-ibpn-reports-earnings-for-qtr-to-sept-24.html | IBP Inc.(IBP,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-booker-to-acquire-new-jersey-fish-farm-company.html | COMPANY NEWS; BOOKER TO ACQUIRE NEW JERSEY FISH-FARM COMPANY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/style/chronicle-584525.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/baseball-a-hint-of-hope-by-baseball-owners.html | BASEBALL; A Hint Of Hope By Baseball Owners | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/s-l-s-see-new-threat-this-time-from-banks.html | S.&L.'s See New Threat, This Time From Banks | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/polaroid-corp-prdn-reports-earnings-for-qtr-to-oct-2.html | Polaroid Corp.(PRD,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/in-performance-theater-584991.html | IN PERFORMANCE; THEATER | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/day-s-sales-of-problem-book-10000.html | Day's Sales of Problem Book: 10,000 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-chemical-to-sell-some-commercial-mortgage-loans.html | COMPANY NEWS; CHEMICAL TO SELL SOME COMMERCIAL MORTGAGE LOANS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/south-korea-says-it-will-soon-allow-business-travel-to-north.html | South Korea Says It Will Soon Allow Business Travel to North | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/pacific-telesis-group-pacn-reports-earnings-for-qtr-to-sept-30.html | Pacific Telesis Group (PAC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/c-corrections-578177.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-buyer-of-western-union-will-assume-pensions.html | COMPANY NEWS; Buyer of Western Union Will Assume Pensions | False | By Milt Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/c-corrections-584436.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/sonoco-products-sononnm-reports-earnings-for-qtr-to-oct-2.html | Sonoco Products (SONO,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-chrysler-plans-joint-venture-in-vietnam.html | COMPANY NEWS; CHRYSLER PLANS JOINT VENTURE IN VIETNAM | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-briefs-584703.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-petersen-plans-to-acquire-sassy-magazine.html | THE MEDIA BUSINESS; Petersen Plans to Acquire Sassy Magazine | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/bristol-myers-squibb-co-bmyn-reports-earnings-for-qtr-to-sept-30.html | Bristol-Myers Squibb Co. (BMY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/clinton-ups-atom-stakes.html | Clinton Ups Atom Stakes | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/the-governor-s-plan-for-lilco.html | The Governor's Plan for Lilco | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/arvin-industries-inc-arvn-reports-earnings-for-qtr-to-oct-2.html | Arvin Industries Inc.(ARV,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/dow-gains-18.50-on-strong-earnings-news.html | Dow Gains 18.50 on Strong Earnings News | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/1994-campaign-california-senator-struggle-for-senate-california-daily-quest-for.html | THE 1994 CAMPAIGN: CALIFORNIA SENATOR Struggle for the Senate; In California, a Daily Quest for Cash | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/sprint-corp-fonn-reports-earnings-for-qtr-to-sept-30.html | Sprint Corp.(FON,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/design-notebook-moore-s-house-divided.html | DESIGN NOTEBOOK; Moore's House Divided | False | By Paul Goldberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/obituaries/john-s-nagel-foundation-executive-81.html | John S. Nagel; Foundation Executive, 81 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/harman-international-industries-harn-reports-earnings-for-qtr-to-sept-30.html | Harman International Industries (HAR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-1894-lafayette-praised-in-our-pages100-75-and-50-years-ago.html | 1894: Lafayette Praised : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-weapons-makers-report-rise-in-profits-for-third-quarter.html | COMPANY NEWS; Weapons Makers Report Rise in Profits for Third Quarter | False | By Andrea Adelson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/journal-the-last-tycoons.html | Journal; The Last Tycoons | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/media-business-advertising-sharing-clients-but-not-ownership-quickens-growth.html | THE MEDIA BUSINESS: ADVERTISING; A sharing of clients, but not ownership, quickens the growth of a Hispanic-owned agency in Dallas. | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/princeton-stadium-slowly-crumbling.html | Princeton Stadium Slowly Crumbling | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-reports-digital-trims-loss-market-lifts-stock.html | COMPANY REPORTS; Digital Trims Loss; Market Lifts Stock | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/clinton-trip-is-still-on.html | Clinton Trip Is Still On | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/hasidic-gunshot-victim-crosses-a-personal-bridge.html | Hasidic Gunshot Victim Crosses a Personal Bridge | False | By Joe Sexton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/region-news-briefs-two-25-year-terms-in-shooting-of-officers.html | Region News Briefs; Two 25-Year Terms In Shooting of Officers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/police-question-man-in-queens-sex-attacks.html | Police Question Man in Queens Sex Attacks | False | By George James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/regulator-s-plan-on-insurers.html | Regulator's Plan on Insurers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/less-money-and-time-for-charity-study-says.html | Less Money and Time for Charity, Study Says | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/events-shows-for-books-and-a-variety-of-crafts.html | Events: Shows for Books And a Variety of Crafts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/1994-campaign-california-governor-mention-of-daughter-s-rape-generating-its-own.html | THE 1994 CAMPAIGN: CALIFORNIA GOVERNOR; Mention of Daughter's Rape Is Generating Its Own Tempest | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/the-1994-campaign-the-challenger-whitman-denounces-cuomo-s-12-years.html | THE 1994 CAMPAIGN: THE CHALLENGER; Whitman Denounces Cuomo's 12 Years | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/l-jung-had-nothing-to-do-with-cults-584908.html | Jung Had Nothing To Do With Cults | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/harley-davidson-inc-hdln-reports-earnings-for-qtr-to-sept-25.html | Harley-Davidson Inc.(HDLN) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/sports-people-basketball-cavs-lose-wilkins.html | SPORTS PEOPLE: BASKETBALL; Cavs Lose Wilkins | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/publishers-push-a-book-by-the-pope.html | Publishers Push a Book By the Pope | False | By John Tagliabue | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/report-faults-bilingual-education-in-new-york.html | Report Faults Bilingual Education in New York | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/pfizer-inc-pfen-reports-earnings-for-qtr-to-oct-2.html | Pfizer Inc.(PFE,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/worldbusiness/IHT-international-manager-euro-disney-throws-the-book.html | INTERNATIONAL MANAGER : Euro Disney Throws the Book Away | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-advertising-addenda-zimmerman-chosen-for-mitsubishi-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zimmerman Chosen For Mitsubishi Work | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/horse-racing-mckeon-steps-down-as-nyra-president.html | HORSE RACING; McKeon Steps Down As N.Y.R.A. President | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-w-r-grace-to-sell-its-printing-businesses.html | COMPANY NEWS; W. R. GRACE TO SELL ITS PRINTING BUSINESSES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-mca-chiefs-fail-to-sway-matsushita.html | THE MEDIA BUSINESS; MCA Chiefs Fail to Sway Matsushita | False | By Geraldine Fabrikant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/general-dynamics-corp-gdn-reports-earnings-for-qtr-to-sept-30.html | General Dynamics Corp.(GD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-a-wider-stronger-europe-letters-to-the-editor.html | A Wider, Stronger Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/rohm-haas-rohn-reports-earnings-for-qtr-to-sept-30.html | Rohm & Haas (ROH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/in-performance-dance.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/basketball-anderson-s-return-big-on-agenda.html | BASKETBALL; Anderson's Return Big On Agenda | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/IHT-european-topics-netherlands-neighbors-worry-which-way-the-drug-wind.html | European Topics : Netherlands' Neighbors Worry Which Way the Drug Wind Blows | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/transactions-582689.html | Transactions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/futures.html | Futures | False | By Albert Eisele | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/market-place-us-investigating-nasdaq-s-pricing-practices.html | Market Place; U.S. Investigating Nasdaq's Pricing Practices | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-advertising-addenda-p-g-picks-grey-for-giorgio-line.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.& G. Picks Grey For Giorgio Line | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-borden-sells-two-more-businesses.html | COMPANY NEWS; Borden Sells Two More Businesses | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/simpson-judge-seeks-delay-of-broadcasts.html | Simpson Judge Seeks Delay of Broadcasts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/l-germany-discriminates-against-scientology-584916.html | Germany Discriminates Against Scientology | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/us/thermal-journal-tribe-smells-sludge-and-bureaucrats.html | Thermal Journal; Tribe Smells Sludge and Bureaucrats | False | By Seth Mydans | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Electronic Data Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-a-big-step-toward-korean-normality.html | A Big Step Toward Korean Normality | False | By Philip Bowring, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-philip-morris-to-build-cigarette-plant-in-kazakhstan.html | COMPANY NEWS; PHILIP MORRIS TO BUILD CIGARETTE PLANT IN KAZAKHSTAN | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/dun-bradstreet-corp-dnbn-reports-earnings-for-qtr-to-sept-30 | Dun & Bradstreet Corp.(DNB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/attack-in-israel-clinton-going-ahead-with-mideast-visit.html | ATTACK IN ISRAEL.; Clinton Going Ahead With Mideast Visit | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/attack-in-israel-the-scene-on-the-no-5-bus-line-a-thud-then-silence.html | ATTACK IN ISRAEL: THE SCENE; On the No. 5 Bus Line, A Thud, Then Silence | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/regional-school-planning-on-integration-is-praised.html | Regional School Planning On Integration Is Praised | False | By George Judson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/morton-intl-min-reports-earnings-for-qtr-to-sept-30.html | Morton Intl.(MII,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/high-noon-for-arafat.html | High Noon For Arafat | False | By Steven Emerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/sports-of-the-times-baseball-s-empty-office.html | Sports Of The Times; Baseball's Empty Office | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/e-systems-esyn-reports-earnings-for-qtr-to-sept-30.html | E-Systems (ESY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/us-is-ready-to-ask-un-to-end-bosnia-arms-ban.html | U.S. Is Ready to Ask U.N. to End Bosnia Arms Ban | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/the-pop-life-582468.html | The Pop Life | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/IHT-european-topics-around-europe-93364775738.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/worldbusiness/IHT-ebrd-charts-its-rocky-path.html | EBRD Charts Its Rocky Path | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/essay-of-iq-and-genes.html | Essay; Of I.Q. and Genes | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/ground-broken-for-times-plant.html | Ground Broken For Times Plant | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-a-politically-correct-story-by-an-evil-caged-writer.html | A Politically Correct Story By an Evil Caged Writer | False | By Brad Spurgeon, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/basketball-knicks-notebook-ailing-toe-can-t-deter-a-determined-oakley.html | BASKETBALL; KNICKS NOTEBOOK; Ailing Toe Can't Deter A Determined Oakley | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/former-bcci-chief-given-8-year-jail-term.html | Former B.C.C.I. Chief Given 8-Year Jail Term | False | By Neil A. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/football-hofstra-dutchmen-6-0-flying-high.html | FOOTBALL; Hofstra Dutchmen (6-0) Flying High | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/on-campus-with-dr-judith-rodin-in-an-ivy-league-of-her-own.html | ON CAMPUS WITH: Dr. Judith Rodin; In an Ivy League of Her Own | False | By Molly O'Neill | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/ex-olympic-swimmer-is-lithuania-s-most-likely-to-succeed.html | Ex-Olympic Swimmer Is Lithuania's Most Likely to Succeed | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/IHT-america-and-china-two-wary-powers-with-much-to-talk-over.html | America and China: Two Wary Powers With Much to Talk Over | False | By David Shambaugh, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/c-corrections-584452.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/giuliani-proposes-bonds-to-help-parochial-school-construction.html | Giuliani Proposes Bonds To Help Parochial School Construction | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/golf-davies-and-nicholas-use-power-and-finesse.html | GOLF; Davies and Nicholas Use Power and Finesse | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/sports-people-baseball-rangers-turn-to-oates-as-their-new-manager.html | SPORTS PEOPLE: BASEBALL; Rangers Turn to Oates As Their New Manager | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/basketball-up-and-away-muted-carlesimo-starts-over.html | BASKETBALL; Up, and Away: Muted Carlesimo Starts Over | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/mcdonnell-douglas-corp-mdn-reports-earnings-for-qtr-to-sept-30.html | McDonnell Douglas Corp.(MD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/world/attack-israel-attackers-militants-once-seen-useful-israel-are-now-its-main-foe.html | ATTACK IN ISRAEL: THE ATTACKERS; Militants, Once Seen as Useful to Israel, Are Now Its Main Foe | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/we-can-t-wait-forever-executor-says.html | 'We Can't Wait Forever,' Executor Says | False | By Paul Goldberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/northrop-grumman-corp-nocn-reports-earnings-for-qtr-to-sept-30.html | Northrop Grumman Corp.(NOC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/albemarle-corp-albn-reports-earnings-for-qtr-to-sept-30.html | Albemarle Corp.(ALB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/perkin-elmer-corp-pknn-reports-earnings-for-qtr-to-sept-30.html | Perkin-Elmer Corp.(PKN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/IHT-a-warrior-named-mullin-in-a-golden-state-at-31.html | A Warrior Named Mullin: In a Golden State at 31 | False | By Ian Thomsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/mta-committee-presses-city-for-coliseum-development-plan.html | M.T.A. Committee Presses City For Coliseum Development Plan | False | By Shawn G. Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/gte-corp-gten-reports-earnings-for-qtr-to-sept-30.html | GTE Corp.(GTE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/currents-australian-surfers-boots.html | CURRENTS; Australian Surfers' Boots | False | By Timothy Jack Ward | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/news-summary-577413.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-reports-johnson-johnson-jnjn.html | COMPANY REPORTS; JOHNSON & JOHNSON (JNJ,N) | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/business/a-blue-year-for-the-purple-and-green-dinosaur.html | A Blue Year for the Purple-and-Green Dinosaur | False | By Sallie Hofmeister | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/currents-hold-the-little-pig-jokes-please.html | CURRENTS; Hold the Little-Pig Jokes, Please | False | By Timothy Jack Ward | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/style/chronicle-584533.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-20 | 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/re-enter-julie-andrews.html | Re-enter Julie Andrews | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/georgia-gulf-corp-ggcn-reports-earnings-for-qtr-to-sept-30.html | Georgia Gulf Corp.(GGC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/c-corrections-595241.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/IHT-hoping-to-lock-in-large-contracts-washington-copies-japan-and-europe.html | Hoping to Lock In Large Contracts, Washington Copies Japan and Europe : America Joins the Rush To Make Loans to China | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/thousands-in-moscow-mourn-journalist-killed-in-blast.html | Thousands in Moscow Mourn Journalist Killed in Blast | False | By Stephen Kinzer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/ryder-system-inc-rn-reports-earnings-for-qtr-to-sept-30.html | Ryder System Inc.(R,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-reports-gm-stock-falls-on-results.html | COMPANY REPORTS; G.M. Stock Falls on Results | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/executive-changes-588962.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/world-news-briefs-rights-group-reports-rwanda-atrocities.html | World News Briefs; Rights Group Reports Rwanda Atrocities | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-595551.html | Art in Review | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-on-my-mind-terror-and-the-west-595918.html | On My Mind; Terror And the West | False | By A. M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/suicide-leads-to-inquiry-into-rigging-of-a-port-authority-bid.html | Suicide Leads to Inquiry Into Rigging of a Port Authority Bid | False | By Thomas J. Lueck | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/tennis-tv-sports-wimbledon-grass-is-greener-to-fox.html | TENNIS TV SPORTS; Wimbledon Grass Is Greener to Fox | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/home-video-594180.html | Home Video | False | By Peter M. Nichols | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/scana-corp-scgn-reports-earnings-for-12mos-to-sept-30.html | Scana Corp.(SCG,N) reports earnings for 12mos to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/brighter-bulb-is-invented.html | Brighter Bulb Is Invented | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/at-the-met-with-elizabeth-murray-looking-for-the-magic-in-painting.html | AT THE MET WITH ELIZABETH MURRAY; Looking for the Magic in Painting | False | By Michael Kimmelman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/worldbusiness/IHT-issue-of-ec-access-complicates-asias-freetrade.html | Issue of EC Access Complicates Asia's Free-Trade Efforts | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/currency-markets-dollar-hits-low-against-yen-with-more-declines-feared.html | CURRENCY MARKETS; Dollar Hits Low Against Yen With More Declines Feared | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/general-instrument-corp-gicn-reports-earnings-for-qtr-to-sept-30.html | General Instrument Corp.(GIC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/reebok-intl-ltd-rbkn-reports-earnings-for-qtr-to-sept-30.html | Reebok Intl. Ltd.(RBK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/illinois-tool-works-inc-itwn-reports-earnings-for-qtr-to-sept-30.html | Illinois Tool Works Inc.(ITW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/detective-is-found-not-guilty-of-selling-secrets-to-the-mafia.html | Detective Is Found Not Guilty Of Selling Secrets to the Mafia | False | By Joseph P. Fried | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/frank-battisti-72-federal-judge-presiding-over-demjanjuk-case.html | Frank Battisti, 72, Federal Judge Presiding Over Demjanjuk Case | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/occidental-petroleum-corp-oxy-n-reports-earnings-for-qtr-to-sept-30.html | Occidental Petroleum Corp. (OXY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/ust-inc-ustn-reports-earnings-for-qtr-to-sept-30.html | UST Inc.(UST,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/no-headline-589250.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/c-corrections-595217.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/westinghouse-electric-corp-wxn-reports-earnings-for-qtr-to-sept-30.html | Westinghouse Electric Corp. (WX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/1994-campaign-ad-campaign-race-for-comptroller-mccall-calls-london-extreme.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Race for Comptroller: McCall Calls London Extreme | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/bellsouth-corp-blsn-reports-earnings-for-qtr-to-sept-30.html | BellSouth Corp.(BLS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/lockheed-corp-lkn-reports-earnings-for-qtr-to-sept-25.html | Lockheed Corp.(LK,N) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/hockey-devils-chip-in-and-buy-ice-time.html | HOCKEY; Devils Chip In And Buy Ice Time | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/worldbusiness/IHT-costcutting-takes-ibm-back-to-3dquarter-profit.html | Cost-Cutting Takes IBM Back to 3d-Quarter Profit | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/tennis-notebook-back-is-a-pain-for-graf-and-lendl.html | TENNIS: NOTEBOOK; Back Is a Pain for Graf and Lendl | False | By Robin Finn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/sysco-corp-syyn-reports-earnings-for-qtr-to-oct-1.html | Sysco Corp (SYY,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/inside-595098.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/saber-software.html | Saber Software | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-clinton-restores-respect-to-federal-judiciary-596132.html | Clinton Restores Respect to Federal Judiciary | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/walker-l-cisler-97-advocate-of-nuclear-energy.html | Walker L. Cisler, 97, Advocate of Nuclear Energy | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/walking-on-125th-street.html | Walking! On 125th Street | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/mother-of-nemerov-dies.html | Mother of Nemerov Dies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-a-premature-prize-for-mideast-peace-596094.html | A Premature Prize for Mideast Peace? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/officials-give-up-opposition-to-company-to-run-schools.html | Officials Give Up Opposition To Company to Run Schools | False | By George Judson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-food-for-the-chinese-letters-to-the-editor.html | Food for the Chinese : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/1994-campaign-challenger-just-who-pataki-anyway-politics-self-deprecation.html | THE 1994 CAMPAIGN: THE CHALLENGER Just Who Is Pataki, Anyway?; The Politics of Self-Deprecation and Sentimentality | False | By Maureen Dowd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/union-electric-co-uepn-reports-earnings-for-qtr-to-sept-30.html | Union Electric Co.(UEP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/gillette-co-gn-reports-earnings-for-qtr-to-sept-30.html | Gillette Co. (G,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/the-1994-campaign-labor-unions-2d-thoughts-on-the-backers-of-trade-bill.html | THE 1994 CAMPAIGN: LABOR UNIONS; 2d Thoughts On the Backers Of Trade Bill | False | By Richard L Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/the-1994-campaign-congress-lawmakers-face-most-close-races-in-many-decades.html | THE 1994 CAMPAIGN: CONGRESS; LAWMAKERS FACE MOST CLOSE RACES IN MANY DECADES | False | By Richard L Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/take-the-d-train-to-disney.html | Take the D Train to Disney | False | By Peter Quinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/allstate-corp-alln-reports-earnings-for-qtr-to-sept-30.html | Allstate Corp (ALL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/books/antiquarian-book-fair.html | Antiquarian Book Fair | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/region-news-briefs-416-pounds-of-cocaine-seized-in-poughkeepsie.html | Region News Briefs; 416 Pounds of Cocaine Seized in Poughkeepsie | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-briefs-596469.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/duracell-international-inc-durn-reports-earnings-for-qtr-to-oct-1.html | Duracell International Inc.(DUR,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/wrong-answer-for-the-simpson-case.html | Wrong Answer for the Simpson Case | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/commercial-metals-co-cmcn-reports-earnings-for-year-to-aug-31.html | Commercial Metals Co. (CMC,N) reports earnings for Year to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/books/books-of-the-times-how-hester-prynne-got-that-tell-tale-letter.html | BOOKS OF THE TIMES; How Hester Prynne Got That Tell-Tale Letter | False | By Michiko Kakutani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/zenith-electronics-corp-zen-reports-earnings-for-qtr-to-oct-1.html | Zenith Electronics Corp.(ZE,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/fleming-cos-flmn-reports-earnings-for-qtr-to-oct-1.html | Fleming Cos. (FLM,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/union-pacific-corp-unpn-reports-earnings-for-qtr-to-sept-30.html | Union Pacific Corp.(UNP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/1994-campaign-virginia-north-asserts-president-made-illegal-offer-aid-senator.html | THE 1994 CAMPAIGN: VIRGINIA; North Asserts President Made Illegal Offer to Aid Senator Robb | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/kimberly-clark-kmbnn-reports-earnings-for-qtr-to-sept-30.html | Kimberly-Clark (KMB,N) reports earnings for qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-review-documenting-gauchos-and-their-landscape.html | ART REVIEW; Documenting Gauchos And Their Landscape | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/beverly-enterprises-inc-bevn-reports-earnings-for-qtr-to-sept-30.html | Beverly Enterprises Inc.(BEV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-a-lilco-takeover-offers-relief-to-long-islanders-596140.html | A Lilco Takeover Offers Relief to Long Islanders | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/stocks-are-off-sharply-as-interest-rates-rise.html | Stocks Are Off Sharply As Interest Rates Rise | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-news-rockwell-in-hostile-bid-for-reliance-electric.html | COMPANY NEWS; Rockwell in Hostile Bid for Reliance Electric | False | By Sallie Hofmeister | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/style/chronicle-592668.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/c-corrections-595233.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/results-plus-593354.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/style/IHT-the-movie-guide-delits-flagrants.html | THE MOVIE GUIDE : DÃ©lits Flagrants | False | By Joan Dupont, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/after-bombing-israel-seals-off-the-palestinians.html | After Bombing, Israel Seals Off the Palestinians | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/reliance-electric-co-reen-reports-earnings-for-qtr-to-sept-30.html | Reliance Electric Co.(REE,N) reports earnings for qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/pro-football-jets-casillas-seems-to-be-in-right-frame-of-mind.html | PRO FOOTBALL; Jets' Casillas Seems to Be in Right Frame of Mind | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/fieldcrest-cannon-fldn-reports-earnings-for-qtr-to-sept-30.html | Fieldcrest Cannon (FLD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/northwest-airlines-nwacnnm-reports-earnings-for-qtr-to-sept-30.html | Northwest Airlines (NWAC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/trw-inc-trwn-reports-earnings-for-qtr-to-sept-30.html | TRW Inc.(TRW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/it-s-absurd-cuomo-says.html | It's Absurd, Cuomo Says | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-news-new-chief-for-first-interstate.html | COMPANY NEWS; New Chief For First Interstate | False | By Andrea Adelson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/mead-corp-mean-reports-earnings-for-qtr-to-oct-2.html | Mead Corp.(MEA,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/alternative-fuel-program-starts-rough.html | Alternative Fuel Program Starts Rough | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/us-puts-limit-on-its-military-buildup-in-gulf.html | U.S. Puts Limit on Its Military Buildup in Gulf | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/city-s-costly-cars-don-t-fulfill-goal.html | City's Costly Cars Don't Fulfill Goal | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/a-greyhound-alumnus-is-named-chief.html | A Greyhound Alumnus Is Named Chief | False | By Allen R. Myerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/sounds-around-town-593796.html | Sounds Around Town | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/american-medical-holdings-inc-amin-reports-earnings-for-qtr-to-aug-31.html | American Medical Holdings Inc. (AMI,N) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/stanley-works-swkn-reports-earnings-for-qtr-to-oct-1.html | Stanley Works (SWK,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/hudson-casts-new-light-on-its-red-light-past.html | Hudson Casts New Light on Its Red-Light Past | False | By Harold Faber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/dow-corning-corp-reports-earnings-for-qtr-to-sept-30.html | Dow Corning Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-germany-s-claimants-596086.html | Germany's Claimants | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/clorox-co-cbn-reports-earnings-for-qtr-to-sept-30.html | Clorox Co. (CLX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-advertising-addenda-grey-awarded-3-seagram-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Awarded 3 Seagram Brands | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/sports-people-baseball-extension-for-hart.html | SPORTS PEOPLE: BASEBALL; Extension for Hart | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-no-laurels-to-custer-596116.html | No Laurels to Custer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/compucom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Compucom Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-reports-itt-is-considering-the-sale-of-hotel-franchise-business.html | COMPANY REPORTS; ITT Is Considering the Sale Of Hotel Franchise Business | False | By Edwin McDowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/music-review-a-kern-classic-lives-on.html | MUSIC REVIEW; A Kern Classic Lives On | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/tyco-international-ltd-tyc-n-reports-earnings-for-qtr-to-sept-30.html | Tyco International Ltd.(TYC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/chubb-corp-cbn-reports-earnings-for-qtr-to-sept-30.html | Chubb Corp.(CB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/sounds-around-town-595268.html | Sounds Around Town | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/the-1994-campaign-the-appeal-pataki-courts-black-voters-as-jackson-backs-cuomo.html | THE 1994 CAMPAIGN: THE APPEAL; Pataki Courts Black Voters as Jackson Backs Cuomo | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-advertising-addenda-coca-cola-adds-burnett-to-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Adds Burnett to Roster | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-for-a-good-irish-peace-letters-to-the-editor.html | For a Good Irish Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/riley-willing-to-wait-and-see-on-christie.html | Riley Willing to Wait and See on Christie | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-stock-buyback-for-times-co.html | THE MEDIA BUSINESS; Stock Buyback For Times Co. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/where-poets-are-on-a-roll.html | Where Poets Are on a Roll | False | By Mindy Aloff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/american-home-products-ahpn-reports-earnings-for-qtr-to-sept-30.html | American Home Products (AHP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/kroger-co-krn-reports-earnings-for-qtr-to-oct-8.html | Kroger Co. (KR,N) reports earnings for Qtr to Oct 8 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/us-will-build-laser-to-create-nuclear-fusion.html | U.S. Will Build Laser to Create Nuclear Fusion | False | By William J. Broad | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/IHT-after-winning-a-bit-more-respect-abroad-clinton-turns-to-gatt.html | After Winning a Bit More Respect Abroad, Clinton Turns to GATT | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/fees-for-recreation-a-tax-riddle-for-common-charges.html | Fees for Recreation; A Tax Riddle for Common Charges | False | By Diana Shaman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/trying-a-constitutional-tack-to-curb-campaign-spending.html | Trying a Constitutional Tack to Curb Campaign Spending | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/business-digest-589756.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/poems-coming-up-on-the-subway.html | Poems Coming Up On the Subway | False | By Mindy Aloff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/peaceful-coexistence-at-the-solheim-cup.html | Peaceful Coexistence At the Solheim Cup | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-then-here-were-the-kamikazes.html | Then Here Were the Kamikazes | False | By Denis Warner, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/warner-lambert-co-wlan-reports-earnings-for-qtr-to-sept-30.html | Warner-Lambert Co.(WLA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-594245.html | Art in Review | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/us-north-korea-accord-has-a-10-year-timetable.html | U.S.-North Korea Accord Has a 10-Year Timetable | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/latest-deluge-stuns-a-texas-town.html | Latest Deluge Stuns a Texas Town | False | By Adam Nossiter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/drowning-suit-award-reversed.html | Drowning Suit Award Reversed | False | By Ronald Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/police-say-suspect-is-serial-rapist-in-queens.html | Police Say Suspect Is Serial Rapist in Queens | False | By George James | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/perkin-elmer-corp-pknn-reports-earnings-for-qtr-to-sept-30.html | Perkin-Elmer Corp.(PKN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/gas-blast-in-texas-threatens-supplies.html | Gas Blast in Texas Threatens Supplies | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/news-summary-589080.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/metro-digest-590690.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/man-is-charged-in-2-east-harlem-slayings.html | Man Is Charged in 2 East Harlem Slayings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/2-exchanges-uncovered-short-sales-keep-rising.html | 2 Exchanges' Uncovered Short Sales Keep Rising | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-reports-ibm-s-profits-exceed-wall-st-forecasts.html | COMPANY REPORTS; I.B.M.'s Profits Exceed Wall St. Forecasts | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/study-says-1-in-5-americans-suffers-from-chronic-pain.html | Study Says 1 in 5 Americans Suffers From Chronic Pain | False | By Gina Kolata | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/beware-the-hawks-in-seoul.html | Beware the Hawks in Seoul | False | By Selig S. Harrison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/mcdonald-s-corp-mcdn-reports-earnings-for-qtr-to-sept-30.html | McDonald's Corp.(MCD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/liver-patient-wins-suit-against-maker-of-tylenol.html | Liver Patient Wins Suit Against Maker of Tylenol | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/theater-review-dysfunctional-family-redefines-the-concept.html | THEATER REVIEW; Dysfunctional Family Redefines The Concept | False | By Wilborn Hampton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/article-593494-no-title.html | Article 593494 -- No Title | False | By Eric Asimov | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/four-phone-companies-join-to-create-wireless-network.html | Four Phone Companies Join To Create Wireless Network | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Al Goodman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/general-signal-corp-gsxn-reports-earnings-for-qtr-to-sept-30.html | General Signal Corp.(GSX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-1944-yugoslav-future-in-our-pages-100-75-and-50-years-ago.html | 1944: Yugoslav Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/nynex-corp-nynn-reports-earnings-for-qtr-to-sept-30.html | Nynex Corp.(NYN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/key-rates-592552.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/judge-restricts-simpson-coverage.html | JUDGE RESTRICTS SIMPSON COVERAGE | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/what-penalty-for-a-killing-in-passion.html | What Penalty for a Killing in Passion? | False | By Tamar Lewin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/flextronics-international-ltd-flexfnnm-reports-earnings-for-qtr-to-sept-30.html | Flextronics International Ltd. (FLEXF,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/IHT-children-born-abroad-benefit-from-new-rule.html | Children Born Abroad Benefit From New Rule | False | By Robert C. Siner, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-595560.html | Art in Review | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/hamas-tries-to-blow-up-the-peace.html | Hamas Tries to Blow Up the Peace | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-1894-young-monarchs-in-our-pages-100-75-and-50-years-ago.html | 1894: Young Monarchs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/c-corrections-595225.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/critic-s-choice-film-subversive-intentions-behind-the-humor.html | Critic's Choice/Film; Subversive Intentions Behind the Humor | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/ben-a-kubasik-65-critic-and-executive.html | Ben A. Kubasik, 65, Critic and Executive | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/basketball-bobby-hurley-s-road-back.html | BASKETBALL; Bobby Hurley's Road Back | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-new-york-s-tax-bite-596159.html | New York's Tax Bite | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/ames-disclosing-espionage-secrets-officials-say.html | Ames Disclosing Espionage Secrets, Officials Say | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/IHT-un-agency-doubtful-on-north-korea-deal.html | UN Agency Doubtful on North Korea Deal | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/whx-corp-whxn-reports-earnings-for-qtr-to-sept-30.html | WHX Corp.(WHX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/film-review-radio-station-intrigue-in-a-lucas-creation.html | FILM REVIEW; Radio-Station Intrigue In a Lucas Creation | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/market-place-railroad-stocks-it-seems-are-no-longer-run-of-the-mill.html | Market Place; Railroad stocks, it seems, are no longer run-of-the-mill. | False | By Barnaby J. Feder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/transactions-593028.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/suspect-in-lirr-slayings-may-dismiss-his-lawyer.html | Suspect in L.I.R.R. Slayings May Dismiss His Lawyer | False | By John T. McQuiston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-sihanouk-prince-of-light-prince-of-darkness.html | SIHANOUK: Prince of Light, Prince of Darkness | False | By Derek Parker, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/universal-health-services-inc-uhsn-reports-earnings-for-qtr-to-sept-30.html | Universal Health Services Inc. (UHS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/cummins-engine-co-cumn-reports-earnings-for-qtr-to-oct-2.html | Cummins Engine Co. (CUM,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/a-new-quality-in-brazil-s-exports.html | A New Quality in Brazil's Exports | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/five-years-later-eastern-europe-post-communism-special-report-east-europe.html | Five Years Later: Eastern Europe, Post-Communism -- A special report; East Europe Watches the Bear, Warily | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/sports-of-the-times-lalas-fears-he-may-not-play-at-home.html | Sports of The Times; Lalas Fears He May Not Play at Home | False | GEORGE VECSEY | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/salmonella-poisoning-outbreak-may-be-linked-to-tanker-trucks.html | Salmonella Poisoning Outbreak May Be Linked to Tanker Trucks | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/kaleria-fedicheva-ballerina-and-ballet-teacher-dies-at-58.html | Kaleria Fedicheva, Ballerina And Ballet Teacher, Dies at 58 | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/c-corrections-595209.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/marathon-miles-to-go-and-promises-to-keep.html | MARATHON; Miles to Go and Promises to Keep | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/us-to-help-form-muslim-croat-army-in-bosnia.html | U.S. to Help Form Muslim-Croat Army in Bosnia | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/arco-chemical-co-rcmn-reports-earnings-for-qtr-to-sept-30.html | Arco Chemical Co. (RCM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/strange-justice-for-tom-potter.html | Strange Justice for Tom Potter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/opera-review-bryn-terfel-brings-the-met-a-spirited-new-figaro.html | OPERA REVIEW; Bryn Terfel Brings the Met A Spirited New Figaro | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/sports-people-baseball-viola-a-free-agent.html | SPORTS PEOPLE: BASEBALL; Viola a Free Agent | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/living-martyr-leaves-taped-statement.html | 'Living Martyr' Leaves Taped Statement | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/pro-football-vikings-find-offense-when-it-matters-most.html | PRO FOOTBALL; Vikings Find Offense When It Matters Most | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/snap-on-inc-snan-reports-earnings-for-qtr-to-oct-1.html | Snap-On Inc.(SNA,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/computer-associates-international-inc-can-reports-earnings-for-qtr-to-sept-30.html | Computer Associates International Inc.(CA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/credit-markets-bonds-skid-on-fears-of-inflation.html | CREDIT MARKETS; Bonds Skid On Fears Of Inflation | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/conflicting-views-on-author-of-simpson-book.html | Conflicting Views on Author of Simpson Book | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/textron-inc-txtn-reports-earnings-for-qtr-to-oct-1.html | Textron Inc.(TXT,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/ethyl-corp-eyn-reports-earnings-for-qtr-to-sept-30.html | Ethyl Corp.(EY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/giuliani-may-try-a-new-merger-strategy-dismissal.html | Giuliani May Try a New Merger Strategy: Dismissal | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/sports-people-baseball-mondesi-top-rookie.html | SPORTS PEOPLE: BASEBALL; Mondesi Top Rookie | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-595578.html | Art in Review | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/1994-campaign-campaign-finance-big-business-shifting-donations-democrats.html | THE 1994 CAMPAIGN: CAMPAIGN FINANCE; Big Business Is Shifting Donations to Democrats | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/colgate-palmolive-co-cln-reports-earnings-for-qtr-to-sept-30.html | Colgate-Palmolive Co. (CL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/at-t-corp-tn-reports-earnings-for-qtr-to-sept-30.html | AT&T Corp.(T,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/marion-starling-87-scholar-and-author.html | Marion Starling, 87, Scholar and Author | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-advertising-addenda-people-596345.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/eaton-corp-etnn-reports-earnings-for-qtr-to-sept-30.html | Eaton Corp.(ETN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/union-carbide-corp-ukn-reports-earnings-for-qtr-to-sept-30.html | Union Carbide Corp.(UK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/michael-foods-inc-miklnnm-reports-earnings-for-qtr-to-sept-30.html | Michael Foods Inc.(MIKL,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/cincinnati-bell-inc-csnn-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Bell Inc.(CSN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/kuwait-journal-with-war-s-passions-spent-love-s-in-the-gulf-air.html | Kuwait Journal; With War's Passions Spent, Love's in the Gulf Air | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/no-1-post-at-prudential-goes-to-chase-s-no-2.html | No. 1 Post at Prudential Goes to Chase's No. 2 | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/style/chronicle-595543.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/critic-s-choice-film-the-murder-is-easy-it-s-disposal-that-s-hard.html | Critic's Choice/Film; The Murder Is Easy; It's Disposal That's Hard | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-on-line-legislation-serves-only-the-elite-596078.html | On-Line Legislation Serves Only the Elite | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/food-aid-agency-protests-expected-cuts.html | Food Aid Agency Protests Expected Cuts | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/wickes-lumber-co-wiksnnm-reports-earnings-for-qtr-to-sept-24.html | Wickes Lumber Co.(WIKS,NNM) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/e-wyatte-hicks-68-advertising-director.html | E. Wyatte Hicks, 68, Advertising Director | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/treasury-to-take-closer-look-at-banks-with-derivatives.html | Treasury to Take Closer Look at Banks With Derivatives | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/books/the-spoken-word.html | The Spoken Word | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/film-review-a-romeo-plays-a-romeo-hmm.html | FILM REVIEW; A Romeo Plays a Romeo. Hmm. | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/holocaust-composers.html | Holocaust Composers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/pro-football-speeding-rookie-is-spotted-by-reeves.html | PRO FOOTBALL; Speeding Rookie Is Spotted By Reeves | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/bettman-phones-goodenow.html | Bettman Phones Goodenow | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/restaurants-594091.html | Restaurants | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/schering-plough-corp-sgpn-reports-earnings-for-qtr-to-sept-30.html | Schering-Plough Corp.(SGP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/last-chance.html | Last Chance | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/style/IHT-closing-soon.html | Closing soon | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-vietnamdetermined-to-be-a-tiger-but-in-need-of-help.html | Vietnam:Determined to Be a Tiger but in Need of Help | False | By John Williams, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/marathon-second-mattingly-runs-onto-stage.html | MARATHON; Second Mattingly Runs Onto Stage | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/vf-corp-vfcn-reports-earnings-for-qtr-to-oct-1.html | VF Corp.(VFC,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-advertising-long-agency-career-ends-abruptly.html | THE MEDIA BUSINESS: ADVERTISING; Long Agency Career Ends Abruptly | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/danaher-corp-dhrn-reports-earnings-for-qtr-to-sept-30.html | Danaher Corp.(DHR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/on-pro-football-switzer-patches-discord-without-leaving-seam.html | ON PRO FOOTBALL; Switzer Patches Discord Without Leaving Seam | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/southwestern-public-service-co-spsn-reports-earnings-for-year-to-aug-31.html | Southwestern Public Service Co. (SPS,N) reports earnings for Year to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/acx-technologies-inc-acxtnnm-reports-earnings-for-qtr-to-sept-30.html | ACX Technologies Inc. (ACXT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/sundstrand-corp-snsn-reports-earnings-for-qtr-to-sept-30.html | Sundstrand Corp.(SNS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/worldbusiness/IHT-the-days-of-frontier-justice-are-over.html | The Days of 'Frontier Justice' Are Over | False | By Reginald Dale, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/college-football-after-years-of-losing-the-columbia-lions-say-it-s-their-turn.html | COLLEGE FOOTBALL; After Years of Losing, the Columbia Lions Say It's Their Turn | False | By Malcolm Moran | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-1919-warswept-fields-in-our-pages100-75-and-50-years-ago.html | 1919: War-Swept Fields : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/style/chronicle-595535.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/photography-review-uneasy-poses-along-campaign-trails-of-the-past.html | PHOTOGRAPHY REVIEW; Uneasy Poses Along Campaign Trails of the Past | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/flooding-sets-off-blast-of-major-fuel-pipeline.html | Flooding Sets Off Blast of Major Fuel Pipeline | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-smoke-free-zone-of-california-thrives-595527.html | Smoke-Free Zone of California Thrives | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/basketball-anderson-returns-without-fireworks.html | BASKETBALL; Anderson Returns Without Fireworks | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/loctite-corp-locn-reports-earnings-for-qtr-to-sept-30.html | Loctite Corp.(LOC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/us/the-1994-campaign-the-president-clinton-finds-stride-in-massachusetts.html | THE 1994 CAMPAIGN: THE PRESIDENT; Clinton Finds Stride in Massachusetts | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/world/in-a-shaken-tel-aviv-fear-now-rides-the-buses.html | In a Shaken Tel Aviv, Fear Now Rides the Buses | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/martin-marietta-mln-reports-earnings-for-qtr-to-sept-30.html | Martin Marietta (ML,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/style/IHT-the-movie-guide-crest-of-betrayal.html | THE MOVIE GUIDE : Crest of Betrayal | False | By Donald Richie, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-595586.html | Art in Review | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/advo-inc-adn-reports-earnings-for-qtr-to-sept-24.html | Advo Inc.(AD,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/hannaford-brothers-co-hrdn-reports-earnings-for-qtr-to-oct-1.html | Hannaford Brothers Co. (HRD,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-what-it-takes-to-lift-haiti-s-poor-from-misery-595500.html | What It Takes to Lift Haiti's Poor From Misery | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/fcc-issues-video-network-rules.html | F.C.C. Issues Video-Network Rules | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/IHT-where-the-marbles-belong-letters-to-the-editor.html | Where the Marbles Belong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/fingerhut-cos-fhtn-reports-earnings-for-qtr-to-sept-30.html | Fingerhut Cos. (FHT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/the-1994-campaign-new-jersey-in-new-jersey-senate-race-money-from-all-over.html | THE 1994 CAMPAIGN: NEW JERSEY; In New Jersey Senate Race, Money From All Over | False | By Iver Peterson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/abroad-at-home-a-widening-freedom.html | Abroad at Home; A Widening Freedom | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-21 | 1994-10-21 | https://www.nytimes.com/1994/10/21/business/lin-broadcasting-corp-linbnnm-reports-earnings-for-qtr-to-sept-30.html | Lin Broadcasting Corp. (LIN,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/hockey-as-the-rumors-end-malone-content-to-stay-with-jazz.html | HOCKEY; As the Rumors End, Malone Content To Stay With Jazz | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/defendant-in-crown-hts-files-for-trial-as-juvenile.html | Defendant In Crown Hts. Files for Trial As Juvenile | False | By Joseph P. Fried | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/world-news-briefs-haiti-checks-police-rolls-for-rights-violators.html | World News Briefs; Haiti Checks Police Rolls For Rights Violators | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-dance-606316.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/c-corrections-605450.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/hockey-nhl-talk-about-talking.html | HOCKEY; N.H.L. Talk About Talking | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/l-how-rich-we-are-and-yet-how-poor-607320.html | How Rich We Are! And Yet How Poor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-dreaming-of-a-milliondollar-homein-many-cities-it-doesnt-92427172402.html | Dreaming of a Million-Dollar Home?In Many Cities, It Doesn't Amount Too Much : Washington D.C. (folo) | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/israel-and-guerrillas-exchange-shelling.html | Israel and Guerrillas Exchange Shelling | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/daily-news-will-move-from-landmark-to-w-33d-street.html | Daily News Will Move From Landmark to W. 33d Street | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/baseball-players-and-owners-debate-service-time.html | BASEBALL; Players and Owners Debate Service Time | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/cabaret-review-a-range-defined-nuance-to-belting.html | CABARET REVIEW; A Range Defined, Nuance to Belting | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-jazz-606308.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/1994-campaign-air-under-pressure-whitman-vows-not-appear-with-bob-grant.html | THE 1994 CAMPAIGN: ON THE AIR; Under Pressure, Whitman Vows Not to Appear With Bob Grant | False | By Jerry Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/l-why-a-man-chooses-to-live-as-a-woman-607339.html | Why a Man Chooses To Live as a Woman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/amess-s-wife-draws-sentence-of-five-years-imprisonment.html | Ames's Wife Draws Sentence Of Five Years' Imprisonment | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/soweto-journal-it-s-more-than-what-you-see-on-television.html | Soweto Journal; It's More Than What You See on Television | False | By Isabel Wilkerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/the-1994-campaign-virginia-longtime-rival-backs-senator-robb.html | THE 1994 CAMPAIGN: VIRGINIA; Longtime Rival Backs Senator Robb | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/dr-arthur-pollister-91-researcher-who-peered-deeply-into-cells.html | Dr. Arthur Pollister, 91, Researcher Who Peered Deeply Into Cells | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/the-police-merger-act-iii.html | The Police Merger, Act III | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-briefs-607355.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/c-corrections-605409.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/hockey-it-s-rangers-devils-the-sequel-well-almost.html | HOCKEY; It's Rangers-Devils, the Sequel. Well, Almost. | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/IHT-what-sort-of-superpower-can-refuse-every-risk.html | What Sort of Superpower Can Refuse Every Risk? | False | By Dominique MoÃ¯si, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-pop-606294.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/c-corrections-601594.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/giuliani-is-said-to-plan-cut-of-100-million-to-transit.html | Giuliani Is Said to Plan Cut Of $100 Million to Transit | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/pop-review-thwarted-lust-and-moping.html | POP REVIEW; Thwarted Lust and Moping | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/advanced-micro-says-court-gives-it-round-in-intel-fight.html | Advanced Micro Says Court Gives It Round in Intel Fight | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/genuine-parts-gpcn-reports-earnings-for-qtr-to-sept-30.html | Genuine Parts (GPC,N) reports earnings For Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/c-corrections-605506.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/worldbusiness/IHT-scope-widens-for-bundesbank-to-lower-rates.html | Scope Widens For Bundesbank To Lower Rates | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-briefcase-scudder-to-launch-euroequity-fund.html | BRIEFCASE : Scudder to Launch Euro-Equity Fund | False | , International Herald Tribune | 1994-12-05 | | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/bratton-joins-watch-over-harlem-boycott.html | Bratton Joins Watch Over Harlem Boycott | False | By Alan Finder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-classical-music-606332.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-purchase-by-hicks-muse-is-called-off.html | COMPANY NEWS; Purchase by Hicks, Muse Is Called Off | False | By Allen R. Myerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/theater/in-performance-theater-605719.html | IN PERFORMANCE; THEATER | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/no-headline-604178.html | No Headline | False | By Ari L. Goldman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/funds-watch-growth-stock-group-not-for-short-term.html | FUNDS WATCH; Growth-Stock Group: Not for Short Term | False | By Jan M. Rosen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/major-accepts-ira-s-truce-as-authentic.html | Major Accepts I.R.A.'s Truce As Authentic | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/nfl-likes-its-footballs-raw-not-baked.html | N.F.L. Likes Its Footballs Raw, Not Baked | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/quantum-corp-qntmnnm-reports-earnings-for-qtr-to-oct-2.html | Quantum Corp.(QNTM,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/inside-601462.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/last-one-turn-off-tv-labor-strife-has-sports-bar-owners-crying-their-beers.html | Last One Out, Turn Off the TV; Labor Strife Has Sports Bar Owners Crying in Their Beers | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/time-to-heed-military-lesson-of-the-gulf-war-let-iraqi-people-live-607193.html | Time to Heed Military Lesson of the Gulf War; Let Iraqi People Live | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/she-strays-he-shoots-judge-winks.html | She Strays, He Shoots, Judge Winks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-dreaming-of-a-milliondollar-homein-many-cities-it-doesnt-90856476184.html | Dreaming of a Million-Dollar Home?In Many Cities, It Doesn't Amount Too Much : Paris (folo) | False | , International Herald Tribune | 1994-12-05 | | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/sports-people-professional-basketball-lamond-murray-signs.html | SPORTS PEOPLE: PROFESSIONAL BASKETBALL; Lamond Murray Signs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/francis-steegmuller-88-dies-writer-and-flaubert-expert.html | Francis Steegmuller, 88, Dies; Writer and Flaubert Expert | False | By Diana Jean Schemo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/letter-on-baseball-let-owners-earn-antitrust-privilege-606383.html | Letter: On Baseball; Let Owners Earn Antitrust Privilege | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/sports-people-college-basketball-surgery-for-krzyzewski.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Surgery for Krzyzewski | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/sun-co-sunn-reports-earnings-for-qtr-to-sept-30.html | Sun Co.(SUN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/schlumberger-ltd-slbn-reports-earnings-for-qtr-to-sept-30.html | Schlumberger Ltd.(SLB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/c-corrections-605557.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/a-russian-oil-giant-grows-powerful.html | A Russian Oil Giant Grows Powerful | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-at-least-you-can-always-live-in-it.html | At Least You Can Always Live In It | False | By M.b., International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/ppg-industries-ppgn-reports-earnings-for-qtr-to-sept-30.html | PPG Industries(PPG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-mccaw-decides-not-to-join-at-t-board.html | COMPANY NEWS; McCaw Decides Not to Join an AT&T Board | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/observer-god-s-angry-land.html | Observer; God's Angry Land | False | By Russell Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-cms-energy-to-acquire-niagara-unit.html | COMPANY NEWS; CMS Energy To Acquire Niagara Unit | False | By Andrea Adelson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/harris-corp-hrsn-reports-earnings-for-qtr-to-sept-30.html | Harris Corp.(HRS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/public-private-same-old-math.html | Public & Private; Same Old Math | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-dreaming-of-a-milliondollar-homein-many-cities-it-doesnt-93924173983.html | Dreaming of a Million-Dollar Home?In Many Cities, It Doesn't Amount Too Much : Hong Kong (folo) | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/planned-95-county-budget-includes-6-percent-tax-rise.html | Planned '95 County Budget Includes 6 Percent Tax Rise | False | By Jacques Steinberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/IHT-american-topics-93803834109.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/comsat-cmcskmnm-reports-earnings-for-qtr-to-sept-30.html | Comsat (CMCSK,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/the-1994-campaign-texas-governor-and-her-rival-meet-in-debate.html | THE 1994 CAMPAIGN: TEXAS; Governor and Her Rival Meet in Debate | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/IHT-1919-horses-disappear-in-our-pages100-75-and-50-years-ago.html | 1919: Horses Disappear : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/dna-testing-frees-a-long-jailed-man.html | DNA Testing Frees a Long-Jailed Man | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/c-corrections-605360.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/IHT-1894italy-bans-socialists-in-our-pages100-75-and-50-years-ago.html | 1894:Italy Bans Socialists : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/IHT-american-topics-is-homework-discriminatory-california-school-aide-thinks.html | American Topics : Is Homework Discriminatory? California School Aide Thinks So | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-has-new-york-turned-a-corner.html | Has New York Turned a Corner? | False | By Judith Rehak, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/archives/in-arbitration-pitfalls-for-consumers.html | In Arbitration, Pitfalls for Consumers | True | By Ellie Winninghoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/the-1994-campaign-the-ad-campaign-race-for-comptroller-london-responds-to-mccall.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Race for Comptroller: London Responds to McCall | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/style/chronicle-604496.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/hershey-foods-hsynx-reports-earnings-for-qtr-to-oct-2.html | Hershey Foods (HSY,NX) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/burlington-northern-bnin-reports-earnings-for-qtr-to-sept-30.html | Burlington Northern (BNI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/gm-stock-falls-12-in-2-days.html | G.M. Stock Falls 12% In 2 Days | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/l-make-room-for-civility-on-the-sidewalks-606588.html | Make Room for Civility on the Sidewalks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/1994-campaign-voices-new-york-race-for-governor-dividing-husbands-wives.html | THE 1994 CAMPAIGN: VOICES; In New York, Race for Governor Is Dividing Husbands and Wives | False | By Janny Scott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/first-data-corp-fdcn-reports-earnings-for-qtr-to-sept-30.html | First Data Corp.(FDC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/university-announces-tuition-cut.html | University Announces Tuition Cut | False | By William H. Honan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/1994-campaign-health-care-despite-omens-health-care-drops-campaign-stage.html | THE 1994 CAMPAIGN: HEALTH CARE; Despite Omens, Health Care Drops From Campaign Stage | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/maytag-corp-mygn-reports-earnings-for-qtr-to-sept-30.html | Maytag Corp.(MYG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/l-don-t-unlock-her-diary-607347.html | Don't Unlock Her Diary | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/movies/film-review-suspense-yes-horror-of-course.html | FILM REVIEW; Suspense? Yes. Horror? Of Course | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/sports-people-professional-basketball-poorer-rodman-back.html | SPORTS PEOPLE: PROFESSIONAL BASKETBALL; Poorer Rodman Back | False | | | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-ex-bcci-chief-pleads-not-guilty-to-state-charges.html | COMPANY NEWS; Ex-B.C.C.I. Chief Pleads Not Guilty to State Charges | False | By Ronald Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/bridge-604283.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/1994-campaign-senator-pataki-says-2-republicans-deserve-d-amato-s-apology.html | THE 1994 CAMPAIGN: THE SENATOR; Pataki Says 2 Republicans Deserve D'Amato's Apology | False | By James Dao | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/judge-reopebs-trial-of-simpson-to-press.html | Judge Reopebs Trial Of Simpson to Press | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/archives/q-a.html | Q & A | True | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/lilco-begins-study-of-takeover-offer.html | Lilco Begins Study Of Takeover Offer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/the-air-down-there.html | The Air Down There | False | By Willie Morris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/pair-may-be-responsible-for-carjackings.html | Pair May Be Responsible for Carjackings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-reports-mobil-earnings-fall-24.5-signaling-industry-trend.html | COMPANY REPORTS; Mobil Earnings Fall 24.5%, Signaling Industry Trend | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/about-new-york-taker-of-photos-is-in-the-picture-to-stay.html | ABOUT NEW YORK; Taker of Photos Is in the Picture to Stay | False | By Charisse Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/results-plus-604976.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/as-war-factions-shatter-liberia-falls-into-chaos.html | As War Factions Shatter, Liberia Falls Into Chaos | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/music-review-an-opera-with-roots-medieval.html | MUSIC REVIEW; An Opera With Roots Medieval | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/pro-football-giants-notebook-what-rough-beast-at-tight-end.html | PRO FOOTBALL: GIANTS NOTEBOOK; What Rough Beast at Tight End? | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-dreaming-of-a-milliondollar-homein-many-cities-it-doesnt-92579187713.html | Dreaming of a Million-Dollar Home?In Many Cities, It Doesn't Amount Too Much : London (folo) | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/helene-heinemann-social-worker-88.html | Helene Heinemann, Social Worker, 88 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/monsanto-co-mtcn-reports-earnings-for-qtr-to-sept-30.html | Monsanto Co.(MTC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/style/chronicle-607371.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/times-mirror-co-tmcn-reports-earnings-for-qtr-to-sept-25.html | Times Mirror Co.(TMC,N) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/IHT-1944-philippines-freed-in-our-pages100-75-and-50-years-ago.html | 1944: Philippines Freed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/worldbusiness/IHT-deal-gives-4-eu-hopefuls-a-lesson-and-a-blessing.html | Deal Gives 4 EU Hopefuls a Lesson and a Blessing | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/time-warner-halts-on-nbc.html | Time Warner Halts on NBC | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/sports-of-the-times-end-run-on-a-very-hard-court.html | Sports of The Times; End Run On a Very Hard Court | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/bell-atlantic-corp-beln-reports-earnings-for-qtr-to-sept-30.html | Bell Atlantic Corp.(BEL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/the-joys-of-travel.html | The Joys Of Travel | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/news-summary-601357.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/us-and-north-korea-sign-pact-to-end-nuclear-dispute-north-urged-to-cut-force.html | U.S. and North Korea Sign Pact to End Nuclear Dispute; North Urged to Cut Force | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-the-tax-traps-of-crossborder-transactions.html | The Tax Traps of Cross-Border Transactions | False | By Heather Timms, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/dance-review-two-men-high-leaps-good-catches-and-crashes.html | DANCE REVIEW; Two Men, High Leaps, Good Catches And Crashes | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/us-and-north-korea-sign-pact-to-end-nuclear-dispute.html | U.S. and North Korea Sign Pact to End Nuclear Dispute | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/college-football-a-freeze-is-the-key-to-the-hot-offense-at-syracuse.html | COLLEGE FOOTBALL; A Freeze Is the Key to the Hot Offense at Syracuse | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/1-time-to-heed-military-lesson-of-the-gulf-war-606570.html | Time to Heed Military Lesson of the Gulf War | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/pro-basketball-starks-s-31-come-amid-the-fouls.html | PRO BASKETBALL; Starks's 31 Come Amid The Fouls | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/ltv-corp-ltvn-reports-earnings-for-qtr-to-sept-30.html | LTV Corp.(LTV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/thousands-of-human-experiments.html | 'Thousands' Of Human Experiments | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/l-whos-puffing-up-the-price-on-cereal-606561.html | Who's Puffing Up the Price on Cereal? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/clinton-to-make-a-visit-to-syria-on-mideast-trip.html | CLINTON TO MAKE A VISIT TO SYRIA ON MIDEAST TRIP | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/market-falls-buffeted-by-slide-in-gm.html | Market Falls, Buffeted by Slide in G.M. | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/beliefs-603279.html | Beliefs | False | By Peter Steinfels | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/IHT-bentsens-dollar-talk-6-very-expensive-words.html | Bentsen's Dollar Talk: 6 Very Expensive Words | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-california-energy-sweetens-its-bid-for-magma.html | COMPANY NEWS; California Energy Sweetens Its Bid for Magma | False | By Harriet King | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/texans-striving-to-contain-pipeline-spills.html | Texans Striving to Contain Pipeline Spills | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/theater/modern-parable-of-the-talents-apt-lesson-from-nunsense.html | Modern Parable of the Talents, Apt Lesson From 'Nunsense' | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/more-power-to-the-utilities.html | More Power to the Utilities | False | By Steven R. Rivkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-briefcase-europay-offers-new-german-debit-card.html | BRIEFCASE : Europay Offers New German Debit Card | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/man-guilty-of-murder-in-the-killing-of-a-student.html | Man Guilty Of Murder In the Killing Of a Student | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/asia/us-and-north-korea-sign-pact-to-end-nuclear-dispute.html | U.S. and North Korea Sign Pact to End Nuclear Dispute | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/metro-digest-601713.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-dreaming-of-a-milliondollar-homein-many-cities-it-doesnt.html | Dreaming of a Million-Dollar Home?In Many Cities, It Doesn't Amount Too Much : Tokyo (folo) | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/naacp-settles-with-chavis-ending-lawsuit.html | N.A.A.C.P. Settles With Chavis, Ending Lawsuit | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/peter-murphy-a-trade-aide-is-dead-at-46.html | Peter Murphy, A Trade Aide, Is Dead at 46 | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-dreaming-of-a-milliondollar-home-in-many-cities-it-doesnt.html | Dreaming of a Million-Dollar Home? In Many Cities, It Doesn't Amount Too Much | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-uk-property-funds-look-to-recovery.html | U.K. Property Funds Look to Recovery | False | By Aline Sullivan, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/style/chronicle-607363.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/golf-this-foursome-format-seems-lost-on-the-us.html | GOLF; This Foursome Format Seems Lost on the U.S. | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-classical-music-606340.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/world-news-briefs-security-council-warns-bosnia-to-withdraw.html | World News Briefs; Security Council Warns Bosnia to Withdraw | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/again-killing-in-rwanda.html | Again, Killing in Rwanda | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/how-they-do-it-finding-a-second-career-that-s-a-perfect-fit.html | HOW THEY DO IT; Finding a Second Career That's a Perfect Fit | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/dqe-dqen-reports-earnings-for-12mo-to-sept-30.html | DQE (DQE,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/l-time-to-heed-military-lesson-of-the-gulf-war-world-should-pay-us-607215.html | Time to Heed Military Lesson of the Gulf War; World Should Pay Us | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/phelps-dodge-pdn-reports-earnings-for-qtr-to-sept-30.html | Phelps Dodge (PD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/1994-campaign-comptroller-s-race-two-candidates-spar-bitterly-london-releases.html | THE 1994 CAMPAIGN: COMPTROLLER'S RACE; Two Candidates Spar Bitterly As London Releases New Ad | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-dreaming-of-a-milliondollar-home-in-many-cities-it-doesnt-93042425130.html | Dreaming of a Million-Dollar Home?In Many Cities, It Doesn't Amount Too Much : New York (folo) | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/l-where-composer-rests-607312.html | Where Composer Rests | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/transactions-605115.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/banking-adjustable-mortgages-bigger-payments-loom.html | BANKING; Adjustable Mortgages: Bigger Payments Loom | False | By Nick Ravo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/l-serbian-forces-cut-sarajevo-water-supply-606596.html | Serbian Forces Cut Sarajevo Water Supply | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/headaches-in-a-harvest-of-plenty.html | Headaches in a Harvest of Plenty | False | By Barnaby J. Feder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/investing-for-the-bond-buyers-will-pain-turn-to-gain.html | INVESTING; For the Bond Buyers, Will Pain Turn to Gain? | False | By Francis Flaherty | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-dreaming-of-a-milliondollar-home-in-many-cities-it-doesnt-919092319037.html | Dreaming of a Million-Dollar Home?In Many Cities, It Doesn't Amount Too Much : Los Angeles (folo) | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/burt-lancaster-rugged-circus-acrobat-turned-hollywood-star-is-dead-at-80.html | Burt Lancaster, Rugged Circus Acrobat Turned Hollywood Star, Is Dead at 80 | False | By Albin Krebs | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/IHT-in-96-europeans-may-even-agree-on-what-time-it-is.html | In '96, Europeans May Even Agree on What Time It Is | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/world/fore-golf-in-asia-hits-enironmental-rough.html | FORE! Golf in Asia Hits Enironmental Rough | False | By Philip Shenon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/aids-council-to-review-guide-for-high-schools.html | AIDS Council to Review Guide for High Schools | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/dance-review-from-the-netherlands-probing-questions-about-existence-and-death.html | DANCE REVIEW; From the Netherlands, Probing Questions About Existence and Death | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/union-pacific-corp-unprs-reports-earnings-for-qtr-to-sept-30.html | Union Pacific Corp.(UNP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/long-bond-comes-back-from-selloff.html | Long Bond Comes Back From Selloff | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/the-1994-campaign-california-feinstein-faults-aliens-proposal.html | THE 1994 CAMPAIGN: CALIFORNIA; FEINSTEIN FAULTS ALIENS PROPOSAL | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/business-digest-601705.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/no-headline-601560.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/1994-campaign-president-clinton-delivers-sharp-jabs-gop-2-its-icons.html | THE 1994 CAMPAIGN: THE PRESIDENT; Clinton Delivers Sharp Jabs At G.O.P. and 2 of Its Icons | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/air-products-chemicals-inc-apdn-reports-earnings-for-qtr-to-sept-30.html | Air Products & Chemicals Inc. (APD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-classical-music-606324.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/business/key-rates-604372.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/sports-people-professional-basketball-bradley-out-six-weeks.html | SPORTS PEOPLE: PROFESSIONAL BASKETBALL; Bradley Out Six Weeks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/us/simpson-judge-reopens-trial-coverage.html | Simpson Judge Reopens Trial Coverage | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-22 | 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/pro-football-putting-on-the-blitz-jets-are-forced-to-duck-and-cover.html | PRO FOOTBALL; Putting on the Blitz: Jets Are Forced to Duck and Cover | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-returns-of-the-day-596248.html | RETURNS OF THE DAY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/old-nuclear-subs-new-jobs-in-science.html | Old Nuclear Subs, New Jobs in Science | False | By Sam Libby | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/currency.html | CURRENCY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/l-greek-tours-566438.html | Greek Tours | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-simon-sends-regards-to-broadway.html | Oct. 16-22; Simon Sends Regards to Broadway | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/the-stultification-of-washington.html | The Stultification of Washington | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/councilwoman-comforts-immigrants.html | Councilwoman Comforts Immigrants | False | By Joe Sexton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/encounters-a-universal-thanksgiving-for-a-poet-82.html | ENCOUNTERS; A Universal Thanksgiving for a Poet, 82 | False | By Erika Duncan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-la-carte-opera-highlights-to-accompany-the-dining-experience.html | A LA CARTE; Opera Highlights to Accompany the Dining Experience | False | By Richard Jay Scholem | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/budapests-museums-of-everyday-life.html | Budapest's Museums of Everyday Life | False | By Alexandra Shelley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/l-every-faith-takes-its-own-path-to-the-sacred-606480.html | Every Faith Takes Its Own Path to the Sacred | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-islam-bent-into-ideology-vengeful-vision-of-hope.html | THE WORLD; Islam Bent Into Ideology: Vengeful Vision of Hope | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/television-before-paddy-chayefsky-got-mad-as-hell.html | TELEVISION; Before Paddy Chayefsky Got Mad as Hell | False | By Anita Gates | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-israel-rides-a-seesaw-of-hope-and-horror.html | THE WORLD; Israel Rides a Seesaw Of Hope and Horror | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-robin-l-goldman-and-marc-e-miller.html | WEDDINGS; Robin L. Goldman and Marc E. Miller | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/l-ecuador-566535.html | Ecuador | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/in-the-regionnew-jersey-2-national-builders-test-the-waters-in-south-jersey.html | In the Region/New Jersey; 2 National Builders Test the Waters in South Jersey | False | By Rachelle Garbarine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/manchurian-ghosts.html | Manchurian Ghosts | False | By Judith Shapiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/word-image-nixon-s-last-taunts.html | WORD & IMAGE; Nixon's Last Taunts | False | By Max Frankel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-almost-sort-of-counts-rutgers-ties-the-eagles.html | COLLEGE FOOTBALL; Almost Sort of Counts: Rutgers Ties the Eagles | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/how-veddy.html | How Veddy | False | By Hugh Brogan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/football-orangemen-score-higher-on-career-day.html | FOOTBALL; Orangemen Score Higher on Career Day | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-even-without-rose-colored-glasses-jets-think-they-are-a-playoff-team.html | PRO FOOTBALL; Even Without Rose-Colored Glasses, Jets Think They Are a Playoff Team | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-karen-anne-post-jonathon-nevett.html | WEDDINGS; Karen Anne Post, Jonathon Nevett | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/the-trouble-with-multiculturalism.html | The Trouble With Multiculturalism | False | By Leon Wieseltier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/winter-forecast-frigid-but-don-t-be-fooled.html | WINTER FORECAST: FRIGID. BUT DON'T BE FOOLED | False | By Jonathan Weiner | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/l-city-on-a-hill-595640.html | 'City on a Hill' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/l-air-charter-inspections-need-streamlining-not-weakening-606502.html | Air Charter Inspections Need Streamlining, Not Weakening | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/a-raceway-that-isnt-music-to-all-ears.html | A Raceway That Isn't Music to All Ears | False | By Joanne Kadish | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/movies/film-john-and-woody-and-mary-louise-and-mia.html | FILM; John and Woody and Mary-Louise and Mia | False | By Ellen Pall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-ayelet-v-tauber-glenn-r-pollner.html | WEDDINGS; Ayelet V. Tauber, Glenn R. Pollner | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-amy-vroom-harr-james-peter-healy.html | WEDDINGS; Amy Vroom Harr, James Peter Healy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/monreale-s-medieval-splendor.html | Monreale's Medieval Splendor | False | By Mary Taylor Simeti | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-basketball-for-troubled-wright-nba-is-a-tall-task.html | PRO BASKETBALL; For Troubled Wright, N.B.A. Is a Tall Task | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/death-of-an-artist-adds-to-haiti-s-toll.html | Death of an Artist Adds to Haiti's Toll | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/outrage-and-frustration-fueling-a-vendor-s-protest.html | Outrage and Frustration Fueling a Vendor's Protest | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-who-won-in-the-korea-deal.html | THE WORLD; Who Won in the Korea Deal | False | By David E. Sanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/art-photography-as-a-tool-for-the-artist.html | ART; Photography as a Tool for the Artist | False | By Phyllis Braff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/c-corrections-614831.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-sharon-moerdler-david-a-green.html | WEDDINGS; Sharon Moerdler, David A. Green | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/l-new-york-should-set-pace-for-public-tv-606472.html | New York Should Set Pace for Public TV | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/cbs-clarifies-chinese-spy-report-after-protest.html | CBS Clarifies Chinese Spy Report After Protest | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/publishers-to-change-rules-for-contests.html | Publishers' to Change Rules for Contests | False | By Bob Mack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/long-island-journal-586854.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-beth-d-landau-marc-s-roth.html | WEDDINGS; Beth D. Landau, Marc S. Roth | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-todd-r-watkins-and-julia-b-white.html | WEDDINGS; Todd R. Watkins and Julia B. White | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/books-from-the-times.html | Books From The Times | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/sunday-october-23-1994-virtual-rodeo.html | SUNDAY, October 23, 1994; Virtual Rodeo | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/writer-earns-own-spotlight.html | Writer Earns Own Spotlight | False | By Roberta Hershenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/your-home-trouble-on-the-terrace.html | YOUR HOME; Trouble On the Terrace | False | By Andree Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-debra-lynn-karp-hal-a-skopicki.html | WEDDINGS; Debra Lynn Karp, Hal A. Skopicki | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/region/new-jersey-q-a-keith-elias-from-the-ivy-league-to-giants-stadium.html | New Jersey Q & A: Keith Elias; From the Ivy League to Giants Stadium | False | By Arthur Z. Kamin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/l-despotism-revisited-612839.html | Despotism Revisited | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/new-therapy-found-a-help-for-arthritis.html | New Therapy Found a Help For Arthritis | False | By Lawrence K. Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/soccer-so-when-will-investors-try-out.html | SOCCER; So, When Will Investors Try Out? | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-new-york-wild-card-candidate-shakes-up-cuomo-pataki-calculations.html | THE 1994 CAMPAIGN: NEW YORK; Wild-Card Candidate Shakes Up The Cuomo-Pataki Calculations | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/evening-hours-a-new-scent-in-paris.html | EVENING HOURS; A New Scent In Paris | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/residents-seek-limits-at-compost-plant.html | Residents Seek Limits At Compost Plant | False | By Vivien Kellerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-returns-of-the-day-596272.html | RETURNS OF THE DAY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-returns-of-the-day-596264.html | RETURNS OF THE DAY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/connecticut-qa-dr-daniel-koenigsberg-dealing-with-the-backtoschool.html | Connecticut Q&A;; Dr. Daniel Koenigsberg, Dealing With the Back-to-School Jitters | False | By Mary Ann Limauro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-ms-glassco-mr-hudson.html | WEDDINGS; Ms. Glassco, Mr. Hudson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/tarred-with-a-brush-too-broad.html | Tarred With a Brush Too Broad | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/author-author-neither-starving-nor-star.html | Author, Author: Neither Starving Nor Star | False | By Constance L. Hays | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-canarsie-east-flatbush-school-district-redrawing-board.html | NEIGHBORHOOD REPORT: CANARSIE/EAST FLATBUSH; School District on Redrawing Board, and Tempers Flare | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-jennifer-r-lamin-and-adam-frank.html | WEDDINGS; Jennifer R. Lamin And Adam Frank | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-a-bad-week-in-detroit-gm-trucks-singled-out-ford-is-recalling-compacts.html | Oct. 16-22: A Bad Week in Detroit; G.M. Trucks Singled Out; Ford Is Recalling Compacts | False | By Barry Meier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/how-singles-take-comfort-in-their-lives.html | How Singles Take Comfort in Their Lives | False | By Merri Rosenberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/l-city-on-a-hill-595632.html | 'City on a Hill' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-for-change-a-laugher-goes-columbias-way.html | COLLEGE FOOTBALL; For Change, a Laugher Goes Columbia's Way | False | By Richard Finn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/l-a-cap-for-young-615200.html | A Cap for Young | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/extravagant-gestures.html | EXTRAVAGANT GESTURES | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/among-the-wordstruck.html | Among the Wordstruck | False | By Linda Gregerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/residential-resales-585505.html | Residential Resales | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-independent-golisano-received-warmly-rochester-his-hometown.html | THE 1994 CAMPAIGN: THE INDEPENDENT; Golisano Is Received Warmly In Rochester, His Hometown | False | By Maria Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/data-bank-october-23-1994.html | Data Bank/October 23, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/city-news-briefs-queens-man-is-held-in-cabdriver-s-death.html | City News Briefs; Queens Man Is Held In Cabdriver's Death | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/tradition-s-tug-returns-episcopal-parish-to-rome.html | Tradition's Tug Returns Episcopal Parish to Rome | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-la-carte-a-with-it-italian-restaurant.html | A LA CARTE; A With-It Italian Restaurant | False | By Anne Semmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/television-view-the-operation-was-a-success-er-lives.html | TELEVISION VIEW; The Operation Was a Success: 'E.R.' Lives | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/postings-a-two-floor-store-for-liz-claiborne-a-new-presence-on-fifth-avenue.html | POSTINGS: A Two-Floor Store for Liz Claiborne; A New Presence On Fifth Avenue | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-quincy-houghton-christopher-bird.html | WEDDINGS; Quincy Houghton, Christopher Bird | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-charles-norlander-katherine-l-schupf-albert-c-kim.html | WEDDINGS; Charles Norlander Katherine L. Schupf, Albert C. Kim | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/the-year-the-world-series-was-canceled.html | The Year the World Series Was Canceled | False | By J. Anthony Lukas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/recordings-view-away-with-the-ives-myth-the-universe-is-here-at-last.html | RECORDINGS VIEW; Away With the Ives Myth: The 'Universe' Is Here at Last | True | By Richard Taruskin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dining-out-a-new-face-along-the-beaten-path.html | DINING OUT; A New Face Along the Beaten Path | False | By M. H. Reed | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-jacqueline-s-wasser-joel-tractenberg.html | WEDDINGS; Jacqueline S. Wasser, Joel Tractenberg | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/insurance-companies-expect-battle-over-health-care-to-shift-to-the-states.html | Insurance Companies Expect Battle Over Health Care to Shift to the States | False | By Milt Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-caroline-sheehy-charles-c-bentz.html | WEDDINGS; Caroline Sheehy, Charles C. Bentz | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-ad-campaign-race-for-connecticut-governor-rowland-media-madness.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Race for Connecticut Governor: Rowland on 'Media Madness' | False | By Jonathan Rabinovitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/view-deep-river-sinus-clearing-horseradish-still-attracts-loyal-following.html | The View From: Deep River; Sinus-Clearing Horseradish Still Attracts a Loyal Following | False | By Carolyn Battista | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/market-watch-the-dollar-is-low-despised-and-a-good-buy.html | MARKET WATCH; The Dollar Is Low, Despised, And a Good Buy | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/l-every-faith-takes-its-own-path-to-the-sacred-the-sublime-spectacle-614793.html | Every Faith Takes Its Own Path to the Sacred; 'The Sublime Spectacle' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-nation-you-re-smart-if-you-know-what-race-you-are.html | THE NATION; You're Smart If You Know What Race You Are | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/music-ensembles-open-new-season.html | MUSIC; Ensembles Open New Season | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/1-driving-in-france-566683.html | Driving in France | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-east-side-update-concession-on-security-blanket.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE UPDATE; Concession on 'Security Blanket' | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-lia-pascale-mark-heath.html | WEDDINGS; Lia Pascale, Mark Heath | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/just-whats-where-and-how-to-find-it.html | Just What's Where, and How to Find It | False | By Leonard Felson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/a-group-tour-of-italy-czech-style.html | A Group Tour of Italy, Czech Style | False | By Andrew G. Fox | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-seeta-chaganti-james-m-guiry.html | WEDDINGS; Seeta Chaganti, James M. Guiry | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-erika-k-suresky-andrew-targum.html | WEDDINGS; Erika K. Suresky, Andrew Targum | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/1994-campaign-governors-gop-expecting-make-big-gains-governor-races.html | THE 1994 CAMPAIGN: THE GOVERNORS; G.O.P. IS EXPECTING TO MAKE BIG GAINS IN GOVERNOR RACES | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/viewpoints-advice-for-consultants-share-the-risks.html | Viewpoints; Advice for Consultants: Share the Risks | False | By Eric Muller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/1994-campaign-cabinet-bearing-gifts-white-house-hits-hot-spots-for-election.html | THE 1994 CAMPAIGN: THE CABINET; Bearing Gifts, White House Hits Hot Spots For Election | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/really-big-trucks.html | REALLY BIG TRUCKS | False | By Bill Geist | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/the-executive-computer-cutting-the-data-umbilical-cord-with-infrared-sensors.html | The Executive Computer; Cutting the Data Umbilical Cord With Infrared Sensors | False | By Laurie Flynn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/c-correction-608181.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-villages-soho-sad-loss-sweet-memories-bidding-adieu-brigitte.html | NEIGHBORHOOD REPORT: VILLAGES/SOHO; Sad Loss, Sweet Memories: Bidding Adieu to Brigitte of Chez Brigitte | False | By David M. Herszenhorn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-school-star-runs-leaving-past-behind.html | COLLEGE FOOTBALL; School Star Runs, Leaving Past Behind | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/q-and-a-566080.html | Q and A | False | By Terence Neilan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/crime-516864.html | CRIME | False | By Marilyn Stasio | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/audubons-land-of-wonders.html | Audubon's Land of Wonders | False | By Stephen May | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/l-why-nassau-hired-special-lawyers-606278.html | Why Nassau Hired Special Lawyers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/l-in-war-over-euclid-hall-issue-is-trustworthiness-614858.html | In War Over Euclid Hall, Issue Is Trustworthiness | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-how-to-lose-money-ge-is-latest-to-feel-the-bumps-in-wall-street.html | Oct. 16-22: How to Lose Money; G.E. Is Latest to Feel The Bumps in Wall Street | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/l-smoking-section-614807.html | Smoking Section | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-the-vietnam-in-me-596191.html | THE VIETNAM IN ME | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/news-summary-608831.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/bennington-means-business.html | Bennington Means Business | False | By Mark Edmundson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/former-lovers.html | Former Lovers | False | By Anne Whitehouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/linking-the-computers-in-the-schools.html | Linking the Computers in the Schools | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-halfcentury-of-putting-hartford-on-film.html | A Half-Century of Putting Hartford on Film | False | By Jacqueline Weaver | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/theater/l-show-boat-producers-sing-a-familiar-tune-595110.html | 'SHOW BOAT; Producers Sing A Familiar Tune | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/once-leftist-ghana-bets-on-a-free-market-future.html | Once-Leftist Ghana Bets on a Free-Market Future | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/traffic-alert-610135.html | Traffic Alert | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-airports-amsterdam-s-loungecast.html | TRAVEL ADVISORY: AIRPORTS; Amsterdam's Loungecast | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/film-f-coy-banter-m-nude-blondes.html | FILM; F = Coy Banter; M = Nude Blondes | True | By Guy Garcia | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/unfazed-a-utah-town-prepares-to-burn-a-toxic-piece-of-the-past.html | Unfazed, a Utah Town Prepares to Burn a Toxic Piece of the Past | False | By Keith Schneider | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/unaccounted-for-is-beaten.html | Unaccounted For Is Beaten | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/recordings-view-a-punk-patriarch-comes-of-age.html | RECORDINGS VIEW; A Punk Patriarch Comes of Age | False | By Milo Miles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/gardening-adding-spots-of-color-to-nature-s-palette.html | GARDENING; Adding Spots of Color to Nature's Palette | False | By Joan Lee Faust | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/style-true-romance.html | STYLE; True Romance | False | By Lynne-Sharon Schwartz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dining-out-more-than-just-a-shrine-to-red-meat.html | DINING OUT; More Than Just a Shrine to Red Meat | False | By Joanne Starkey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/l-most-south-africans-treat-domestics-well-606499.html | Most South Africans Treat Domestics Well | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/movies/film-having-some-fun-with-the-barbara-stanwyck-role.html | FILM; Having Some Fun With the Barbara Stanwyck Role | False | By Paula S. Bernstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/the-mingus-scene-with-unlikely-players.html | The Mingus Scene With Unlikely Players | False | By John Marchese | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/reseeding-puts-scallops-on-track.html | Reseeding Puts Scallops On Track | False | By Regina Marcazzo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/the-executive-life-scaling-new-heights-in-the-name-of-hope.html | The Executive Life; Scaling New Heights In the Name of Hope | False | By Michael S. Malone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-basketball-it-s-payback-time-for-nets-higgins.html | PRO BASKETBALL; It's Payback Time for Nets' Higgins | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/movies/up-and-coming-camryn-manheim-an-amazon-without-inhibitions.html | UP AND COMING: Camryn Manheim; An 'Amazon' Without Inhibitions | False | By Lisa Liebman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/evolution-of-lay-judges-from-kitchens-to-courts.html | Evolution of Lay Judges: From Kitchens to Courts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/music-helps-sarajevo-stay-sane-during-war.html | Music Helps Sarajevo Stay Sane During War | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/in-war-over-euclid-hall-issue-is-trustworthiness-597945.html | In War Over Euclid Hall, Issue Is Trustworthiness | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/son-of-slain-civil-rights-leader-succeeds-mother-as-head-of-group.html | Son of Slain Civil Rights Leader Succeeds Mother as Head of Group | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/british-irish-talks-set.html | British-Irish Talks Set | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/obituaries/jerome-b-wiesner-president-of-mit-is-dead-at-79.html | Jerome B. Wiesner, President of M.I.T., Is Dead at 79 | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/l-no-more-whining-510386.html | No More Whining | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-park-slope-crown-heights-survivor-returns-his-joyful-family.html | NEIGHBORHOOD REPORT: PARK SLOPE/CROWN HEIGHTS; A Survivor Returns to His Joyful Family and His Yeshiva | False | By Joe Sexton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-nonfiction-516805.html | IN SHORT: NONFICTION | False | By Michael Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/a-shrimp-toast.html | A Shrimp Toast | False | By Molly O'Neill | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/whose-music-is-it-anyway.html | Whose Music Is It, Anyway? | False | By Paul Thomas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-garth-w-bray-and-kathryn-h-baxter.html | WEDDINGS; Garth W. Bray and Kathryn H. Baxter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/the-1994-campaign-virginia-democrats-ponder-the-value-of-an-endorsement.html | THE 1994 CAMPAIGN: VIRGINIA; Democrats Ponder the Value of an Endorsement | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/the-1994-campaign-at-a-glance-congressional-races-to-watch.html | THE 1994 CAMPAIGN: AT A GLANCE; Congressional Races to Watch | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/taking-haiti.html | Taking Haiti | False | By David C. Unger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/the-los-angeles-resale-market-makes-a-comeback.html | The Los Angeles Resale Market Makes a Comeback | False | By Morris Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-poet-of-lifes-daily-turnings.html | A Poet of Life's Daily Turnings | False | By Marcia Ringel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-chelsea-sometimes-dance-and-art-don-t-mix.html | NEIGHBORHOOD REPORT: CHELSEA; Sometimes, Dance and Art Don't Mix | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-touring-manhattan-by-continuous-loop.html | TRAVEL ADVISORY; Touring Manhattan By Continuous Loop | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/movies/l-baseball-jazz-rounded-the-bases-first-595136.html | 'BASEBALL'; Jazz Rounded The Bases First | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-hotels-interactive-business.html | TRAVEL ADVISORY: HOTELS; Interactive Business | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/viewpoints-telemarketers-heed-the-publics-ire.html | Viewpoints; Telemarketers, Heed the Public's Ire | False | By Joel Cohen and Robert Abrams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/progress-seen-in-cleanup-of-oil-spill.html | Progress Seen In Cleanup Of Oil Spill | False | By Adam Nossiter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/theater/theater-comedy-without-words-for-children-of-all-ages.html | THEATER; Comedy Without Words for Children of All Ages | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-correspondent-s-report-child-s-killing-puts-focus-italy-s-roads.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Child's Killing Puts Focus on Italy's Roads | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/banks-shutting-local-branches-to-trim-costs.html | Banks Shutting Local Branches To Trim Costs | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/actor-singer-crusader.html | Actor, Singer, Crusader | False | By Helen Dudar | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/running-on-empty-where-did-all-the-issues-go.html | RUNNING ON EMPTY; Where Did All the Issues Go? | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-ilene-b-feldman-bryan-steinberg.html | WEDDINGS; Ilene B. Feldman, Bryan Steinberg | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/classical-music-how-does-a-young-composer-spell-success-security.html | CLASSICAL MUSIC; How Does a Young Composer Spell Success? S-e-c-u-r-i-t-y | True | By K. Robert Schwarz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dance-varied-expressions-of-indigenous-people.html | DANCE; Varied Expressions of Indigenous People | False | By Barbara Gilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-eve-e-cohen-keith-a-porter.html | WEDDINGS; Eve E. Cohen, Keith A. Porter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/finding-a-temporary-place-to-call-home.html | Finding a Temporary Place to Call Home | False | By Mervyn Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/behind-us-shield-aristide-copes-with-a-stripped-nation.html | Behind U.S. Shield, Aristide Copes With a Stripped Nation | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/home-clinic-take-action-against-mice-before-they-multiply-out-of.html | HOME CLINIC; Take Action Against Mice Before They Multiply Out of Hand | False | By Edward R. Lipinski | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/l-a-house-awash-in-indian-detailing-585653.html | A House Awash In Indian Detailing | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/out-of-order-42d-street-and-back-the-ride-to.html | OUT OF ORDER; 42d Street and Back: The Ride to . . . | False | By David Bouchier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-nonfiction-popular-master.html | IN SHORT: NONFICTION; POPULAR MASTER | False | By Mignon Nixon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/l-bad-stereotype-615188.html | Bad Stereotype | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/habitats-520-east-72d-street-owner-despite-herself.html | Habitats/520 East 72d Street; Owner Despite Herself | False | By Tracie Rozhon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-chelsea-a-hated-landlord-in-hot-water.html | NEIGHBORHOOD REPORT: CHELSEA; A Hated Landlord in Hot Water | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/in-the-region-connecticut-easing-corporate-relocation-to-fairfield-county.html | In the Region/Connecticut; Easing Corporate Relocation to Fairfield County | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/l-why-should-your-noise-be-my-noise-614815.html | Why Should Your Noise Be My Noise? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-born-again-mom.html | A Born-Again Mom | False | By Betsy Wade | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-senate-castro-runs-against-moynihan-d-amato-her-childhood-image-tv.html | THE 1994 CAMPAIGN: SENATE; Castro Runs Against Moynihan, D'Amato and Her Childhood Image on TV | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-new-airline-planned-for-the-caribbean.html | TRAVEL ADVISORY; New Airline Planned For the Caribbean | False | ADAM BRYANT | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-tori-kunath-ronald-stricker.html | WEDDINGS; Tori Kunath, Ronald Stricker | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-barbara-shaffer-francis-fortunato.html | WEDDINGS; Barbara Shaffer, Francis Fortunato | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/knicks-and-media-event-to-remember.html | Knicks and Media: Event to Remember | False | By Dan Markowitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-flood-fire-deluges-southeast-texas-are-prelude-pipeline-woes-higher.html | Oct. 16-22: Flood and Fire; Deluges in Southeast Texas Are Prelude to Pipeline Woes And Higher Fuel-Prices | False | By san Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-lois-v-vierk-and-bruce-ide.html | WEDDINGS; Lois V. Vierk and Bruce Ide | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/theater-elizabethan-blockbuster-a-rocky-horror-look.html | THEATER; Elizabethan Blockbuster, a Rocky Horror Look | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/l-choose-your-outplacement-wisely-611913.html | Choose Your Outplacement Wisely | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/three-bags-of-banned-literature.html | Three Bags of Banned Literature | False | By John Bayley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/sunday-october-23-1994-trashy-design.html | SUNDAY, October 23, 1994; Trashy Design | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/auto-racing-the-man-who-hit-the-wall-and-lived.html | AUTO RACING; The Man Who Hit the Wall and Lived | False | By Joseph Siano | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/rights-groups-report-abuses-in-indonesia.html | Rights Groups Report Abuses In Indonesia | False | By Philip Shenon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-mary-r-langan-david-c-irish.html | WEDDINGS; Mary R. Langan, David C. Irish | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/costume-maker-s-prepared-for-any-need.html | Costume Maker's Prepared for Any Need | False | By Gene Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/on-the-street-the-new-fit-and-flare.html | ON THE STREET; The New Fit And Flare | False | By Bill Cunningham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/3-way-contest-in-the-19th-after-all.html | 3-Way Contest in the 19th After All | False | By Elsa Brenner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/l-cape-breton-hike-566446.html | Cape Breton Hike | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/l-choose-your-outplacement-wisely-611883.html | Choose Your Outplacement Wisely | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-east-side-patrols-increase-after-killing-carl-schurz.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Patrols Increase After a Killing In Carl Schurz | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-university-heights-new-culture-new-stresses.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS; New Culture, New Stresses | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/c-correction-585386.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-sally-d-mills-robert-o-bork.html | WEDDINGS; Sally D. Mills, Robert O. Bork | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-broad-channel-protection-vs-preservation-wetlands-art-deal.html | NEIGHBORHOOD REPORT: BROAD CHANNEL; Protection vs. Preservation: Wetlands and Art of the Deal | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/technology-back-from-the-brink-rca-is-forging-a-digital-future.html | Technology; Back From the Brink, RCA Is Forging a Digital Future | False | By Robert E. Calem | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/city-news-briefs-officials-deny-wachtler-an-early-release.html | City News Briefs; Officials Deny Wachtler An Early Release | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/princeton-borough-journal-library-is-suffering-from-lack-of-space.html | Princeton Borough Journal; Library Is Suffering From Lack of Space | False | By Angela delli Santi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-mcada-does-it-again-in-army-s-victory.html | COLLEGE FOOTBALL; McAda Does It Again in Army's Victory | False | By Jack Cavanaugh | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-basketball-the-man-behind-ewing-is-at-ease.html | PRO BASKETBALL; The Man Behind Ewing Is at Ease | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/wall-street-a-bleak-year-for-apparel-makers-like-van-heusen.html | Wall Street; A Bleak Year for Apparel Makers Like Van Heusen | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/sleazy-image-held-against-british-tories.html | 'Sleazy' Image Held Against British Tories | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-gadgets-a-motion-detector-clock.html | TRAVEL ADVISORY: GADGETS; A Motion-Detector Clock | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/vendors-ouster-and-boycott-divide-harlem.html | Vendors' Ouster and Boycott Divide Harlem | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/robbery-conviction-upset-on-police-evidence-tampering-appeal.html | Robbery Conviction Upset on Police Evidence-Tampering Appeal | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/baseball-owners-to-remove-1-billion-guarantee.html | BASEBALL; Owners To Remove $1 Billion Guarantee | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/business-diary-october-16-21.html | Business Diary: October 16-21 | False | By Hubert B. Herring | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/l-trusts-can-be-a-virtue-611956.html | Trusts Can Be a Virtue | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/demonized-and-struggling-with-his-demons.html | Demonized and Struggling With His Demons | True | By William Harris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/what-s-on-your-mind-kid.html | What's on Your Mind, Kid? | False | By Anthony Gottlieb | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-mary-a-cohalan-james-p-slattery-jr.html | WEDDINGS; Mary A. Cohalan, James P. Slattery Jr. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/a-little-bit-of-sweden-in-western-illinois.html | A Little Bit of Sweden In Western Illinois | False | By Trudy Balch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Cain Farrington | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/early-shopping-spree-for-snow-supplies.html | Early Shopping Spree for Snow Supplies | False | By Philip Wechsler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/c-corrections-607410.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/middleeast/how-iraq-escaped-to-threaten-kuwait-again.html | How Iraq Escaped to Threaten Kuwait Again | False | By Michael R. Gordon and Bernard E. Trainor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/connecticut-guide-585319.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/art-view-a-subtle-effort-to-deconstruct-the-shtetl.html | ART VIEW; A Subtle Effort To Deconstruct The Shtetl | True | By Chaim Potok | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/ideas-trends-the-jabberwocky-of-art-criticism.html | Ideas & Trends; The Jabberwocky of Art Criticism | False | By Diana Jean Schemo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/the-night-fitness-feed-olden-days-and-a-collector-s-cookie.html | THE NIGHT; Fitness Feed, Olden Days And a Collector's Cookie | False | By Bob Morris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/automobiles/behind-the-wheel-1995-volvo-960-a-box-that-s-well-rounded.html | BEHIND THE WHEEL/1995 VOLVO 960; A Box That's Well Rounded | False | By Marshall Schuon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-port-au-prince-the-liberation-gallery.html | THE WORLD; Port-au-Prince, the Liberation Gallery | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/prepared-for-emergencies-ham-operators-stand-by.html | Prepared for Emergencies, Ham Operators Stand By | False | By Rita Quade | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/arts-artifacts-glass-on-a-grand-scale.html | ARTS/ARTIFACTS; Glass On A Grand Scale | False | By Rita Reif | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/l-in-war-over-euclid-hall-issue-is-trustworthiness-597953.html | In War Over Euclid Hall, Issue Is Trustworthiness | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/1994-campaign-president-clinton-s-issue-california-it-s-crime-not-economy.html | THE 1994 CAMPAIGN: THE PRESIDENT; Clinton's Issue in California: It's Crime, Not the Economy | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/wall-street-paine-webber-beautification-set.html | Wall Street; Paine Webber: Beautification Set | False | By Susan Antilla | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dining-out-italian-cuisine-and-a-cozy-atmosphere.html | DINING OUT; Italian Cuisine, and a Cozy Atmosphere | False | By Valerie Sinclair | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/where-s-the-money.html | Where's the Money? | False | By Lawrence S. Ritter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/commercial-property-55-wall-street-for-film-makers-least-lemon-becomes-plum.html | Commercial Property/55 Wall Street; For Film Makers at Least, a Lemon Becomes a Plum | False | By Claudia H. Deutsch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/l-despotism-revisited-596817.html | Despotism Revisited | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-so-young-and-so-little-known-to-be-so-good.html | PRO FOOTBALL; So Young and So Little Known to Be So Good | False | By Samantha Stevenson, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/playing-in-the-neighborhood-597295.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/city-news-briefs-doctor-gives-birth-after-serious-injury.html | City News Briefs; Doctor Gives Birth After Serious Injury | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-time-bomb-in-his-chest.html | A Time Bomb in His Chest | False | By Abraham Verghese | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/also-inside-598461.html | ALSO INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-west-side-shift-in-fitness-focus-and.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Shift in Fitness Focus, and Cool-Down in Aerobics Studios | False | By Beth Landman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/endpaper-the-caw-of-the-wild.html | ENDPAPER; The Caw of the Wild | False | By George Kalogerakis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-villages-soho-what-men-want-perhaps-says-restaurant-private.html | NEIGHBORHOOD REPORT: VILLAGES/SOHO; What Do Men Want? Perhaps, Says Restaurant, Private TV? | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-sharon-suss-mark-moskowitz.html | WEDDINGS; Sharon Suss, Mark Moskowitz | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/sound-bytes-the-tiger-of-software.html | Sound Bytes; The Tiger Of Software | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-polly-carter-and-daniel-m-weissman.html | WEDDINGS; Polly Carter and Daniel M. Weissman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/coping-fall-and-the-smell-of-frying-fat-is-in-the-air.html | COPING; Fall, and the Smell of Frying Fat Is in the Air | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-lisa-joy-shaw-nigel-wolters.html | WEDDINGS; Lisa Joy Shaw, Nigel Wolters | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/residents-fight-plan-for-a-driving-range.html | Residents Fight Plan For a Driving Range | False | By Roberta Hershanson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-dea-p-connick-dominique-perez.html | WEDDINGS; Dea P. Connick, Dominique Perez | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/spirit-still-soars-for-a-school-that-closed-over-30-years-ago.html | Spirit Still Soars for a School That Closed Over 30 Years Ago | False | By Gordon Goldstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/everyone-followed-rules-but-man-died-across-street-hospital-billy-black-s.html | Everyone Followed the Rules, but a Man Died; Across Street From Hospital, Billy Black's Friends Could Not Get Him Help | False | By N. R. Kleinfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/rwandans-again-live-in-fear-of-the-knock-at-the-door.html | Rwandans Again Live in Fear of the Knock at the Door | False | By Raymond Bonner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/theater/l-show-boat-give-the-lady-her-due-595101.html | 'SHOW BOAT'; Give the Lady Her Due | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-gramercy-potent-odor-of-curry-causes-row-over-a-restaurant.html | NEIGHBORHOOD REPORT: GRAMERCY; Potent Odor of Curry Causes Row Over a Restaurant | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/the-editor-s-name-is-familiar.html | The Editor's Name Is Familiar | False | By Dan Shaw | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-wendy-l-grabel-barry-j-bellovin.html | WEDDINGS; Wendy L. Grabel, Barry J. Bellovin | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/autissier-hits-land.html | Autissier Hits Land | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/noticed-dressed-to-spin.html | NOTICED; Dressed to Spin | False | By Elaine Louie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-bender-of-rules.html | A Bender of Rules | False | By Robert Nathan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-park-slope-crown-heights-old-bathhouse-to-come-alive.html | NEIGHBORHOOD REPORT: PARK SLOPE/CROWN HEIGHTS; Old Bathhouse to Come Alive | False | By Jennifer Stenhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-house-for-congressional-candidates-washington-four-letter-word.html | THE 1994 CAMPAIGN: HOUSE; For Congressional Candidates, Washington Is a Four-Letter Word | False | By Melinda Henneberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/about-long-island-the-inquiring-interloper.html | ABOUT LONG ISLAND; The Inquiring Interloper | False | By Diane Ketcham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/the-border-war-over-country-music.html | The Border War Over Country Music | False | By Clyde H. Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/westchester-qa-dr-michael-w-klemens-saving-the-environment-starts.html | Westchester Q&A:; Dr. Michael W. Klemens; Saving the Environment Starts at Home | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/q-a-585726.html | Q. & A. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-connecticut-candidate-uses-ad-rebut-domestic-violence-rumors.html | THE 1994 CAMPAIGN: CONNECTICUT; Candidate Uses Ad to Rebut Domestic Violence Rumors | False | By Jonathan Rabinovitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/theater/l-jule-styne-a-torch-song-worth-recalling-564516.html | JULE STYNE; A Torch Song Worth Recalling | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/creator-of-a-paradise-lost-eduardo-machado.html | CREATOR OF A PARADISE LOST; Eduardo Machado | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-nonfiction-595616.html | IN SHORT: NONFICTION | False | By David Walton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/c-corrections-598739.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/antique-insights-at-the-lockwoodmthews-mansion-museum.html | Antique Insights at the Lockwood-Mathews Mansion Museum | False | By Bess Liebenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-lisa-a-turiel-jonathan-l-israel.html | WEDDINGS; Lisa A. Turiel, Jonathan L. Israel | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/l-samuel-barber-what-about-eleanor-steber-595128.html | SAMUEL BARBER; What About Eleanor Steber? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/westminster-s-ancient-abbey.html | Westminster's Ancient Abbey | False | By John Russell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/state-becomes-a-part-of-celebrating-marconi-s-achievements.html | State Becomes a Part of Celebrating Marconi's Achievements | False | By Arthur Z. Kamin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/c-corrections-588180.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/what-do-hieroglyphs-really-sound-like.html | What Do Hieroglyphs Really Sound Like? | True | By Stephanie Dolgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/it-s-high-noon-for-a-big-maker-of-toy-guns.html | It's High Noon for a Big Maker of Toy Guns | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/sunday-october-23-1994-enemies-lists.html | SUNDAY, October 23, 1994; Enemies Lists | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-exhibit-on-pocahontas-and-her-legends.html | TRAVEL ADVISORY; Exhibit on Pocahontas And Her Legends | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/no-headline-609048.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/c-corrections-614840.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/better-than-sex.html | 'Better Than Sex' | False | Reviewed by Michael E. Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-tivoli-plans-its-first-winter-season.html | TRAVEL ADVISORY; Tivoli Plans Its First Winter Season | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/theater/the-states-already-got-livein-stars-now-to-organize-supporting.html | The State's Already Got Live-In Stars, Now to Organize Supporting Casts | False | By Jackie Fitzpatrick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/theater/sunday-view-a-good-sharp-paddywack.html | SUNDAY VIEW; A Good, Sharp 'Paddywack' | False | By Vincent Canby | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/obituaries/e-s-freidus-long-a-teacher-of-disabled-88.html | E. S. Freidus, Long a Teacher Of Disabled, 88 | False | By J. Michael Elliott | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-nancy-d-super-michael-m-gaba.html | WEDDINGS; Nancy D. Super, Michael M. Gaba | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/whining-toward-the-throne.html | Whining Toward the Throne | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/bully-a-gathering-of-the-clan-for-l.i.s-theodore-roosevelt.html | Bully! A Gathering of the Clan for L.I.'s Theodore Roosevelt | False | By Thomas Clavin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-jennifer-juengst-and-todd-gordon.html | WEDDINGS; Jennifer Juengst And Todd Gordon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/gm-head-quits-club-after-black-is-barred.html | G.M. Head Quits Club After Black Is Barred | False | By Doron P. Levin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/carnival-air-it-s-not-the-clown-of-the-skies-anymore.html | Carnival Air: It's Not the Clown of the Skies Anymore | False | By Edwin McDowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/good-eating-the-west-village-the-global-village.html | GOOD EATING; The West Village, The Global Village | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/playing-in-the-neighborhood-soho-it-s-so-bad-it-s-good-russia-s-lomo-camera.html | PLAYING IN THE NEIGHBORHOOD: SOHO; It's So Bad It's Good: Russia's Lomo Camera | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/a-nation-of-soreheads.html | A Nation of Soreheads | False | By Garrison Keillor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-a-house-royal-a-house-divided.html | Oct. 16-22; A House Royal, A House Divided | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/new-yorkers-co-jack-gasnick-s-land-fever.html | NEW YORKERS & CO.; Jack Gasnick's Land Fever | False | By Constance L. Hays | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/sports-of-the-times-no-mookie-no-maz-no-fisk-no-nothing.html | Sports of The Times; No Mookie, No Maz, No Fisk, No Nothing | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-marya-r-cohn-fraser-bresnahan.html | WEDDINGS; Marya R. Cohn, Fraser Bresnahan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-elizabeth-hager-edward-p-york-3d.html | WEDDINGS; Elizabeth Hager, Edward P. York 3d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-justine-l-divett-grant-h-thacker.html | WEDDINGS; Justine L. Divett, Grant H. Thacker | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/the-view-from-yonkers-an-orphanage-dating-from-1831-helping-people.html | The View From Yonkers; An Orphanage Dating From 1831 Helping People in the 1990's | False | By Lynne Ames | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/art-why-take-a-look-at-big-pictures-of-terrific-scenery.html | ART; Why Take a Look at Big Pictures of Terrific Scenery? | False | By Vivien Raynor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-returns-of-the-day-596256.html | RETURNS OF THE DAY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/fear-always-death-often.html | Fear Always, Death Often | False | By William T. Vollmann | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/l-newfoundland-566314.html | Newfoundland | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/l-choose-your-outplacement-wisely-611921.html | Choose Your Outplacement Wisely | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/l-math-below-par-615170.html | Math Below Par | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/baseball-notebook-lurking-behind-all-those-masks-are-managers-waiting-to-happen.html | BASEBALL: NOTEBOOK; Lurking Behind All Those Masks Are Managers Waiting to Happen | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/art-view-beyond-talking-indian-chiefs.html | ART VIEW; Beyond Talking Indian Chiefs | True | By Sherman Alexie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-nation-we-think-therefore-we-must-rethink.html | THE NATION; We Think, Therefore We Must Rethink | False | By Jonathan Landman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/thing-debating-a-yinyangish-symbol.html | THING; Debating a Yin-Yangish Symbol | True | By Rene Chun | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/hers-dumbing-down.html | HERS; Dumbing Down | False | By Robin Marantz Henig | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/lilco-buyout-plan-raises-questions-on-rates-and-bonds.html | Lilco Buyout Plan Raises Questions On Rates and Bonds | False | By John Rather | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/profile-even-in-hard-times-hes-still-the-top-player-in-town.html | Profile; Even in Hard Times, He's Still the Top Player in Town | False | By Barry Rehfeld | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/streetscapes-charles-scribner-house-quintessential-flagg-building-being-restored.html | Streetscapes/The Charles Scribner House; A Quintessential Flagg Building Is Being Restored | False | By Christopher Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/freud-terminable.html | Freud Terminable | False | By James R. Kincaid | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-canarsie-east-flatbush-a-fondness-for-the-famous.html | NEIGHBORHOOD REPORT: CANARSIE/EAST FLATBUSH; A Fondness For the Famous | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/children-s-books-517038.html | CHILDREN'S BOOKS | False | By Francine Prose | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/children-s-books-bookshelf-517070.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/evening-hours-dressed-up-and-somewhere-to-go.html | EVENING HOURS; Dressed Up and Somewhere to Go | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-railroad-runs-through-it.html | A Railroad Runs Through It | False | By Eric Kraft | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-comeback-cornell-outdoes-itself.html | COLLEGE FOOTBALL; Comeback Cornell Outdoes Itself | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-florence-murphy-daniel-f-o-brien.html | WEDDINGS; Florence Murphy, Daniel F. O'Brien | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/practical-traveler-what-it-costs-to-phone-home.html | PRACTICAL TRAVELER; What It Costs To Phone Home | False | By Betsy Wade | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/mcnair-with-record-distance-seeks-degree.html | McNair, With Record Distance, Seeks Degree | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-west-texas-added-to-vintage-train-run.html | TRAVEL ADVISORY; West Texas Added To Vintage Train Run | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/what-s-doing-in-sao-paulo.html | WHAT'S DOING IN; Sao Paulo | False | By Elizabeth Heilman Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-east-side-rundown-upscale-high-rises-change-street.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; From Rundown to Upscale, High-Rises Change a Street | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-amy-m-appell-fredric-i-green.html | WEDDINGS; Amy M. Appell, Fredric I. Green | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/c-correction-614424.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-harold-bloom-colossus-among-critics-596221.html | HAROLD BLOOM: COLOSSUS AMONG CRITICS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/hopeful-signs-for-adults-with-attention-deficit-disorder.html | Hopeful Signs for Adults With Attention Deficit Disorder | False | By Cynthia Magriel Wetzler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-valerie-artzt-alan-gwertzman.html | WEDDINGS; Valerie Artzt, Alan Gwertzman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/sunday-october-23-1994-bombs-into-compost.html | SUNDAY, October 23, 1994; Bombs Into Compost | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-elizabeth-schuler-david-e-warner.html | WEDDINGS; Elizabeth Schuler, David E. Warner | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/he-got-the-poop-on-america.html | He Got the Poop on America | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-utah-now-has-the-edge-in-wild-wild-wac.html | COLLEGE FOOTBALL; Utah, Now Has the Edge In Wild, Wild W.A.C. | False | By Buddy Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/l-dinner-in-florence-566420.html | Dinner in Florence | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/in-america-what-s-missing.html | In America; What's Missing? | False | By Bob Herbert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/c-corrections-614823.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/art-period-pieces-by-homer-modern-river-views.html | ART; Period Pieces by Homer, Modern River Views | False | By Vivien Raynor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/auto-racing-nascar-planning-to-slow-down.html | AUTO RACING; Nascar Planning To Slow Down | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/on-language-what-s-with-with.html | ON LANGUAGE; What's With With? | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-nation-learning-just-how-little-is-known-about-the-brain.html | THE NATION; Learning Just How Little Is Known About the Brain | False | By George Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/new-yorkers-co-598429.html | NEW YORKERS & CO. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/l-every-faith-takes-its-own-path-to-the-sacred-earth-day-s-answer-614785.html | Every Faith Takes Its Own Path to the Sacred; Earth Day's Answer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/on-washington-old-smoothie.html | ON WASHINGTON; Old Smoothie | False | By Maureen Dowd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/inside-608874.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/day-care-at-train-station.html | Day Care at Train Station | False | LOS ANGELES, Oct. 22 | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-richard-a-cohen-kimberly-s-smith.html | WEDDINGS; Richard A. Cohen, Kimberly S. Smith | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-notebook-inept-oilers-amaze-even-moon.html | PRO FOOTBALL: NOTEBOOK; Inept Oilers Amaze Even Moon | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-sherin-knowles-charles-spofford.html | WEDDINGS; Sherin Knowles, Charles Spofford | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/results-plus-612065.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-closing-books-stanford-settles-with-navy-disputed-research-costs.html | Oct. 16-22; Closing the Books; Stanford Settles With Navy On Disputed Research Costs | False | By William Celis 3d | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/whither-the-universe-sideways.html | Whither the Universe? Sideways! | False | By Dennis Overbye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-ellen-m-serluco-alan-g-posta-jr.html | WEDDINGS; Ellen M. Serluco, Alan G. Posta Jr. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/the-spy-in-the-gray-flannel-suit.html | The Spy in the Gray Flannel Suit | False | By Joseph Finder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/how-iraq-escaped-to-threaten-kuwait-again.html | How Iraq Escaped to Threaten Kuwait Again | False | By Michael R. Gordon and Bernard E. Trainor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-cathryn-garland-michael-o-hanlon.html | WEDDINGS; Cathryn Garland, Michael O'Hanlon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/new-noteworthy-paperbacks-510513.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-more-manhole-covers-596280.html | MORE MANHOLE COVERS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-caroline-jansing-neal-perry-vohr.html | WEDDINGS; Caroline Jansing, Neal Perry Vohr | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-the-vietnam-in-me-596205.html | THE VIETNAM IN ME | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/world-markets-beyond-german-elections-pessimism.html | World Markets; Beyond German Elections, Pessimism | False | By Nathaniel C. Nash | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/job-performance-belies-disability-myths.html | Job Performance Belies Disability Myths | False | By Penny Singer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/art-george-inness-the-seeker-of-a-glimpse-into-true-reality.html | ART; George Inness: The Seeker of a Glimpse Into True Reality | False | By William Zimmer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/your-own-account-beware-the-403bkeogh-pitfall.html | Your Own Account; Beware the 403(b)-Keogh Pitfall! | False | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/a-houseproud-town.html | A House-Proud Town | False | By Gail T. Boatman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/backtalk-is-cheerleading-a-sneaky-way-around-title-ix.html | Backtalk; Is Cheerleading a Sneaky Way Around Title IX? | False | By Jane Gottesman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/classical-view-in-brooklyn-sun-sand-siegfried.html | CLASSICAL VIEW; In Brooklyn, Sun, Sand . . . Siegfried? | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/sunday-october-23-1994-the-greening-of-a-superfund-site.html | SUNDAY, October 23, 1994; The Greening of a Superfund Site | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/lighting-up-but-only-in-public.html | Lighting Up, But Only In Public | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/just-1-fight-stands-out-among-4-state-senate-races.html | Just 1 Fight Stands Out Among 4 State Senate Races | False | By Kate Stone Lombardi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/on-selling-a-house-585220.html | On Selling A House | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/l-tainted-truth-516759.html | Tainted Truth? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/assessing-family-leave-law-after-its-first-year.html | Assessing Family-Leave Law After Its First Year | False | By Ellen J. Silberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/new-haven-has-an-attitude-a-new-one.html | New Haven Has an Attitude, a New One | False | By Andi Rierden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/journal-the-sell-curve.html | Journal; The Sell Curve | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/world/a-long-battle-to-recover-jewish-assets.html | A Long Battle To Recover Jewish Assets | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-eileen-f-ruston-michael-meyers.html | WEDDINGS; Eileen F. Ruston, Michael Meyers | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/if-youre-thinking-of-living-in-glen-head-rural-long-island-yet.html | If You're Thinking of Living In/Glen Head; Rural Long Island, Yet Close to the City | False | By Vivien Kellerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/vows-mako-trinidad-and-joseph-antonishek.html | VOWS; Mako Trinidad and Joseph Antonishek | False | By Lois Smith Brady | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/music-debut-of-a-work-for-youngsters.html | MUSIC; Debut of a Work for Youngsters | False | By Rena Fruchter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/craft-the-elegant-and-whimsical-in-wood.html | CRAFT; The Elegant and Whimsical in Wood | False | By Betty Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-k-s-bartlett-nicholas-lieder.html | WEDDINGS; K. S. Bartlett, Nicholas Lieder | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/on-sunday-to-queens-pro-a-sound-bite-means-cannoli.html | On Sunday; To Queens Pro, A Sound Bite Means Cannoli | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/soapbox-is-safety-a-question-of-class-and-caste.html | SOAPBOX; Is Safety a Question of Class and Caste? | False | By Gardner P. Dunnan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/hockey-another-locked-door-facing-nhl-players.html | HOCKEY; Another Locked Door Facing N.H.L. Players | False | By Joe Lapointe | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/obscure-company-gains-unwelcome-prominence.html | Obscure Company Gains Unwelcome Prominence | False | By Barnaby J. Feder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-brooke-kroncke-andrew-meyers.html | WEDDINGS; Brooke Kroncke, Andrew Meyers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/making-the-governor-s-house-a-home-alone.html | Making the Governor's House a Home. Alone? | False | By Bill Ryan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/running-for-house-away-from-capital.html | Running for House, Away From Capital | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/tech-notes-tape-back-up-for-mobile-pc-s.html | Tech Notes; Tape Back-Up for Mobile PC's | False | By Stephen Miller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-the-vietnam-in-me-596213.html | THE VIETNAM IN ME | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/the-murayama-surprise.html | The Murayama Surprise | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/art-view-the-playful-side-of-a-usually-austere-artist.html | ART VIEW; The Playful Side of a Usually Austere Artist | False | By Michael Kimmelman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/conversations-noel-perrin-a-man-and-his-plug-in-car-and-their-american-odyssey.html | Conversations/Noel Perrin; A Man and His Plug-In Car And Their American Odyssey | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/historical-study-of-homicide-and-cities-surprises-the-experts.html | Historical Study of Homicide and Cities Surprises the Experts | False | By Fox Butterfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/fyi-599387.html | F.Y.I. | False | By Andrea Kannapell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-david-a-smith-jennifer-l-wilcha.html | WEDDINGS; David A. Smith, Jennifer L. Wilcha | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/soapbox-dispatches-from-the-poster-wars.html | SOAPBOX; Dispatches From the Poster Wars | False | By Ben Krull | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-a-close-source-wife-says-reeves-is-staying.html | PRO FOOTBALL; A Close Source (Wife) Says Reeves Is Staying | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-university-heights-the-history-three-waves-of-immigration.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS - THE HISTORY; Three Waves of Immigration | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-maverick-in-every-salon.html | A Maverick in Every Salon | False | By Sunil Khilnani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/good-eating-provencal-sun.html | GOOD EATING; Provencal Sun | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/in-the-region-long-island-garbage-taxes-but-no-service-leading-to.html | In the Region/Long Island; Garbage Taxes, but No Service, Leading to Suits | False | By Diana Shaman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/dance-a-rare-talent-for-spotting-fresh-talent.html | DANCE; A Rare Talent For Spotting Fresh Talent | True | By William Harris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/golf-burton-s-magical-5-iron-helps-tie-solheim-cup.html | GOLF; Burton's Magical 5-Iron Helps Tie Solheim Cup | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/l-cocaine-and-al-capone-595659.html | Cocaine and Al Capone | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/benefit-gala-in-guilford-organ-works-in-recital.html | Benefit Gala in Guilford, Organ Works in Recital | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/l-beach-crowds-were-stuck-on-the-parkways-606286.html | Beach Crowds Were Stuck on the Parkways | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/cuttings-to-what-lengths-one-goes-for-the-scent-of-a-rose.html | CUTTINGS; To What Lengths One Goes For the Scent of a Rose | False | By Anne Raver | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/stunning-changes-in-japan-s-economy.html | Stunning Changes in Japan's Economy | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/benefits-612367.html | BENEFITS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/automobiles/driving-smart-don-t-forget-to-add-625-for-shipping-and-handling.html | DRIVING SMART; Don't Forget to Add $625 For Shipping and Handling | False | By Doron P. Levin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/food-more-suggestions-for-serving-pears.html | FOOD; More Suggestions For Serving Pears | False | By Moira Hodgson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/sports-of-the-times-facing-the-threats-to-sports-itself.html | Sports Of The Times; Facing the Threats to Sports Itself | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/bucking-the-system-in-a-courtroom-drama.html | Bucking the System In a Courtroom Drama | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/mutual-funds-one-defense-for-utility-investors.html | Mutual Funds; One Defense for Utility Investors | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/postings-museum-american-indian-open-next-sunday-changing-roles-for-once-empty.html | POSTINGS: Museum of the American Indian to Open Next Sunday; Changing Roles for a Once-Empty Landmark | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-west-side-night-109th-st-roadblock-police-tool.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Night on 109th St.: The Roadblock as Police Tool | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/at-work-sex-differences-or-something-else.html | At Work; Sex Differences, or Something Else? | False | By Barbara Presley Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/the-1994-campaign-florida-the-political-scion-vs-the-veteran-politician.html | THE 1994 CAMPAIGN: FLORIDA; The Political Scion vs. the Veteran Politician | False | By David E. Rosenbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/l-harold-bloom-colossus-among-critics-596230.html | HAROLD BLOOM: COLOSSUS AMONG CRITICS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/paperback-best-sellers-october-23-1994.html | PAPERBACK BEST SELLERS: October 23, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-robin-feldman-and-tim-lung.html | WEDDINGS; Robin Feldman And Tim Lung | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/westchester-guide-588512.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/mistrust-is-said-to-flaw-investigation-of-transit-officer-s-shooting.html | Mistrust Is Said to Flaw Investigation of Transit Officer's Shooting | False | By Joe Sexton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-together-giants-plan-to-stop-a-losing-streak.html | PRO FOOTBALL; Together, Giants Plan to Stop a Losing Streak | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/business/viewpoints-quitting-in-defense-of-a-maligned-act.html | Viewpoints; Quitting: In Defense of a Maligned Act | False | By Evan Harris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/sunday-october-23-1994-read-dirty-to-me.html | SUNDAY, October 23, 1994; Read Dirty to Me | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/pop-music-madonna-s-return-to-innocence.html | POP MUSIC; Madonna's Return to Innocence | False | By Jon Pareles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/c-corrections-587710.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/theater-the-life-of-a-romanticist-and-rebel-in-the-pride-of-miss-jean-brodie.html | THEATER; The Life of a Romanticist and Rebel in "The Pride of Miss Jean Brodie" | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/books/best-sellers-october-23-1994.html | BEST SELLERS: October 23, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-when-its-tires-go-flat-europe-veers-right.html | THE WORLD; When Its Tires Go Flat, Europe Veers Right | False | By Craig R. Whitney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/frugal-traveler-in-istanbul-yesterdays-splendor-todays-bargains.html | FRUGAL TRAVELER; In Istanbul, Yesterday's Splendor, Today's Bargains | False | By Susan Spano | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/hi-sports-fans-tonight-s-bargaining.html | Hi, Sports Fans! Tonight's Bargaining. . . | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/making-it-work-the-serene-timeout.html | MAKING IT WORK; The Serene Timeout | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/boy-11-is-killed-in-hit-and-run-incident.html | Boy, 11, Is Killed in Hit-and-Run Incident | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/ideas-trends-on-lust-liaisons-and-laws.html | IDEAS & TRENDS; On Lust, Liaisons and Laws | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-caroline-r-gelb-todd-mcgovern.html | WEDDINGS; Caroline R. Gelb, Todd McGovern | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/the-mohegans-win-again-in-the-gambling-venture-race.html | The Mohegans Win Again In the Gambling Venture Race | False | By Sam Libby | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/l-special-fan-615196.html | Special Fan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/style/weddings-emily-maranjian-joseph-fernandez.html | WEDDINGS; Emily Maranjian, Joseph Fernandez | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/more-gun-violence-and-better-care-for-victims.html | More Gun Violence, and Better Care for Victims | False | By Warren E. Leary | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dining-out-how-a-chef-makes-all-the-difference.html | DINING OUT; How a Chef Makes All the Difference | False | By Patricia Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/us/in-4-years-disabilities-act-hasn-t-improved-jobs-rate.html | In 4 Years, Disabilities Act Hasn't Improved Jobs Rate | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-23 | 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/23-vie-for-assembly-in-8-races.html | 23 Vie for Assembly in 8 Races | False | By Roberta Hershanson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-steeler-rookie-fumbles-but-recovers-to-rumble.html | PRO FOOTBALL; Steeler Rookie Fumbles, But Recovers to Rumble | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-basketball-player-s-man-in-the-owner-s-boardroom.html | PRO BASKETBALL; Player's Man In the Owner's Boardroom | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/IHT-halt-the-attacks-on-israelis-letters-to-the-editor.html | Halt the Attacks on Israelis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/ball-corp-bln-reports-earnings-for-qtr-to-oct-2.html | Ball Corp.(BLL,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-theafilm-names-its-first-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Theafilm Names Its First Agency | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/american-national-insurance-co-anatnnm-reports-earnings-for-qtr-to-sept-30.html | American National Insurance Co. (ANAT,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/on-pro-football-the-old-gunslinger-outdraws-the-young-gun.html | ON PRO FOOTBALL; The Old Gunslinger Outdraws the Young Gun | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/the-1994-campaign-the-mayor-giuliani-takes-political-roles-in-other-states.html | THE 1994 CAMPAIGN: THE MAYOR; Giuliani Takes Political Roles In Other States | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/agency-s-use-of-overtime-is-questioned.html | Agency's Use Of Overtime Is Questioned | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/a-nonunion-contractor-hits-labor-wall-on-new-york-job.html | A Nonunion Contractor Hits Labor Wall on New York Job | False | By Peter Marks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/worldbusiness/IHT-tokyo-notebook-the-100-billion-understanding.html | Tokyo Notebook : The $100 Billion Understanding | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/world/fears-fade-in-macedonia-with-first-round-of-vote.html | Fears Fade in Macedonia With First Round of Vote | False | By Chuck Sudetic | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/the-1994-campaign-on-the-stump-as-vibrant-campaigner-cuomo-has-no-equal.html | THE 1994 CAMPAIGN: ON THE STUMP; As Vibrant Campaigner, Cuomo Has No Equal | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/domco-industries-reports-earnings-for-qtr-to-sept-24.html | Domco Industries reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/the-1994-campaign-campaign-trail-case-of-the-disappearing-running-mate.html | THE 1994 CAMPAIGN: CAMPAIGN TRAIL; Case of the Disappearing Running Mate | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/world/a-new-rice-could-raise-yields-20.html | A New Rice Could Raise Yields 20% | False | By Keith Schneider | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/movies/honor-for-robin-williams.html | Honor for Robin Williams | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-in-a-big-top-atmosphere-the-lions-outperform-bears.html | PRO FOOTBALL; In a Big-Top Atmosphere, the Lions Outperform Bears | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/owens-illinois-inc-oin-reports-earnings-for-qtr-to-sept-30.html | Owens-Illinois Inc.(OI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/beyond-the-pta-parents-seek-more-power.html | Beyond the P.T.A.: Parents Seek More Power | False | By William Celis 3d | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/giuliani-prepares-to-reveal-spending-cuts.html | Giuliani Prepares to Reveal Spending Cuts | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-no-legends-this-fall-giants-lose-4th-in-a-row.html | PRO FOOTBALL; No Legends This Fall: Giants Lose 4th in a Row | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/arts/music-review-richard-goode-offers-a-beethoven-biography.html | MUSIC REVIEW; Richard Goode Offers A Beethoven Biography | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-what-those-figures-on-new-jobs-really-mean-misleading-numbers-622486.html | What Those Figures on New Jobs Really Mean; Misleading Numbers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/c-corrections-615684.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/excel-industries-inc-excn-reports-earnings-for-qtr-to-sept-30.html | Excel Industries Inc.(EXC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/market-place-a-bleak-time-for-bank-stocks-but-citicorp-remains-a-top-pick.html | Market Place; A Bleak Time for Bank Stocks, but Citicorp Remains a Top Pick | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/IHT-1894-falling-cat-study-in-our-pages100-75-and-50-years-ago.html | 1894: Falling Cat Study : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/briggs-stratton-bggn-reports-earnings-for-qtr-to-sept-30.html | Briggs & Stratton (BGG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/IHT-american-topics-short-takes-92908766799.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/trinova-corp-tnvn-reports-earnings-for-qtr-to-sept-30.html | Trinova Corp.(TNV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/pop-review-where-intense-desires-have-become-a-leitmotif.html | POP REVIEW; Where Intense Desires Have Become a Leitmotif | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-what-those-figures-on-new-jobs-really-mean-606448.html | What Those Figures on New Jobs Really Mean | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/pacific-gas-electric-pcgn-reports-earnings-for-12mos-to-sept-30.html | Pacific Gas & Electric (PCG,N) reports earnings for 12mos to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-peete-rescues-cowboys-after-aikmans-injury.html | PRO FOOTBALL; Peete Rescues Cowboys After Aikman's Injury | False | By Jay Privman, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/in-second-such-case-robbery-at-a-teller-machine-is-foiled.html | In Second Such Case, Robbery At a Teller Machine Is Foiled | False | By George James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/lsi-logic-corp-lsin-reports-earnings-for-qtr-to-sept-30.html | LSI Logic Corp.(LSI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/metro-digest-616648.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/bearings-inc-bern-reports-earnings-for-qtr-to-sept-30.html | Bearings Inc.(BER,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/politics-that-kill.html | Politics That Kill | False | By Peter H. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/diagnostek-inc-dxkn-reports-earnings-for-qtr-to-sept-30.html | Diagnostek Inc.(DXK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/worldbusiness/IHT-holzmann-balks-at-merger.html | Holzmann Balks at Merger | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-cabaret.html | IN PERFORMANCE; CABARET | False | By Stephen Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/ametek-inc-amen-reports-earnings-for-qtr-to-sept-30.html | Ametek Inc.(AME,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/worldbusiness/IHT-tokyo-notebook-for-now-its-a-ringing-success.html | Tokyo Notebook : For Now, It's a Ringing Success | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/kaman-corp-kamannnm-reports-earnings-for-qtr-to-sept-30.html | Kaman Corp.(KAMNA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/1994-campaign-record-pataki-s-career-that-maverick-mere-politician.html | THE 1994 CAMPAIGN: THE RECORD; Is Pataki's Career That of Maverick or a Mere Politician? | False | By James Dao | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/abroad-at-home-wrong-from-the-start.html | Abroad at Home; Wrong From The Start | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-opera-622354.html | IN PERFORMANCE; OPERA | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/world/as-it-seeks-loans-russia-faces-political-fight-over-budget.html | As It Seeks Loans, Russia Faces Political Fight Over Budget | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/legg-mason-inc-lmn-reports-earnings-for-qtr-to-sept-30.html | Legg Mason Inc.(LM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/american-maize-products-co-azeaa-reports-earnings-for-qtr-to-sept-30.html | American Maize-Products Co. (AZEA.A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/baltimore-gas-electric-co-bgen-reports-earnings-for-qtr-to-sept-30.html | Baltimore Gas & Electric Co. (BGE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-whittle-communications-fall-is-dissected.html | THE MEDIA BUSINESS; Whittle Communications' Fall Is Dissected | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/coca-cola-beverages-reports-earnings-for-qtr-to-oct-1.html | Coca-Cola Beverages reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/alleghany-corp-yn-reports-earnings-for-qtr-to-sept-30.html | Alleghany Corp.(Y,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/patents-hand-held-zip-code-imprinters-for-public-could-help-send-letters.html | Patents; Hand-held ZIP Code Imprinters for the Public Could Help Send Letters Speeding on Their Way | False | By Sabra Chartrand | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-u-s-west-selects-rubin-postaer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U S West Selects Rubin Postaer | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/dynatech-corp-dytcnnm-reports-earnings-for-qtr-to-sept-30.html | Dynatech Corp.(DYTC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/sports-people-basketball-bucks-murdock-sidelined-by-eye-injury.html | SPORTS PEOPLE: BASKETBALL; Bucks' Murdock Sidelined by Eye Injury | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/the-1994-campaign-political-memo-cynical-election-season-ads-tell-angry-tale.html | THE 1994 CAMPAIGN; POLITICAL MEMO; In a Cynical Election Season, The Ads Tell an Angry Tale | False | By Robin Toner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/nacco-industries-ncn-reports-earnings-for-qtr-to-sept-30.html | Nacco Industries(NC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/fpl-group-inc-fpl-n-reports-earnings-for-qtr-to-sept-30.html | FPL Group Inc.(FPL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/central-maine-power-co-ctpn-reports-earnings-for-12mo-to-sept-30.html | Central Maine Power Co. (CTP,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/varian-associates-inc-varn-reports-earnings-for-qtr-to-sept-30.html | Varian Associates Inc.(VAR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/business-digest-616010.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/okinawa-seeks-return-of-statue.html | Okinawa Seeks Return Of Statue | False | By William H. Honan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/southwest-airlines-luvn-reports-earnings-for-qtr-to-sept-30.html | Southwest Airlines (LUV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-pataki-s-lottery-plan-raids-school-funds-622516.html | Pataki's Lottery Plan Raids School Funds | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/college-football-sure-penn-state-and-nebraska-are-powerhouses-but-don-t-forget-about.html | COLLEGE FOOTBALL; Sure, Penn State and Nebraska Are Powerhouses. But Don't Forget About Utah. | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/lessons-in-rebounds-from-gm-and-ibm.html | Lessons in Rebounds From G.M. and I.B.M. | False | By Steve Lohr With James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/paul-echols-memorial.html | Paul Echols Memorial | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-solaris-to-handle-ortho-products.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Solaris to Handle Ortho Products | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/pulse-beer.html | PULSE; BEER | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/social-health-is-improving-a-study-says.html | Social Health Is Improving, A Study Says | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/world/rwandans-to-receive-loan.html | Rwandans to Receive Loan | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/a-houston-suburb-s-week-of-calamity.html | A Houston Suburb's Week of Calamity | False | By Adam Nossiter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/levitz-furniture-lfin-reports-earnings-for-qtr-to-sept-30.html | Levitz Furniture (LFI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-accounts-622265.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/ust-inc-ustn-reports-earnings-for-qtr-to-sept-30.html | UST Inc.(UST,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/chemed-corp-chen-reports-earnings-for-qtr-to-sept-30.html | Chemed Corp.(CHE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/inside-615722.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/praxair-inc-pxn-reports-earnings-for-qtr-to-sept-30.html | Praxair Inc.(PX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/obituaries/william-leonard-78-former-head-of-cbs-news.html | William Leonard, 78, Former Head of CBS News | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/dr-pepper-seven-up-cos-dpsn-reports-earnings-for-qtr-to-sept-30.html | Dr. Pepper/Seven-Up Cos. (DPS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/cincinnati-gas-electric-co-cinn-reports-earnings-for-12mo-to-sept-30.html | Cincinnati Gas & Electric Co. (CIN,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-circulation-losses-go-on-at-new-york-papers.html | THE MEDIA BUSINESS; Circulation Losses Go On at New York Papers | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/noranda-forest-reports-earnings-for-qtr-to-sept-30.html | Noranda Forest reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/canadian-occidental-petroleum-cxyn-reports-earnings-for-qtr-to-sept-30.html | Canadian Occidental Petroleum (CXY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/lincoln-tunnel-going-cellular.html | Lincoln Tunnel Going Cellular | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/chronicle-622753.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/the-enquirer-required-reading-in-simpson-case.html | The Enquirer: Required Reading in Simpson Case | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/obituaries/ben-weberman-71-financial-journalist.html | Ben Weberman, 71, Financial Journalist | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-tv-news-magazine-shows-are-crowding-one-another.html | THE MEDIA BUSINESS; TV News Magazine Shows Are Crowding One Another | False | By Bill Carter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/1994-campaign-white-house-rejecting-republican-assertions-clinton-says-fiscal.html | THE 1994 CAMPAIGN: THE WHITE HOUSE; Rejecting Republican Assertions, Clinton Says Fiscal Memo Is Not Policy Plan | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/sports-people-marathon-new-york-champion-has-choice-to-make.html | SPORTS PEOPLE: MARATHON; New York Champion Has Choice to Make | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/santa-fe-pacific-corp-sfxn-reports-earnings-for-qtr-to-sept-30.html | Santa Fe Pacific Corp.(SFX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/servicemaster-lp-svmn-reports-earnings-for-qtr-to-sept-30.html | ServiceMaster L.P.(SVM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/IHT-prime-minister-is-dismissive-of-khmer-rouge-qarebuilding-cambodia.html | Prime Minister Is Dismissive of Khmer Rouge : Q&A:Rebuilding Cambodia | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/transactions-621498.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/treasury-plans-to-auction-bills-and-notes.html | Treasury Plans to Auction Bills and Notes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-opera-622362.html | IN PERFORMANCE; OPERA | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/allergan-inc-agnn-reports-earnings-for-qtr-to-sept-30.html | Allergan Inc.(AGN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/results-plus-619191.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/computervision-corp-cvnn-reports-earnings-for-qtr-to-oct-2.html | Computervision Corp.(CVN,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/rogers-cantel-mobile-communications-rcmifnnm-reports-earnings-for-qtr-sept-30.html | Rogers Cantel Mobile Communications Inc. (RCMIF,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/television-review-nostalgia-for-drama-of-tv-past.html | TELEVISION REVIEW; Nostalgia For Drama Of TV Past | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/storage-technology-corp-stkn-reports-earnings-for-qtr-to-sept-30.html | Storage Technology Corp.(STK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/IHT-american-topics-taking-the-historic-view-of-the-us-homicide-rate.html | American Topics : Taking the Historic View Of the U.S. Homicide Rate | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/cipsco-inc-cipn-reports-earnings-for-12mo-to-sept-30.html | Cipsco Inc.(CIP,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/portland-general-corp-pgn-reports-earnings-for-qtr-to-sept-30.html | Portland General Corp.(PGN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/on-baseball-chambliss-knocking-on-a-shut-door.html | ON BASEBALL; Chambliss Knocking on a Shut Door | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/1994-campaign-campaign-finance-pro-israel-donations-fade-with-middle-east.html | THE 1994 CAMPAIGN: CAMPAIGN FINANCE; Pro-Israel Donations Fade With Middle East Tensions | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/movies/the-media-business-turmoil-and-indecision-at-sony-s-film-studios.html | THE MEDIA BUSINESS; Turmoil and Indecision At Sony's Film Studios | False | By Bernard Weinraub | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/universal-health-servicesinc-uhsn-reports-earnings-for-qtr-to-sept-30.html | Universal Health ServicesInc. (UHS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/the-1994-campaign-the-president-clinton-blames-gop-for-voters-discontent.html | THE 1994 CAMPAIGN: THE PRESIDENT; Clinton Blames G.O.P. for Voters'-Discontent | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/IHT-1944-de-gaulle-at-helm-in-our-pages100-75-and-50-years-ago.html | 1944: De Gaulle at Helm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/aids-curriculum-fighting-words-shapers-teachers-guidelines-are-hostile-exhausted.html | AIDS Curriculum: Fighting Words; Shapers of Teachers' Guidelines Are Hostile and Exhausted | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/golf-putts-keep-dropping-and-cup-comes-home.html | GOLF; Putts Keep Dropping, And Cup Comes Home | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/the-bell-curve-agenda.html | The 'Bell Curve' Agenda | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/no-headline-615730.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/newell-co-nwln-reports-earnings-for-qtr-to-sept-30.html | Newell Co.(NWL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/IHT-1919-drama-at-opera-in-our-pages100-75-and-50-years-ago.html | 1919: Drama at Opera : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/giddings-lewis-gidlnnm-reports-earnings-for-qtr-to-oct-2.html | Giddings & Lewis (GIDL,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-sports-of-the-times-reeves-will-likely-turn-to-kent-graham.html | PRO FOOTBALL: Sports of The Times; Reeves Will Likely Turn to Kent Graham | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/drug-suspect-who-fled-us-with-new-heart-is-captured.html | Drug Suspect Who Fled U.S. With New Heart Is Captured | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/world/israel-arrests-militants-in-reaction-to-bus-bomb.html | Israel Arrests Militants In Reaction To Bus Bomb | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-the-broncos-snap-a-streak-and-maybe-save-a-job.html | PRO FOOTBALL; The Broncos Snap a Streak and Maybe Save a Job | False | By Tom Friend | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/horse-racing-leg-injury-ends-colonial-affair-s-career.html | HORSE RACING; Leg Injury Ends Colonial Affair's Career | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/obituaries/dr-rollo-may-is-dead-at-85-was-innovator-in-psychology.html | Dr. Rollo May Is Dead at 85; Was Innovator in Psychology | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-a-cross-drop-and-brown-s-knees-go-unseen.html | PRO FOOTBALL; A Cross Drop, and Brown's Knees Go Unseen | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-yet-another-reason-to-arrest-the-homeless-622419.html | Yet Another Reason to Arrest the Homeless | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/metro-matters-in-legislative-elections-choices-are-hard-to-find.html | METRO MATTERS; In Legislative Elections, Choices Are Hard to Find | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/yacht-racing-autissier-french-gem-of-the-ocean.html | YACHT RACING; Autissier French Gem Of the Ocean | False | By Barbara Lloyd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/welfare-mothers-find-jobs-are-easier-to-get-than-hold.html | Welfare Mothers Find Jobs Are Easier to Get Than Hold | False | By Jason Deparle | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/sports-people-boxing-leon-spinks-s-comeback-lasts-one-round.html | SPORTS PEOPLE: BOXING; Leon Spinks's Comeback Lasts One Round | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/essay-clinton-s-concessions.html | Essay; Clinton's Concessions | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/world/ziar-nad-hronom-journal-tarnished-aluminum-plant-but-a-shiny-future.html | Ziar Nad Hronom Journal; Tarnished Aluminum Plant (but a Shiny Future?) | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/huffy-corp-hufn-reports-earnings-for-qtr-to-sept-30.html | Huffy Corp.(HUF,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/no-mci-pacts-with-bells-on-wireless.html | No MCI Pacts With Bells On Wireless | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/pad-to-replace-computer-mouse-is-set-for-debut.html | Pad to Replace Computer Mouse Is Set for Debut | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/interstate-power-co-ipwn-reports-earnings-for-qtr-to-sept-30.html | Interstate Power Co. (IPW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/aes-corp-aescnnm-reports-earnings-for-qtr-to-sept-30.html | AES Corp.(AESC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/us-begins-privatizing-internet-s-operations.html | U.S. Begins Privatizing Internet's Operations | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/world/at-the-un-a-drive-for-diversity.html | At the U.N., a Drive for Diversity | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/music-review-berlioz-at-20-a-mass-he-withdrew.html | MUSIC REVIEW; Berlioz at 20: A Mass He Withdrew | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/sports-people-basketball-hornets-hear-good-news-about-johnson.html | SPORTS PEOPLE: BASKETBALL; Hornets Hear Good News About Johnson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/1994-campaign-endorsements-hasidic-tip-hat-pataki-isn-t-unanimous.html | THE 1994 CAMPAIGN: ENDORSEMENTS; A Hasidic Tip of the Hat To Pataki Isn't Unanimous | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/movies/television-review-a-ustinov-eye-on-church-history.html | TELEVISION REVIEW; A Ustinov Eye on Church History | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/fleet-mortgage-group-inc-flgn-reports-earnings-for-qtr-to-sept-30.html | Fleet Mortgage Group Inc.(FLG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/IHT-american-topics-short-takes-92128385957.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/foremost-corp-of-america-fcoannm-reports-earnings-for-qtr-to-sept-30.html | Foremost Corp. of America (FCOA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/the-gag-rule-revisited.html | The Gag Rule, Revisited | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/world/us-diplomatic-mission-on-5-nation-africa-tour.html | U.S. Diplomatic Mission on 5-Nation Africa Tour | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/worldbusiness/IHT-capital-markets-global-bond-markets-find-time-is.html | CAPITAL MARKETS : Global Bond Markets Find Time Is Not on Their Side | False | By Carl Gewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/nucor-corp-nuen-reports-earnings-for-qtr-to-oct-1.html | Nucor Corp.(NUE,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-yes-let-s-rename-that-historic-island-622400.html | Yes, Let's Rename That Historic Island | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/wabash-national-corp-wncn-reports-earnings-for-qtr-to-sept-30.html | Wabash National Corp.(WNC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/arts/an-american-artist-displeases-the-english-cousins.html | An American Artist Displeases the English Cousins | False | By Nina Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/ibp-inc-ibpn-reports-earnings-for-qtr-to-sept-24.html | IBP Inc(IBP,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-dance-622397.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/books/books-of-the-times-how-literacy-reshapes-everything.html | BOOKS OF THE TIMES; How Literacy Reshapes Everything | False | By Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/dividend-meetings-619051.html | Dividend Meetings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/IHT-american-topics-short-takes-91453378536.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/us/1994-campaign-california-media-wise-governor-runs-smooth-race-california.html | THE 1994 CAMPAIGN: CALIFORNIA; Media-Wise Governor Runs a Smooth Race in California | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/crompton-knowles-corp-cknn-reports-earnings-for-qtr-to-sept-24.html | Crompton & Knowles Corp. (CNK,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/business/intergraph-corp-ingrnnm-reports-earnings-for-qtr-to-sept-30.html | Intergraph Corp.(INGR,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-legal-abortion-saves-women-s-lives-622508.html | Legal Abortion Saves Women's Lives | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/theater/in-performance-theater-622389.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/chris-craft-industries-ccnn-reports-earnings-for-qtr-to-sept-30.html | Chris-Craft Industries (CCN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/media-business-advertising-find-what-s-generation-x-s-mind-hire-x-er-youth.html | THE MEDIA BUSINESS: Advertising; To find out what's on Generation X's mind, hire an X'er as youth marketing director. | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/vf-corp-vfcn-reports-earnings-for-qtr-to-oct-1.html | VF Corp.(VFC,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/new-england-electric-system-nesn-reports-earnings-for-qtr-to-sept-30.html | New England Electric System (NES,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-legal-abortion-saves-women-s-lives-remember-them-622494.html | Legal Abortion Saves Women's Lives; Remember Them | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/ailing-anderson-forced-to-bench-again.html | Ailing Anderson Forced to Bench Again | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/IHT-analysts-say-currency-is-unlikely-to-rebound-until-the-fed-intervenes.html | Analysts Say Currency Is Unlikely to Rebound Until the Fed Intervenes : Dollar's Drop:Has the Fall Reached the Crisis Stage? | False | By Carl Gewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/world/differences-on-ulster-and-bosnia-take-the-bloom-off-us-british-relations.html | Differences on Ulster and Bosnia Take the Bloom Off U.S.-British Relations | False | By John Darnton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/mckesson-corp-mckn-reports-earnings-for-qtr-to-sept-30.html | McKesson Corp.(MCK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/ipsco-inc-ipscfnnm-reports-earnings-for-qtr-to-sept-30.html | Ipsco Inc.(IPSCF,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/us/c-corrections-622303.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-when-do-we-stop-aiding-haiti-s-thugs-606456.html | When Do We Stop Aiding Haiti's Thugs? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/boy-shot-in-rap-dispute.html | Boy Shot In Rap Dispute | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/l-pataki-s-lottery-plan-raids-school-funds-622524.html | Pataki's Lottery Plan Raids School Funds | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/news-summary-615242.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/owens-minor-omin-reports-earnings-for-qtr-to-sept-30.html | Owens & Minor (OMI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-cresta-awards-go-to-pytka-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cresta Awards Go To Pytka Again | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/culbro-corp-cucn-reports-earnings-for-qtr-to-aug-27.html | Culbro Corp.(CUC,N) reports earnings for Qtr to Aug 27 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/world/training-of-police-in-haiti-hampered-by-personnel-gap.html | TRAINING OF POLICE IN HAITI HAMPERED BY PERSONNEL GAP | False | By Eric Schmitt With John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/hockey-the-nhl-is-making-overtures-to-agents.html | HOCKEY; The N.H.L. Is Making Overtures To Agents | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/fixing-pentagon-peacekeeping-practices.html | Fixing Pentagon Peacekeeping Practices | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/obituaries/nelle-fisher-79-dancer-and-teacher.html | Nelle Fisher, 79, Dancer and Teacher | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/chronicle-616109.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-dance-620025.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/bridge-618837.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-time-inc-raises-its-multimedia-profile-with-an-internet-test.html | THE MEDIA BUSINESS; Time Inc. Raises Its Multimedia Profile With an Internet Test | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/business/worldbusiness/IHT-tokyo-notebook-smoke-clouds-bottom-line.html | Tokyo Notebook : Smoke Clouds Bottom Line | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-24 | 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/dance-review-fighting-laughing-and-jiving.html | DANCE REVIEW; Fighting, Laughing And Jiving | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/worldbusiness/IHT-beatrice-international-beefs-up-balance-sheet.html | Beatrice International Beefs Up Balance Sheet | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/on-my-mind-a-tour-of-syria.html | On My Mind; A Tour Of Syria | False | By A. M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/raul-julia-broadway-and-hollywood-actor-is-dead-at-54.html | Raul Julia, Broadway and Hollywood Actor, Is Dead at 54 | False | By Mel Gussow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/us-weighs-sending-ambassador-to-zaire-a-dictator-s-fief.html | U.S. Weighs Sending Ambassador to Zaire, a Dictator's Fief | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/ladd-furniture-inc-ladfn-reports-earnings-for-qtr-to-oct-1.html | Ladd Furniture Inc.(LADF,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/sports-people-baseball-padres-are-cleared.html | SPORTS PEOPLE: BASEBALL; Padres Are Cleared | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/harte-hanks-communications-inc-hhsn-reports-earnings-for-qtr-to-sept-30.html | Harte-Hanks Communications Inc. (HHS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/yield-on-the-long-bond-ends-the-day-above-8.html | Yield on the Long Bond Ends the Day Above 8% | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/college-football-report-625485.html | COLLEGE FOOTBALL REPORT | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/cedras-s-new-palace-2-bedrooms-personal-computer.html | Cedras's New Palace: 2 Bedrooms, Personal Computer | False | By Calvin Sims | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/andrew-d-kopkind-writer-on-politics-and-editor-59.html | Andrew D. Kopkind, Writer on Politics And Editor, 59 | False | By William Grimes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/art-looted-by-nazis-goes-on-show-in-paris-seeking-its-owners.html | Art Looted by Nazis Goes on Show in Paris, Seeking Its Owners | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/peco-energy-co-pen-reports-earnings-for-qtr-to-sept-30.html | Peco Energy Co.(PE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/amdahl-corp-ahma-reports-earnings-for-qtr-to-sept-30.html | Amdahl Corp.(AHM,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/back-to-the-arms-race-dont-imperil-the-treaty.html | Back to the Arms Race?; Don't Imperil The Treaty | False | By John Pike | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/atlantic-southeast.html | Atlantic Southeast | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/the-1994-campaign-history-not-the-first-to-cross-a-party-line.html | THE 1994 CAMPAIGN: HISTORY; Not the First to Cross a Party Line | False | JAMES BARRON | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/tnp-enterprises-tnpn-reports-earnings-for-12mos-to-sept-30.html | TNP Enterprises (TNP,N) reports earnings for 12mos to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/gifts-for-guns-program-is-now-going-national.html | Gifts-for-Guns Program Is Now Going National | False | By Clifford Krauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/what-that-survey-didnt-say.html | What That Survey Didn't Say | False | By M. G. Lord | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/peripherals-the-latest-thing-for-masses-of-data-but-is-it-going-to-work.html | PERIPHERALS; The Latest Thing for Masses of Data, but Is It Going to Work? | False | By L. R. Shannon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/amoco-corp-ann-reports-earnings-for-qtr-to-sept-30.html | Amoco Corp.(AN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/crane-co-crn-reports-earnings-for-qtr-to-sept-30.html | Crane Co. (CR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/fire-seen-as-vital-for-nature-igniting-ecological-debate.html | Fire Seen as Vital for Nature, Igniting Ecological Debate | False | By William K. Stevens | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/the-rivlin-memo-and-fiscal-honesty.html | The Rivlin Memo and Fiscal Honesty | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/ruptured-pipeline-spreading-hot-oil-in-russia-s-arctic.html | Ruptured Pipeline Spreading Hot Oil In Russia's Arctic | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/1994-campaign-comptroller-mccall-accuses-london-roiling-racial-tensions-campaign.html | THE 1994 CAMPAIGN: COMPTROLLER; McCall Accuses London of Roiling Racial Tensions in Campaign | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/sports-of-the-times-brown-hopes-to-wear-out-giant-fans.html | Sports of The Times; Brown Hopes To Wear Out Giant Fans | False | By Ira Berkow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-football-notebook-the-dangerous-hits-just-keep-on-coming.html | PRO FOOTBALL: NOTEBOOK; The Dangerous Hits Just Keep on Coming | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/union-camp-corp-uccn-reports-earnings-for-qtr-to-sept-30.html | Union Camp Corp.(UCC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/personal-computers-a-stormy-voyage-on-os-2-warp.html | PERSONAL COMPUTERS; A Stormy Voyage on OS/2 Warp | False | By Stephen Manes | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/judge-rejects-simpson-prosecutor-s-bid-to-dismiss-jury-pool.html | Judge Rejects Simpson Prosecutor's Bid to Dismiss Jury Pool | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/wolfgang-behl-sculptor-and-teacher-76.html | Wolfgang Behl, Sculptor and Teacher, 76 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/usx-delhi-group-dgpn-reports-earnings-for-qtr-to-sept-30.html | USX-Delhi Group (DGP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/books/books-of-the-times-so-libby-should-i-see-the-movie.html | BOOKS OF THE TIMES; So, Libby, Should I See the Movie? | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/sports-people-pro-football-bears-retire-numbers.html | SPORTS PEOPLE: PRO FOOTBALL; Bears Retire Numbers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/piper-jaffray-is-planning-5-million-fund-bailout.html | Piper Jaffray Is Planning $5 Million Fund Bailout | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/observer-the-anarchy-vogue.html | Observer; The Anarchy Vogue | False | By Russell Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/l-us-murder-case-prompts-no-cultural-critique-628786.html | U.S. Murder Case Prompts No Cultural Critique | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/illinois-central-corp-icn-reports-earnings-for-qtr-to-sept-30.html | Illinois Central Corp.(IC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/california-energy-co-cen-reports-earnings-for-qtr-to-sept-30.html | California Energy Co. (CE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/inco-ltd-nn-reports-earnings-for-qtr-to-sept-30.html | Inco Ltd. (N,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-intel-and-cnn-set-new-computer-service.html | COMPANY NEWS; Intel and CNN Set New Computer Service | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/deputy-mayor-challenged-on-cuts-in-youth-agency.html | Deputy Mayor Challenged On Cuts in Youth Agency | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/usx-corp-reports-earnings-for-qtr-to-sept-30.html | USX Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-football-brown-is-still-starter-but-change-could-be-swift.html | PRO FOOTBALL; Brown Is Still Starter, but Change Could Be Swift | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/kirby-corp-kexa-reports-earnings-for-qtr-to-sept-30.html | Kirby Corp.(KEX,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/us-healthcare-inc-ushcnnm-reports-earnings-for-qtr-to-sept-30.html | U.S. Healthcare Inc(USHC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-cisco-to-buy-major-maker-of-switches.html | COMPANY NEWS; Cisco to Buy Major Maker Of Switches | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/strains-in-belgrade-army-vs-serbian-president.html | Strains in Belgrade: Army vs. Serbian President | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/hockey-nhl-talks-held-quietly-season-is-cut-by-4-games.html | HOCKEY; N.H.L. Talks Held Quietly; Season Is Cut By 4 Games | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-football-giant-s-notebook-bailey-has-fine-game-but-a-rough-finale.html | PRO FOOTBALL: GIANT'S NOTEBOOK; Bailey Has Fine Game But a Rough Finale | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/contel-cellular-ccdannm-reports-earnings-for-qtr-to-sept-30.html | Contel Cellular (CCXLA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/the-1994-campaign-the-reaction-from-courageous-to-a-disappointment.html | THE 1994 CAMPAIGN: THE REACTION; From 'Courageous' to a 'Disappointment' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/higher-rates-worldwide-seen-by-fed.html | Higher Rates Worldwide Seen By Fed | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/toyota-has-decided-to-set-age-limits-on-its-managers.html | Toyota Has Decided to Set Age Limits On Its Managers | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/tecumseh-products-co-tecubnnm-reports-earnings-for-qtr-to-sept-30.html | Tecumseh Products Co. (TECUB,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/exxon-corp-xonn-reports-earnings-for-qtr-to-sept-30.html | Exxon Corp.(XON,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/new-york-s-top-judge-plans-overhaul-of-the-juror-system.html | New York's Top Judge Plans Overhaul of the Juror System | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/l-indonesia-s-peoples-fight-to-gain-justice-628784.html | Indonesia's Peoples Fight to Gain Justice | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-scott-paper-is-selling-power-plant-in-alabama.html | COMPANY NEWS; Scott Paper Is Selling Power Plant in Alabama | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/team-clydesdales-next-heady-world-microbreweries-growth-word.html | Is a Team of Clydesdales Next?; In Heady World of Microbreweries, Growth Is the Word | False | By Kirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/chavis-settles-with-naacp-for-far-less-than-he-sought.html | Chavis Settles With N.A.A.C.P. for Far Less Than He Sought | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/adia-services-inc-adiannm-reports-earnings-for-qtr-to-sept-30.html | Adia Services Inc.(ADIA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/ashland-oil-corp-ashn-reports-earnings-for-qtr-to-sept-30.html | Ashland Oil Corp.(ASH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/lyondell-petrochemical-co-lyon-reports-earnings-for-qtr-to-sept-30.html | Lyondell Petrochemical Co. (LYO,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/rollins-inc-roln-reports-earnings-for-qtr-to-sept-30.html | Rollins Inc.(ROL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/pop-review-atkins-and-boggass-country-classicists.html | POP REVIEW; Atkins and Boggass-Country Classicists | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/prof-ray-l-birdwhistell-76-helped-decipher-body-language.html | Prof. Ray L. Birdwhistell, 76; Helped Decipher Body Language | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/a-push-to-revamp-municipal-bonds.html | A Push to Revamp Municipal Bonds | False | By Leslie Wayne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/rwanda-refugee-crisis-is-threatening-gorillas-in-neighboring-areas.html | Rwanda Refugee Crisis Is Threatening Gorillas In Neighboring Areas | False | BY Sarah Jay | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/music-review-selecting-composers-from-4-different-worlds.html | MUSIC REVIEW; Selecting Composers From 4 Different Worlds | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/baghdad-s-burden-special-report-iraq-near-economic-ruin-but-hussein-appears.html | Baghdad's Burden -- A special report.; Iraq Is Near Economic Ruin But Hussein Appears Secure | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/beckman-instruments-inc-becn-reports-earnings-for-qtr-to-sept-30.html | Beckman Instruments Inc.(BEC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/c-corrections-627119.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/the-1994-campaign-giuliani-talks-of-agonizing-over-best-man-for-the-city.html | THE 1994 CAMPAIGN; Giuliani Talks of Agonizing Over Best Man for the City | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/indecent-proposition-in-california.html | Indecent Proposition in California | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/1994-campaign-mayor-giuliani-defying-his-party-backs-cuomo-for-4th-term-sees.html | THE 1994 CAMPAIGN: THE MAYOR; GIULIANI, DEFYING HIS PARTY, BACKS CUOMO FOR 4TH TERM; SEES PATAKI AS BAD FOR CITY | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/student-slain-at-school-in-mt-vernon.html | Student Slain At School In Mt. Vernon | False | By Jacques Steinberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/dominion-resources-inc-dn-reports-earnings-for-qtr-to-sept-30.html | Dominion Resources Inc.(D,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/usx-us-steel-group-xn-reports-earnings-for-qtr-to-sept-30.html | USX-U.S. Steel Group (X,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/in-performance-classical-music-628492.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-basketball-players-sue-to-raise-nba-salary-cap.html | PRO BASKETBALL; Players Sue to Raise N.B.A. Salary Cap | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/new-york-unions-and-mayor-agree-on-7600-job-cuts.html | NEW YORK UNIONS AND MAYOR AGREE ON 7,600 JOB CUTS | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/sports-people-pro-football-ware-ready-to-sign-with-canadian-league.html | SPORTS PEOPLE: PRO FOOTBALL; Ware Ready to Sign With Canadian League | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/safeco-corp-safcnnm-reports-earnings-for-qtr-to-sept-30.html | Safeco Corp.(SAFC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/deaf-to-estrogen-s-call-a-man-s-strange-story.html | Deaf to Estrogen's Call: A Man's Strange Story | False | By Natalie Angier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-advertising-addenda-rockport-to-replace-bartle-bogle-hegarty.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rockport to Replace Bartle Bogle Hegarty | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/keane-inc-kea-reports-earnings-for-qtr-to-sept-30.html | Keane Inc.(KEA,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-advertising-wpp-unit-is-suing-interpublic-on-hiring.html | THE MEDIA BUSINESS: Advertising WPP Unit Is Suing Interpublic on Hiring | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/executive-changes-629502.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/st-paul-cos-spcn-reports-earnings-for-qtr-to-sept-30.html | St. Paul Cos.(SPC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/IHT-1894-paris-comedown-in-our-pages100-75-and-50-years-ago.html | 1894: Paris Comedown ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/rexene-corp-rxnn-reports-earnings-for-qtr-to-sept-30.html | Rexene Corp.(RXN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/boy-s-father-testifies-in-kidnap-trial-of-rabbi.html | Boy's Father Testifies in Kidnap Trial of Rabbi | False | By Joseph P. Fried | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/alfred-a-giardino-81-ex-chief-of-new-york-board-of-education.html | Alfred A. Giardino, 81, Ex-Chief of New York Board of Education | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/dupont-canada-reports-earnings-for-qtr-to-sept-30.html | DuPont Canada reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/the-1994-campaign-the-south-democrats-show-surprising-life-in-house-races.html | THE 1994 CAMPAIGN: THE SOUTH; Democrats Show Surprising Life in House Races | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-786144.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/1994-campaign-connecticut-panel-rules-that-police-file-rowland-should-be-public.html | THE 1994 CAMPAIGN: CONNECTICUT; Panel Rules That Police File On Rowland Should Be Public | False | By Kirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/state-to-investigate-ems-role-in-death.html | State to Investigate E.M.S. Role in Death | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/harold-h-wein-78-economics-professor.html | Harold H. Wein, 78, Economics Professor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/media-business-advertising-ayer-recasting-itself-big-agency-with-not-so-big.html | THE MEDIA BUSINESS: Advertising; Ayer is recasting itself as a big agency with a not-so-big style. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/at-t-capital-corp-tccn-reports-earnings-for-qtr-to-sept-30.html | AT&T Capital Corp.(TCC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/c-corrections-627054.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-641707.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/space-studies-find-line-across-pacific-linked-to-currents.html | Space Studies Find Line Across Pacific Linked to Currents | False | By Walter Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/hockey-how-to-get-ticket-refund.html | HOCKEY; How to Get Ticket Refund | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/metro-digest-627127.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/inside-623768.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/the-1994-campaign-the-republicans-by-spurning-gop-mayor-gambles-his-future.html | THE 1994 CAMPAIGN: THE REPUBLICANS; By Spurning G.O.P., Mayor Gambles His Future | False | By Alan Finder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-basketball-beard-accuses-the-nets-of-quitting.html | PRO BASKETBALL; Beard Accuses The Nets Of Quitting | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/c-corrections-627160.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/IHT-categorized-dehumanized-letters-to-the-editor.html | Categorized, Dehumanized ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/movies/television-review-prewar-black-movies-downside-up.html | TELEVISION REVIEW; Prewar Black Movies, Downside Up | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/1994-campaign-california-candidates-hedge-their-bets-immigration-measure.html | THE 1994 CAMPAIGN: CALIFORNIA; Candidates Hedge Their Bets On an Immigration Measure | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-764396.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/new-kind-of-memory-found-to-preserve-moments-of-emotion.html | New Kind of Memory Found to Preserve Moments of Emotion | False | By Daniel Goleman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/no-headline-623059.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/stocks-fall-as-rates-exceed-8.html | Stocks Fall As Rates Exceed 8% | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/us-pricefixing-trial-of-ge-opens-today.html | U.S. Price-Fixing Trial of G.E. Opens Today | False | By Richard Ringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/c-corrections-627038.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/lubrizol-corp-lzn-reports-earnings-for-qtr-to-sept-30.html | Lubrizol Corp.(LZ,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/l-40-acres-promise-to-blacks-was-broken-628816.html | '40 Acres' Promise to Blacks Was Broken | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/a-mortgage-penalty-or-a-plus.html | A Mortgage Penalty, or a Plus? | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/israelis-look-to-clinton-trip-for-progress-with-syrians.html | Israelis Look To Clinton Trip For Progress With Syrians | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/the-1994-campaign-campaign-notebook-in-new-jersey-barbs-and-theatrics.html | THE 1994 CAMPAIGN: CAMPAIGN NOTEBOOK; In New Jersey, Barbs and Theatrics | False | By Jerry Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/our-towns-in-farm-country-an-animal-haven.html | OUR TOWNS; In Farm Country, an Animal Haven | False | By Evelyn Nieves | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/key-rates-630110.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-advertising-addenda-ddb-needham-gets-bud-bowl-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Gets Bud Bowl Campaign | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/robert-lansing-66-an-actor-on-stage-screen-and-television.html | Robert Lansing, 66, an Actor On Stage, Screen and Television | False | By Diana Jean Schemo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-plastic-pipe-makers-plan-to-settle-lawsuit.html | COMPANY NEWS; Plastic Pipe Makers Plan to Settle Lawsuit | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/stelco-inc-reports-earnings-for-qtr-to-sept-30.html | Stelco Inc. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/worldbusiness/IHT-brussels-opens-the-phone-lines.html | Brussels Opens The Phone Lines | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/hayes-dana-reports-earnings-for-qtr-to-sept-30.html | Hayes-Dana reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-turmoil-grows-worse-at-time-warner-music.html | THE MEDIA BUSINESS; Turmoil Grows Worse At Time Warner Music | False | By Sallie Hofmeister | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-basketball-gooden-files-as-free-agent.html | PRO BASKETBALL; Gooden Files As Free Agent | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/q-a-626945.html | Q&A | False | By C. Claiborne Ray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/chess-650404.html | Chess | False | By Robert Byrne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/us-hints-at-better-ties-if-syria-signs-peace-pact-with-israel.html | U.S. Hints at Better Ties if Syria Signs Peace Pact With Israel | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/in-performance-classical-music-628484.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/IHT-1919-graft-is-exposed-in-our-pages100-75-and-50-years-ago.html | 1919: Graft Is Exposed : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/airborne-freight-corp-abfn-reports-earnings-for-qtr-to-sept-30.html | Airborne Freight Corp.(ABF,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/what-rhymes-with-uh-plagiarism.html | What Rhymes With, uh, Plagiarism? | False | By William Grimes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/patterns-624624.html | Patterns | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/gaylord-entertainment-co-get-n-reports-earnings-for-qtr-to-sept-30.html | Gaylord Entertainment Co. (GET,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/harold-hill-smith-84-geneticist-whose-work-led-to-cell-fusion.html | Harold Hill Smith, 84, Geneticist Whose Work Led to Cell Fusion | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/by-design-here-s-looking-at-you-coat.html | By Design; Here's Looking at You, Coat | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/rio-journal-crime-reigns-in-the-city-renowned-for-romance.html | Rio Journal; Crime Reigns in the City Renowned for Romance | False | By James Brooke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/arco-arc-n-reports-earnings-for-qtr-to-sept-30.html | ARCO (ARC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/IHT-the-world-still-doesnt-have-an-effective-nonproliferation-system.html | The World Still Doesn't Have an Effective Nonproliferation System | False | By Gerald Segal, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/theater/theater-review-many-voices-of-one-man-in-an-ethnic-urban-tour.html | THEATER REVIEW; Many Voices of One Man In an Ethnic Urban Tour | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/flightless-insect-hints-at-origins-of-flight.html | Flightless Insect Hints at Origins of Flight | False | By Malcolm W. Browne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/nalco-chemical-co-nlcn-reports-earnings-for-qtr-to-sept-30.html | Nalco Chemical Co.(NLC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-briefs-629715.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/fritz-cos-frtznnm-reports-earnings-for-qtr-to-sept-30.html | Fritz Cos. (FRTZ,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/fire-boxes-to-be-removed-because-of-budget-cuts.html | Fire Boxes to Be Removed Because of Budget Cuts | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/worldbusiness/IHT-eu-abandons-bid-to-revamp-steel-industry.html | EU Abandons Bid to Revamp Steel Industry | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/in-performance-dance-628476.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/genlyte-group-inc-glytn-reports-earnings-for-qtr-to-oct-1.html | Genlyte Group Inc.(GLYT,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/mr-giuliani-s-thunderbolt.html | Mr. Giuliani's Thunderbolt | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/latest-killing-of-a-sri-lanka-politician-fits-a-familiar-pattern.html | Latest Killing of a Sri Lanka Politician Fits a Familiar Pattern | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/at-a-civil-war-prison-a-salute-to-all-pow-s.html | At a Civil War Prison, A Salute to All P.O.W.'s | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/IHT-1944-sea-battle-nears-in-our-pages100-75-and-50-years-ago.html | 1944: Sea Battle Nears : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/cardinal-health-cahn-reports-earnings-for-qtr-to-sept-30.html | Cardinal Health (CAH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/cyrix-corp-cyrxnnm-reports-earnings-for-qtr-to-sept-30.html | Cyrix Corp.(CYRX,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/IHT-as-frankfurt-opens-new-air-terminal-renovations-begin.html | As Frankfurt Opens New Air Terminal, Renovations Begin | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/black-decker-corp-bdkn-reports-earnings-for-qtr-to-oct-2.html | Black & Decker Corp.(BDK,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/marsh-mclennan-cos-mmcn-reports-earnings-for-qtr-to-sept-30.html | Marsh & McLennan Cos. (MMC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/deluxe-corp-dlxn-reports-earnings-for-qtr-to-sept-30.html | Deluxe Corp.(DLX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/l-women-who-choose-to-abort-reflect-first-628824.html | Women Who Choose to Abort Reflect First | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-slow-down-on-technology-diller-tells-magazine-chiefs.html | THE MEDIA BUSINESS; Slow Down on Technology, Diller Tells Magazine Chiefs | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-chemicals-units-lift-oil-concerns.html | COMPANY NEWS; Chemicals Units Lift Oil Concerns | False | By Agis Salpukas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/liz-claiborne-inc-lizn-reports-earnings-for-qtr-to-oct-1.html | Liz Claiborne Inc.(LIZ,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/the-1994-campaign-the-president-campaigning-on-economy-clinton-plays-the-teacher.html | THE 1994 CAMPAIGN: THE PRESIDENT; Campaigning On Economy, Clinton Plays The Teacher | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/infant-killed-in-house-fire.html | Infant Killed in House Fire | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/europe-stays-close-to-the-curves.html | Europe Stays Close to the Curves | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/IHT-fashion-collections-for-the-real-world.html | Fashion Collections For the Real World | False | By Suzy Menkes, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/l-federal-recycling-program-requires-more-active-commitment-628778.html | Federal Recycling Program Requires More Active Commitment | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/IHT-a-frail-nuclear-deal.html | A Frail Nuclear Deal | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/l-average-voter-doesn-t-have-fax-machine-in-touch-with-whom-628883.html | Average Voter Doesn't Have Fax Machine; In Touch With Whom? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/tv-sports-is-heisman-a-hurdle-too-high-for-mcnair.html | TV SPORTS; Is Heisman a Hurdle Too High for McNair? | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-764388.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/kysor-industrial-kzn-reports-earnings-for-qtr-to-sept-30.html | Kysor Industrial (KZ,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-reports-market-place-usair-posts-another-loss-pilot-concessions-seem-key.html | Company Reports: Market Place; USAir Posts Another Loss; Pilot Concessions Seem Key | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-2-big-tobacco-processors-to-merge.html | COMPANY NEWS; 2 Big Tobacco Processors to Merge | False | By Jerry Schwartz, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/in-performance-pop-625523.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/sports-people-pro-basketball-no-fracture-for-johnson.html | SPORTS PEOPLE: PRO BASKETBALL; No Fracture for Johnson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/baseball-a-feat-even-cy-young-would-applaud.html | BASEBALL; A Feat Even Cy Young Would Applaud | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/grow-group-inc-gron-reports-earnings-for-qtr-to-sept-30.html | Grow Group Inc.(GRO,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/back-to-the-arms-race-dont-put-allies-at-risk.html | Back to the Arms Race?; Don't Put Allies at Risk | False | By John D. Holum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/IHT-some-lose-some-win-letters-to-the-editor.html | Some Lose, Some Win : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/science/huge-north-carolina-study-seeks-clues-to-beach-erosion.html | Huge North Carolina Study Seeks Clues to Beach Erosion | False | By Cornelia Dean | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/sports-people-college-football-temple-loses-davis.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Temple Loses Davis | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/sears-canada-reports-earnings-for-qtr-to-sept-30.html | Sears Canada reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/duke-power-co-dukn-reports-earnings-for-12mo-to-sept-30.html | Duke Power Co. (DUK,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/shaw-industries-shxn-reports-earnings-for-qtr-to-oct-1.html | Shaw Industries(SHX,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/freemont-general-corp-fmtn-reports-earnings-for-qtr-to-sept-30.html | Freemont General Corp.(FMT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/comptroller-faults-foe.html | Comptroller Faults Foe | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/1994-campaign-analysis-who-can-most-mayor-s-endorsement-cuomo-reflects-political.html | THE 1994 CAMPAIGN: NEWS ANALYSIS Who Can Do the Most?; Mayor's Endorsement of Cuomo Reflects Political Interests and Financial Realities | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/theater/closing-date-in-january-announced-for-carousel.html | Closing Date In January Announced for 'Carousel' | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/morrison-knudsen-corp-mrmn-reports-earnings-for-qtr-to-sept-30.html | Morrison Knudsen Corp.(MRN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/news-summary-622869.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/world/aristide-picks-a-prime-minister-with-free-market-ideas.html | Aristide Picks a Prime Minister With Free-Market Ideas | False | By Catherine S. Manegold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/terra-industries-tran-reports-earnings-for-qtr-to-sept-30.html | Terra Industries(TRA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/worldbusiness/IHT-now-the-foreign-tide-laps-at-japan.html | Now the Foreign Tide Laps at Japan | False | By Reginald Dale, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/the-1994-campaign-massachusetts-perfect-anti-kennedy-opposes-the-senator.html | THE 1994 CAMPAIGN: MASSACHUSETTS; 'Perfect Anti-Kennedy' Opposes the Senator | False | By Sara Rimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/c-corrections-624071.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/amerada-hess-corp-ahcn-reports-earnings-for-qtr-to-sept-30.html | Amerada Hess Corp.(AHC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/the-1994-campaign-virginia-2-reagn-officials-dispute-drug-claims-against-north.html | THE 1994 CAMPAIGN: VIRGINIA; 2 Reagn Officials Dispute Drug Claims Against North | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-786189.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/laclede-steel-co-lcldnnm-reports-earnings-for-qtr-to-sept-30.html | Laclede Steel Co. (LCLD,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/business-digest-628930.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/alone-in-a-sea-of-trouble-boc-yacht-race-rescue-came-while-the-boat-was-sinking.html | Alone in a Sea of Trouble; BOC Yacht-Race Rescue Came While the Boat Was Sinking | False | By Barbara Lloyd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/allegheny-ludlum-corp-alsn-reports-earnings-for-qtr-to-oct-2.html | Allegheny Ludlum Corp.(ALS,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/appointments-by-times-co.html | Appointments By Times Co. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/tandy-corp-tann-reports-earnings-for-qtr-to-sept-30.html | Tandy Corp.(TAN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-basketball-knicks-notebook-dislocated-toe-puts-oakley-in-quite-a-bind.html | PRO BASKETBALL: KNICKS NOTEBOOK; Dislocated Toe Puts Oakley in Quite a Bind | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/heartland-express-reports-earnings-for-qtr-to-sept-30.html | Heartland Express reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/c-corrections-627194.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/usx-marathon-group-mron-reports-earnings-for-qtr-to-sept-30.html | USX-Marathon Group (MRO,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/rochester-gas-electric-corp-rgsn-reports-earnings-for-qtr-to-sept-30.html | Rochester Gas & Electric Corp. (RGS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/us/new-food-plant-is-dedicated-to-effort-to-feed-the-hungry.html | New Food Plant Is Dedicated To Effort to Feed the Hungry | False | By Tamar Lewin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-reports-minnesota-mining-mfg-co-mmmn.html | COMPANY REPORTS; MINNESOTA MINING & MFG. CO. (MMM,N) | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-football-the-jets-other-johnson-will-finally-get-the-ball.html | PRO FOOTBALL; The Jets' Other Johnson Will Finally Get the Ball | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/IHT-the-saudis-real-problem-letters-to-the-editor.html | The Saudis' Real Problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/business/life-usa-holding-inc-lusanm-reports-earnings-for-qtr-to-sept-30.html | Life USA Holding Inc. (LUSA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/college-football-enough-vowels-and-touchdowns-for-the-heisman.html | COLLEGE FOOTBALL; Enough Vowels and Touchdowns for the Heisman | False | By Buddy Martin, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-25 | 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/l-average-voter-doesn-t-have-fax-machine-628891.html | Average Voter Doesn't Have Fax Machine | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/mr-london-in-deep-mud.html | Mr. London, In Deep Mud | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-debate-on-race-and-iq-recalls-past-prejudice-a-left-brain-measure-641502.html | Debate on Race and I.Q. Recalls Past Prejudice; A Left-Brain Measure | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/IHT-consortium-plans-mix-of-cable-tv-and-phones.html | Consortium Plans Mix Of Cable TV And Phones | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/tribe-donates-10-million.html | Tribe Donates $10 Million | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/a-choice-and-an-echo.html | A Choice and an Echo | False | By Robert Eisner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/executive-changes-638439.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-police.html | A Wide Impact, From Soup Kitchens to Recycling; POLICE | False | By James C. McKinley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/slain-candidate-s-widow-to-lead-party-in-sri-lankan-election.html | Slain Candidate's Widow to Lead Party in Sri Lankan Election | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/benefit-for-british.html | Benefit for British | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/frozen-food-express-industries-inc-ffexnnm-reports-earnings-for-qtr-to-sept.html | Frozen Food Express Industries Inc.(FFEX,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/arboreal-armories-bush-grows-brooklyn-concealing-weapons-youth-outside-family.html | Arboreal Armories; A Bush Grows in Brooklyn, Concealing the Weapons of Youth Outside Family Court | False | By Joe Sexton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/s-a-kingsbury-71-expert-on-proverbs-and-folk-wisdom.html | S. A. Kingsbury, 71, Expert on Proverbs and Folk Wisdom | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/another-british-minister-resigns-over-outside-lobbying-deals.html | Another British Minister Resigns Over Outside Lobbying Deals | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/new-york-seeking-to-retake-housing-fixed-by-squatters.html | New York Seeking To Retake Housing Fixed by Squatters | False | By Shawn G. Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/magnetek-inc-magn-reports-earnings-for-qtr-to-sept-30.html | Magnetek Inc.(MAG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-new-jerseyans-learned-the-hard-way-about-cutting-taxes-641553.html | New Jerseyans Learned the Hard Way About Cutting Taxes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/dentsply-international-inc-xraynnm-reports-earnings-for-qtr-to-sept-30.html | Dentsply International Inc. (XRAY,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/police-investigating-shooting-by-an-officer-of-man-in-a-car.html | Police Investigating Shooting By an Officer of Man in a Car | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/worldbusiness/IHT-toyota-plans-a-car-to-offset-yens-surge.html | Toyota Plans A Car to Offset Yen's Surge | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/metro-digest-635960.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/baseball-warning-to-rookies-don-t-dare-cross-line.html | BASEBALL; Warning To Rookies: Don't Dare Cross Line | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/sci-systems-inc-scisnnm-reports-earnings-for-qtr-to-sept-25.html | SCI Systems Inc.(SCIS,NNM) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/style/chronicle-638870.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/style/study-of-yoyo-dieting-is-faulted.html | Study of Yo-Yo Dieting Is Faulted | False | By Densie Webb | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-the-1994-campaign-correction-passage-omitted-from-text-of-giuliani-s-talk-637521.html | THE 1994 CAMPAIGN; Correction: Passage Omitted From Text of Giuliani's Talk | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/dance-review-in-a-church-lamb-images.html | DANCE REVIEW; In a Church, Lamb Images | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/off-the-podium-with-rachael-worby-in-private-life-she-s-a-first-lady.html | OFF THE PODIUM WITH: Rachael Worby; In Private Life, She's a First Lady | False | By Carol Lawson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-sanitation.html | A Wide Impact, From Soup Kitchens to Recycling SANITATION | False | By Jonathan Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/chevron-corp-chvn-reports-earnings-for-qtr-to-sept-30.html | Chevron Corp.(CHV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/food-notes-638722.html | Food Notes | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/western-atlas-inc-wain-reports-earnings-for-qtr-to-sept-30.html | Western Atlas Inc.(WAI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/regulators-and-lilly-in-accord.html | Regulators And Lilly In Accord | False | By Milt Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-reports-kodak-with-net-of-31-sees-cutbacks.html | COMPANY REPORTS; Kodak, With Net Of 31%, Sees Cutbacks | False | By John Holusha | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/consolidated-freightways-inc-cnfn-reports-earnings-for-qtr-to-sept-30.html | Consolidated Freightways Inc. (CNF,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/dyersburg-corp-dbgn-reports-earnings-for-qtr-to-oct-1.html | Dyersburg Corp.(DBG,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/amid-real-dramas-a-new-opera-house-opens-in-tel-aviv.html | Amid Real Dramas, A New Opera House Opens in Tel Aviv | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/noranda-inc-reports-earnings-for-qtr-to-sept-30.html | Noranda Inc. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/births-to-young-teen-agers-decline-agency-says.html | Births to Young Teen-Agers Decline, Agency Says | False | By Tamar Lewin | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/football-an-old-coach-s-new-offensive.html | FOOTBALL; An Old Coach's New Offensive | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/american-general-corp-agcn-reports-earnings-for-qtr-to-sept-30.html | American General Corp.(AGC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-british-health-system-is-well-worth-the-price-641529.html | British Health System Is Well Worth the Price | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-debate-on-race-and-iq-recalls-past-prejudice-641472.html | Debate on Race and I.Q. Recalls Past Prejudice | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/eastman-chemical-co-emnn-reports-earnings-for-qtr-to-sept-30.html | Eastman Chemical Co. (EMN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/sports-of-the-times-what-to-do-with-sudden-fortunes.html | Sports of The Times; What to Do With Sudden Fortunes? | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/business/IHT-media-markets-canal-plus-aims-for-more.html | MEDIA MARKETS : Canal Plus Aims for More | False | By Richard Covington, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/kemet-corp-reports-earnings-for-qtr-to-sept-30.html | Kemet Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/maxicare-health-plans-inc-maxinnm-reports-earnings-for-qtr-to-sept-30.html | Maxicare Health Plans Inc. (MAXI,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/sports-people-pro-basketball-blazers-robinson-calls-off-his-holdout.html | SPORTS PEOPLE: PRO BASKETBALL; Blazers' Robinson Calls Off His Holdout | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/clinton-arrives-in-egypt-on-mideast-tour.html | Clinton Arrives in Egypt on Mideast Tour | False | By William E. Schmidt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-news-conseco-purchase-of-kemper-is-delayed.html | COMPANY NEWS; CONSECO PURCHASE OF KEMPER IS DELAYED | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/cygne-designs.html | Cygne Designs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/student-accused-in-stabbing-says-he-acted-in-self-defense.html | Student Accused in Stabbing Says He Acted in Self-Defense | False | By Jacques Steinberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/forest-laboratories-inc-frxa-reports-earnings-for-qtr-to-sept-30.html | Forest Laboratories Inc.(FRX,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/ex-foes-on-common-ground.html | Ex-Foes on Common Ground | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/results-plus-638803.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/trojan-treasure-is-viewed.html | Trojan Treasure Is Viewed | False | By William H. Honan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/continental-medical-systems-inc-cnmn-reports-earnings-for-qtr-to-sept-30.html | Continental Medical Systems Inc. (CNM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/what-s-for-lunch-american.html | What's for Lunch? American | False | By Lena Williams | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/baseball-franco-is-seeking-a-top-of-the-line-pact.html | BASEBALL; Franco Is Seeking a Top-of-the-Line Pact | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/cancer-care-at-hmo-s-do-limits-hurt.html | Cancer Care at H.M.O.'s: Do Limits Hurt? | False | By Gina Kolata | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/colleges-commission-supports-new-reform.html | COLLEGES; Commission Supports New Reform | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/uncovered-short-sales-fell-on-nasdaq-for-month.html | Uncovered Short Sales Fell on Nasdaq for Month | False | By Leslie Eaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-reports-continental-air-s-chief-steps-down.html | COMPANY REPORTS; Continental Air's Chief Steps Down | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-democrats-a-maverick-ups-the-ante-on-loyalty.html | THE 1994 CAMPAIGN: DEMOCRATS; A Maverick Ups the Ante On loyalty | False | By Alan Finder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/string-quartet-playing-for-aids-charities.html | String Quartet Playing For AIDS Charities | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/harry-simmons-51-designed-housing-for-the-inner-city.html | Harry Simmons, 51; Designed Housing For the Inner City | False | By William Grimes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/in-a-mixed-session-dow-drops-4.71.html | In a Mixed Session, Dow Drops 4.71 | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-new-jerseyans-learned-the-hard-way-about-cutting-taxes-a-levy-on-vacant-lots-641561.html | New Jerseyans Learned the Hard Way About Cutting Taxes; A Levy on Vacant Lots | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/IHT-striking-down-angels-with-a-graceless-game.html | Striking Down Angels With a Graceless Game | False | By Rob Hughes, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/coastal-corp-cgpn-reports-earnings-for-qtr-to-sept-30.html | Coastal Corp.(CGP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/empire-district-electric-co-eden-reports-earnings-for-12mo-to-sept-30.html | Empire District Electric Co. (EDE,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-641022.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/metropolitan-diary-639613.html | Metropolitan Diary | False | By Enid Nemy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/hockey-the-stars-are-returning-but-it-will-be-for-charity.html | HOCKEY; The Stars Are Returning, But It Will Be For Charity | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/1994-campaign-voters-giuliani-strongholds-they-ll-vote-for-cuomo-for-their-own.html | THE 1994 CAMPAIGN: THE VOTERS; In Giuliani Strongholds, They'll Vote For Cuomo for Their Own Reasons | False | By Joe Sexton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/lincoln-national-corp-lncn-reports-earnings-for-qtr-to-sept-30.html | Lincoln National Corp.(LNC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/brunswick-corp-bcn-reports-earnings-for-qtr-to-sept-30.html | Brunswick Corp.(BC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/in-moscow-differences-on-oil-spill.html | In Moscow, Differences On Oil Spill | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/myron-s-malkin-is-dead-at-70-designed-space-shuttle-program.html | Myron S. Malkin Is Dead at 70; Designed Space Shuttle Program | False | By Warren E. Leary | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-641057.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/pro-basketball-coleman-carrying-nets-but-he-will-need-help.html | PRO BASKETBALL; Coleman Carrying Nets, But He Will Need Help | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-starving-at-900-calories-641537.html | Starving at 900 Calories | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/media-business-advertising-effort-get-closer-leading-edge-consumers-bbdo-new.html | THE MEDIA BUSINESS: Advertising; In an effort to get closer to leading-edge consumers, BBDO New York goes on line. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/protective-life-corp-pln-reports-earnings-for-qtr-to-sept-30.html | Protective Life Corp.(PL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/enter-the-dragon.html | Enter The Dragon | False | By Martin C. M. Lee | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-debate-on-race-and-iq-recalls-past-prejudice-social-science-remedy-641499.html | Debate on Race and I.Q. Recalls Past Prejudice; Social Science Remedy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/interface-inc-ifsiannm-reports-earnings-for-qtr-to-oct-2.html | Interface Inc.(IFSIA,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/johnson-controls-inc-jcin-reports-earnings-for-qtr-to-sept-30.html | Johnson Controls Inc.(JCI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/sports-people-college-basketball-uconn-women-s-player-quits-after-arrest.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UConn Women's Player Quits After Arrest | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/ingersoll-rand-co-irn-reports-earnings-for-qtr-to-sept-30.html | Ingersoll-Rand Co. (IR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/international-recovery-corp-intn-reports-earnings-for-qtr-to-sept-30.html | International Recovery Corp. (INT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/transcript-at-rabbi-s-trial-is-interpreted-in-two-ways.html | Transcript at Rabbi's Trial Is Interpreted in Two Ways | False | By Joseph P. Fried | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/once-promising-hungary-struggles-with-economic-slump.html | Once-Promising Hungary Struggles With Economic Slump | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/region-briefs-li-man-convicted-of-burying-baby-alive.html | Region Briefs; L.I. Man Convicted Of Burying Baby Alive | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/sports-people-baseball-torre-to-stay-on-as-cardinals-manager.html | SPORTS PEOPLE: BASEBALL; Torre to Stay On as Cardinals' Manager | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/foster-wheeler-corp-fwcn-reports-earnings-for-qtr-to-sept-30.html | Foster Wheeler Corp.(FWC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/giuliani-proposes-800-million-more-in-spending-cuts.html | GIULIANI PROPOSES $800 MILLION MORE IN SPENDING CUTS | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/avon-products-avpn-reports-earnings-for-qtr-to-sept-30.html | Avon Products (AVP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-correction.html | A Wide Impact, From Soup Kitchens to Recycling; Correction | False | By Jonathan Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/bread-technologies-inc-bdtn-reports-earnings-for-qtr-to-sept-30.html | Bread Technologies Inc.(BDT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/baseball-for-key-17-victories-are-merely-17-victories.html | BASEBALL; For Key, 17 Victories Are Merely 17 Victories | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/business-digest-635120.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-641006.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/hockey-a-lack-of-ice-time-has-lemaire-just-spinning-in-circles.html | HOCKEY; A Lack of Ice Time Has Lemaire Just Spinning in Circles | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/bmc-west-corp-bmcwnnm-reports-earnings-for-qtr-to-sept-30.html | BMC West Corp.(BMCW,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/1994-campaign-alliance-for-cuomo-giuliani-odd-marriage-shared-burdens.html | THE 1994 CAMPAIGN: THE ALLIANCE; For Cuomo and Giuliani, an Odd Marriage of Shared Burdens | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/germans-see-growth-markets-drop-anyway.html | Germans See Growth; Markets Drop Anyway | False | By Nathaniel C. Nash | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/lab-studying-lyme-disease-to-reopen.html | Lab Studying Lyme Disease To Reopen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/television-review-if-you-re-a-victim-could-that-be-your-own-fault.html | TELEVISION REVIEW; If You're a Victim, Could That Be Your Own Fault? | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-news-cadbury-seeks-control-of-dr-pepper.html | COMPANY NEWS; Cadbury Seeks Control of Dr Pepper | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/style/IHT-charpentier-revival-of-a-great-whatif.html | Charpentier: Revival of a Great 'What-If' | False | By David Stevens, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/market-place-selloff-in-outboard-marine-had-a-one-day-head-start.html | Market Place; Selloff in Outboard Marine Had a One-Day Head Start | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/class-notes.html | Class Notes | False | By Peter Applebome | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-nassau-county-s-charter-revision-in-peril-despite-wide-favor.html | THE 1994 CAMPAIGN: NASSAU; County's Charter Revision In Peril, Despite Wide Favor | False | By John T. McQuiston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/the-1994-campaign-virginia-watergate-redux-as-robb-hits-back.html | THE 1994 CAMPAIGN: VIRGINIA; Watergate Redux as Robb Hits Back | False | By Maureen Dowd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/hollywood-dreams-lure-3-baby-bells-to-ovitz.html | Hollywood Dreams Lure 3 Baby Bells to Ovitz | False | By Bernard Weinraub | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/inside-634794.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/sunbeam-oster-socn-reports-earnings-for-qtr-to-oct-2.html | Sunbeam-Oster (SOC,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/IHT-letters-to-the-editor-93379074759.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/galoob-lewis-toys-galn-reports-earnings-for-qtr-to-sept-30.html | Galoob (Lewis) Toys (GAL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/news-summary-634158.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/personal-health-postpartum-depression-shedding-light-on-the-blues.html | Personal Health; Postpartum depression: shedding light on the blues. | False | By Jane E. Brody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/interpublic-group-of-cos-ipgn-reports-earnings-for-qtr-to-sept-30.html | Interpublic Group of Cos. (IPG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/york-intl-yrkn-reports-earnings-for-qtr-to-sept-30.html | York Intl.(YRK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/a-mall-comes-to-a-black-township.html | A Mall Comes to a Black Township | False | By Bill Keller | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/experts-call-for-easing-plague-precautions-on-travel-from-india.html | Experts Call for Easing Plague Precautions on Travel From India | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-don-t-punish-universities-for-research-costs-641391.html | Don't Punish Universities for Research Costs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/sports-people-baseball-owners-reject-velarde-s-free-agency-bid.html | SPORTS PEOPLE: BASEBALL; Owners Reject Velarde's Free Agency Bid | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/1994-campaign-massachusetts-kennedy-romney-meet-rancor-flows-freely.html | THE 1994 CAMPAIGN: MASSACHUSETTS; Kennedy and Romney Meet, And the Rancor Flows Freely | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/great-cooks-jean-jacques-rachou-a-quiet-chef-is-mentor-to-a-generation.html | GREAT COOKS: Jean-Jacques Rachou, A Quiet Chef Is Mentor to A Generation | False | By Bryan Miller and Pierre Franey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/japan-hints-at-conditions-on-aid-for-north-korea-atom-plants.html | Japan Hints at Conditions on Aid for North Korea Atom Plants | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/style/IHT-when-designers-take-over-the-opera.html | When Designers Take Over the Opera | False | By Henry Pleasants, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-social-services.html | A Wide Impact, From Soup Kitchens to Recycling; Social Services | False | By Jonathan Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/foreman-eats-and-speaks.html | Foreman Eats, And Speaks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/in-america-throwing-a-curve.html | In America; Throwing a Curve | False | By Bob Herbert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/on-pro-football-what-s-stirring-in-the-lions-den.html | On Pro Football; What's Stirring in the Lions' Den? | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/student-raped-in-brooklyn.html | Student Raped in Brooklyn | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/2-studies-find-no-breast-implant-tie-to-connective-tissue-illness.html | 2 Studies Find No Breast-Implant Tie to Connective-Tissue Illness | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-640972.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/seaboard-corp-seba-earnings-for-qtr-to-sept-10.html | Seaboard Corp.(SEB,A) reports earnings for Qtr to Sept 10 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/international-specialty-products-inc-ispn-reports-earnings-for-qtr-to-sept-30.html | International Specialty Products Inc.(ISP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/wine-talk-640107.html | Wine Talk | False | By Frank J. Prial | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-hospitals.html | A Wide Impact, From Soup Kitchens to Recycling; HOSPITALS | False | By Melinda Henneberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/ashland-coal-acin-reports-earnings-for-qtr-to-sept-30.html | Ashland Coal (ACI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/no-headline-634204.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/dance-review-a-junior-troupe-growing-up-fast.html | DANCE REVIEW; A Junior Troupe, Growing Up Fast | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/phillips-petroleum-co-pn-reports-earnings-for-qtr-to-sept-30.html | Phillips Petroleum Co.(P,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/in-brighton-beach-the-good-life-has-a-russian-accent.html | In Brighton Beach, the Good Life Has a Russian Accent | False | By Elaine Louie | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/15-more-arrested-in-plane-ticket-scam.html | 15 More Arrested in Plane Ticket Scam | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/the-1994-campaign-excerpt-from-debate-by-kennedy-and-romney.html | THE 1994 CAMPAIGN; Excerpt From Debate By Kennedy And Romney | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/sports-people-football-worley-restricted-after-missing-game.html | SPORTS PEOPLE: FOOTBALL; Worley Restricted After Missing Game | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-641049.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-giuliani-s-move-dismays-limbaugh.html | THE 1994 CAMPAIGN; Giuliani's Move Dismays Limbaugh | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-reports-rjr-nabisco-s-earnings-climb-sharply.html | COMPANY REPORTS; RJR Nabisco's Earnings Climb Sharply | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/worldbusiness/IHT-think-tanks-foresee-german-growth-of-3.html | Think Tanks Foresee German Growth of 3% | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/movies/television-review-gary-larson-s-creatures-off-the-printed-page.html | TELEVISION REVIEW; Gary Larson's Creatures Off the Printed Page | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/1994-campaign-voters-bar-patrons-watch-sport-boston-politics.html | THE 1994 CAMPAIGN: THE VOTERS; In a Bar, the Patrons Watch the Sport of Boston Politics | False | By Sara Rimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/genicom-corp-gecmnnm-reports-earnings-for-qtr-to-oct-2.html | Genicom Corp.(GECM,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/IHT-letters-to-the-editor-90543551362.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/companies-cited-in-payoffs-for-co-op-work-are-named.html | Companies Cited in Payoffs For Co-op Work Are Named | False | By Ralph Blumenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/baseball-cone-over-key-in-close-cy-young-contest.html | BASEBALL; Cone Over Key in Close Cy Young Contest | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-640980.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/spiegel-inc-spglannm-reports-earnings-for-qtr-to-oct-1.html | Spiegel Inc.(SPGLA,NNM) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-641014.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/IHT-1919fashion-statement-in-our-pages100-75-and-50-years-ago.html | 1919:Fashion Statement : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/foundation-health-corp-fhn-reports-earnings-for-qtr-to-sept-30.html | Foundation Health Corp.(FH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/a-significant-stop-in-syria.html | A Significant Stop in Syria | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/meredith-corp-mdpn-reports-earnings-for-qtr-to-sept-30.html | Meredith Corp.(MDP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-640999.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/kemper-corp-kemn-reports-earnings-for-qtr-to-sept-30.html | Kemper Corp.(KEM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/necessary-budget-pain.html | Necessary Budget Pain | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/1-again-developers-eye-a-civil-war-site-641421.html | Again, Developers Eye a Civil War Site | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/hartford-steam-boiler-inspection-insurance-hsbn-reports-earnings-for-qtr-sept-30.html | Hartford Steam Boiler Inspection & Insurance Co. (HSB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/the-media-business-advertising-addenda-saatchi-shifts-texaco-and-star-to-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Shifts Texaco And Star to Bates | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-briefs-641650.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/consolidated-edison-co-of-new-york-report-edn-reports-earnings-for-qtr-to-sept-30.html | Consolidated Edison Co. of New York (ED,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/lawson-products-inc-lawsnnm-reports-earnings-for-qtr-to-sept-30.html | Lawson Products Inc. (LAWS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-news-shift-at-top-of-computer-sciences.html | COMPANY NEWS; Shift at Top Of Computer Sciences | False | By Glenn Rifkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/pro-basketball-oakley-expects-toe-surgery-sooner-or-later.html | PRO BASKETBALL; Oakley Expects Toe Surgery 'Sooner or Later' | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-comptroller-candidates-continue-angry-tone.html | THE 1994 CAMPAIGN: COMPTROLLER; Candidates Continue Angry Tone | False | By Maria Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/enerflex-systems-reports-earnings-for-qtr-to-sept-30.html | Enerflex Systems reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-schools.html | A Wide Impact, From Soup Kitchens to Recycling; SCHOOLS | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/IHT-japan-isnt-ready-yet-for-a-permanent-seat-on-the-security-council.html | Japan Isn't Ready Yet for a Permanent Seat on the Security Council | False | By Robert A. Manning and James J. Przystup, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/giuliani-and-cutbacks-how-much-will-voters-bear.html | Giuliani and Cutbacks: How Much Will Voters Bear? | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/mytishchi-journal-why-vote-for-this-man-if-he-loses-jail-awaits.html | Mytishchi Journal; Why Vote for This Man? If He Loses, Jail Awaits | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/premark-intl-pmin-reports-earnings-for-qtr-to-oct-1.html | Premark Intl.(PMI,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/sports-people-hockey-devils-mcnab-calls-it-a-long-career.html | SPORTS PEOPLE: HOCKEY; Devils' McNab Calls It a (Long) Career | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/whx-corp-whxn-reports-earnings-for-qtr-to-sept-30.html | WHX Corp.(WHX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/petrochemical-profits-are-helping-oil-companies.html | Petrochemical Profits Are Helping Oil Companies | False | By Agis Salpukas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/kansas-city-southern-industries-ksun-reports-earnings-for-qtr-to-sept-30.html | Kansas City Southern Industries (KSU,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/us-surgical-corp-ussn-reports-earnings-for-qtr-to-sept-30.html | U.S. Surgical Corp.(USS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/graham-symposium-this-week-in-michigan.html | Graham Symposium This Week in Michigan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/IHT-1944-naval-victory-in-our-pages100-75-and-50-years-ago.html | 1944: Naval Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/giuliani-threatens-to-cut-funds-to-force-merger-of-police-forces.html | Giuliani Threatens to Cut Funds To Force Merger of Police Forces | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/fresenius-usa-inc-frna-reports-earnings-for-qtr-to-sept-30.html | Fresenius USA Inc.(FRN,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/IHT-in-indonesia-a-prototype-city-for-the-expanding-middle-class.html | In Indonesia, a Prototype City For the Expanding Middle Class | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/vatican-establishes-stable-and-official-relations-with-plo.html | Vatican Establishes 'Stable and Official Relations' With P.L.O. | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/mildred-natwick-89-actress-who-excelled-at-eccentricity.html | Mildred Natwick, 89, Actress Who Excelled at Eccentricity | False | By Peter B. Flint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-transportation.html | A Wide Impact, From Soup Kitchens to Recycling; Transportation | False | By James C. McKinley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-news-kubota-ends-a-high-tech-business.html | COMPANY NEWS; Kubota Ends A High-Tech Business | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/airtouch-communications-atin-reports-earnings-for-qtr-to-sept-30.html | AirTouch Communications (ATI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/ceremony-will-be-hot-windy-and-made-for-tv.html | Ceremony Will Be Hot, Windy, and Made for TV | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/key-rates-638536.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/about-new-york-here-s-how-24-plus-6-can-equal-40-million.html | ABOUT NEW YORK; Here's How 24 Plus 6 Can Equal 40 Million | False | By Michael T. Kaufman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/IHT-a-debates-ground-zero-letters-to-the-editor.html | A Debate's Ground Zero : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/melville-corp-mesn-reports-earnings-for-qtr-to-oct-1.html | Melville Corp.(MES,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-the-campaign-endorsement-pataki-seeks-other-topics.html | THE 1994 CAMPAIGN: THE CAMPAIGN; Endorsement? Pataki Seeks Other Topics | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/horse-racing-troubled-n.y.r.a.-hands-control-to-noe.html | HORSE RACING; Troubled N.Y.R.A. Hands Control to Noe | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/style/beyond-decoration-pumpkin-treats-from-the-kitchen.html | Beyond Decoration, Pumpkin Treats From the Kitchen | False | By Lee Ann Cox | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/transactions-640743.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/1994-campaign-new-jersey-new-jersey-candidates-make-radio-show-issue.html | THE 1994 CAMPAIGN: NEW JERSEY; In New Jersey, the Candidates Make a Radio Show the Issue | False | By Jerry Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/mgm-grand-inc-mgm-reports-earnings-for-qtr-to-sept-30.html | MGM Grand Inc.(MGG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-cuny.html | A Wide Impact, From Soup Kitchens to Recycling; CUNY | False | By Jo Thomas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/worldbusiness/IHT-stocks-sag-on-europes-exchanges.html | Stocks Sag On Europe's Exchanges | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/cogeco-inc-reports-earnings-for-year-to-aug-31.html | Cogeco Inc. reports earnings for Year to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/public-private-the-out-of-work-wife.html | Public & Private; The Out-Of-Work Wife | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/football-kinder-gentler-but-still-indelicate.html | FOOTBALL; Kinder, Gentler But Still Indelicate | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/1994-campaign-political-memo-calculating-effects-gop-congress-more-respect-more.html | THE 1994 CAMPAIGN: POLITICAL MEMO; Calculating Effects of a G.O.P. Congress: More Respect or More Deadlock? | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/music-review-bryn-terfel-in-an-all-german-recital.html | MUSIC REVIEW; Bryn Terfel in an All-German Recital | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/wrigley-wm-jr-co-wwyn-reports-earnings-for-qtr-to-sept-30.html | Wrigley (Wm.) Jr. Co.(WWY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/hunger-and-dissent-stalk-a-struggling-ethiopia.html | Hunger and Dissent Stalk a Struggling Ethiopia | False | By Donatella Lorch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/williams-cos-wmbn-reports-earnings-for-qtr-to-sept-30.html | Williams Cos.(WMB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/healthtrust-inc-htin-reports-earnings-for-qtr-to-aug-31.html | HealthTrust Inc.(HTI,N) reports earnings for Qtr to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/as-china-upgrades-its-nuclear-arsenal-it-debates-need-for-guns-vs-butter.html | As China Upgrades Its Nuclear Arsenal, It Debates Need for Guns vs. Butter | False | By Patrick E. Tyler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/shell-canada-reports-earnings-for-qtr-to-sept-30.html | Shell Canada reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/style/chronicle-641464.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/clark-equipment-co-ckln-reports-earnings-for-qtr-to-sept-30.html | Clark Equipment Co. (CKL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/business-technology-light-source-to-replace-many-bulbs.html | BUSINESS TECHNOLOGY; Light Source To Replace Many Bulbs | False | By John Holusha | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/movies/film-review-the-last-seduction-a-femme-fatale-who-lives-up-to-the-description.html | FILM REVIEW: THE LAST SEDUCTION; A Femme Fatale Who Lives Up To the Description | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/movies/film-review-a-passive-faust-goes-to-the-devil-slowly.html | FILM REVIEW; A Passive Faust Goes To the Devil Slowly | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/world/world-news-briefs-india-blocks-departure-of-kashmiri-mission.html | World News Briefs; India Blocks Departure Of Kashmiri Mission | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/international-shipholding-corp-ishn-reports-earnings-for-qtr-to-sept-30.html | International Shipholding Corp. (ISH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/tosco-corp-tosn-reports-earnings-for-qtr-to-sept-30.html | Tosco Corp.(TOS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/plain-and-simple-swordfish-the-sicilian-way.html | PLAIN AND SIMPLE; Swordfish the Sicilian Way | False | By Marian Burros | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/us-builds-its-ge-case-on-timing.html | U.S. Builds Its G.E. Case On Timing | False | By Richard Ringer, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/style/IHT-london-theater-this-romeo-and-juliet-is-not-for-purists.html | LONDON THEATER : This 'Romeo and Juliet' Is Not for Purists | False | By Sheridan Morley, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/avery-dennison-corp-avyn-reports-earnings-for-qtr-to-oct-1.html | Avery Dennison Corp.(AVY,N) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/cdi-corp-cdin-reports-earnings-for-qtr-to-sept-30.html | CDI Corp.(CDI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/court-bars-return-of-refugees-to-cuba.html | Court Bars Return of Refugees to Cuba | False | By Mireya Navarro | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/emphesys-financial-group-inc-efgn-reports-earnings-for-qtr-to-sept.html | Emphesys Financial Group Inc. (EFG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/IHT-american-topics-a-call-from-academia-to-give-semihuman-status-to-apes.html | American Topics : A Call From Academia to Give Semi-Human Status to Apes | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/business-technology-sweeping-revision-in-communication-is-on-the-horizon.html | BUSINESS TECHNOLOGY; SWEEPING REVISION IN COMMUNICATION IS ON THE HORIZON | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/texaco-inc-txn-reports-earnings-for-qtr-to-sept-30.html | Texaco Inc.(TX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-radio-boycott-urged-on-talk-show-called-racist.html | THE 1994 CAMPAIGN: RADIO; Boycott Urged On Talk Show Called Racist | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/howard-quirk-70-executive-of-chubb-family-foundation.html | Howard Quirk, 70, Executive Of Chubb Family Foundation | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/jets-notebook-glenn-gets-role-on-kickoff-returns.html | JETS NOTEBOOK; Glenn Gets Role on Kickoff Returns | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/officer-held-for-larceny.html | Officer Held for Larceny | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/universal-corp-uvvn-reports-earnings-for-qtr-to-sept-30.html | Universal Corp.(UVV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/movies/book-notes-639257.html | Book Notes | False | By Sarah Lyall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/c-corrections-641030.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/soccer-a-nonexistent-league-is-faced-with-a-real-delay.html | SOCCER; A Nonexistent League Is Faced With a Real Delay | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/northern-telecom-ltd-ntn-reports-earnings-for-qtr-to-sept-30.html | Northern Telecom Ltd.(NT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/l-debate-on-race-and-iq-recalls-past-prejudice-no-evolutionary-reason-641480.html | Debate on Race and I.Q. Recalls Past Prejudice; No Evolutionary Reason | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/IHT-1894-alleged-jump-in-our-pages100-75-and-50-years-ago.html | 1894: Alleged Jump : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/scecorp-scen-reports-earnings-for-qtr-to-sept-30.html | SCEcorp (SCE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/dominion-textile-reports-earnings-for-qtr-to-sept-30.html | Dominion Textile reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/real-estate.html | Real Estate | False | By David J. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/us/little-country-school-copes-with-change.html | Little Country School Copes With Change | False | By Lynda Richardson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/business/credit-markets-less-demand-for-new-bills-at-auction.html | CREDIT MARKETS; Less Demand For New Bills At Auction | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/books/books-of-the-times-how-elvis-became-elvis-a-legend-s-early-years.html | BOOKS OF THE TIMES; How Elvis Became Elvis: A Legend's Early Years | False | By Margo Jefferson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-26 | 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/free-of-abuse-charge-principal-returns.html | Free of Abuse Charge, Principal Returns | False | By Kimberly J. McLarin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/the-jordan-israel-accord-reporter-s-notebook-and-capping-all-heat-to-remember.html | THE JORDAN-ISRAEL ACCORD: REPORTER'S NOTEBOOK; And Capping All, Heat to Remember | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-challenger-pataki-peekskill-reviving-city-then-profiting-realty.html | THE 1994 CAMPAIGN: THE CHALLENGER; Pataki and Peekskill: Reviving a City, Then Profiting in a Realty Boom | False | By Joseph Berger and Matthew Purdy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/cilcorp-inc-cer-n-reports-earnings-for-qtr-to-sept-30.html | Cilcorp Inc.(CER,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-a-bank-sells-stock-and-is-hit.html | COMPANY NEWS; A Bank Sells Stock And Is Hit | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/l-retaliation-won-t-deter-islamic-terrorists-palestine-s-boundaries-650331.html | Retaliation Won't Deter Islamic Terrorists; Palestine's Boundaries | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/calendar-exhibitions-and-crafts.html | Calendar: Exhibitions And Crafts | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/c-corrections-649708.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-letters-to-the-editor-inside-great-mens-heads.html | LETTERS TO THE EDITOR : Inside Great Men's Heads | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/centerior-energy-corp-cxn-reports-earnings-for-12mo-to-sept-30.html | Centerior Energy Corp.(CX,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/results-plus-648132.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/pataki-in-peekskill-behind-the-revival.html | Pataki in Peekskill: Behind the Revival | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/4-awards-for-latin-american-coverage.html | 4 Awards for Latin American Coverage | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/northeast-utilities-nun-reports-earnings-for-12mos-to-sept-30.html | Northeast Utilities (NU,N) reports earnings for 12mos to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-massachusetts-kennedy-and-romney-look-to-round-2.html | THE 1994 CAMPAIGN: MASSACHUSETTS; Kennedy and Romney Look to Round 2 | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/what-is-this-thing-called-home-after-all.html | What Is This Thing Called Home, After All? | False | By Cathy R. Tempelsman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/victims-sue-arms-makers-in-shooting-on-lirr.html | Victims Sue Arms Makers In Shooting On L.I.R.R. | False | By John T. McQuiston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/essay-loyalty-and-perfidy.html | Essay; Loyalty And Perfidy | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/one-things-sure-with-bob-grant-it-s-not-chicken-talk.html | One Thing's Sure With Bob Grant: It's Not Chicken Talk | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-1919revolutionary-plot-in-our-pages100-75-and-50-years-ago.html | 1919:Revolutionary Plot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/block-drug-co-blocannm-reports-earnings-for-qtr-to-sept-30.html | Block Drug Co. (BLOCA,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/sex-drugs-and-police-jury-urges-end-to-force.html | Sex, Drugs, And Police: Jury Urges End to Force | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/IHT-european-topics-x-in-france-marks-anonymous-mother.html | European Topics : 'X' in France Marks Anonymous Mother | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/cuba-takes-another-step-in-opening-up-its-economic-system.html | Cuba Takes Another Step in Opening Up Its Economic System | False | By Tim Golden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/the-jordan-israel-accord-clinton-president-offers-economic-plan-for-mideast.html | THE JORDAN-ISRAEL ACCORD: CLINTON; President Offers Economic Plan for Mideast | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/anheuser-busch-cos-budn-reports-earnings-for-qtr-to-sept-30.html | Anheuser-Busch Cos. (BUD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-almost-13000-new-vehicles-are-recalled-by-gm.html | COMPANY NEWS; Almost 13,000 New Vehicles Are Recalled by G.M. | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-lilco-to-study-takeover-by-new-york-state.html | COMPANY NEWS; LILCO TO STUDY TAKEOVER BY NEW YORK STATE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/nicolas-roussakis-composer-was-60.html | Nicolas Roussakis; Composer Was 60 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/going-home-with-heather-whitestone-placing-the-person-ahead-of-the-crown.html | GOING HOME WITH: Heather Whitestone; Placing the Person Ahead of the Crown | False | By Alex Witchel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/credit-markets-treasury-prices-decline-ahead-of-gdp-report.html | CREDIT MARKETS; Treasury Prices Decline Ahead of G.D.P. Report | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-accusations-giuliani-urges-fusion-vote-cuomo-liberal-line.html | THE 1994 CAMPAIGN: ACCUSATIONS; Giuliani Urges Fusion Vote: Cuomo on the Liberal Line | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-letters-to-the-editor-taking-clintons-measure.html | LETTERS TO THE EDITOR : Taking Clinton's Measure | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-reports-tenneco-net-rose-by-36-in-3d-quarter.html | COMPANY REPORTS; Tenneco Net Rose by 36% In 3d Quarter | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/harsco-corp-hscn-reports-earnings-for-qtr-to-sept-30.html | Harsco Corp.(HSC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/theater/theater-review-remembering-college-women-on-the-verge-and-silly-traditions.html | THEATER REVIEW; Remembering College, Women on the Verge And Silly Traditions | False | By David Richards | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-the-republicans-with-fiery-words-gingrich-builds-his-kingdom.html | THE 1994 CAMPAIGN: THE REPUBLICANS; With Fiery Words, Gingrich Builds His Kingdom | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/hotheads-in-california.html | Hotheads in California | False | By Joel Kotkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/cray-research-cyrn-reports-earnings-for-qtr-to-sept-30.html | Cray Research (CYR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/suit-by-drug-agent-says-us-subverted-his-burmese-efforts.html | Suit by Drug Agent Says U.S. Subverted His Burmese Efforts | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-briefs-649988.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/suit-to-block-emission-rules-is-dismissed.html | Suit to Block Emission Rules Is Dismissed | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/arcadian-partners-lp-uann-reports-earnings-for-qtr-to-sept-30.html | Arcadian Partners L.P. (UAN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/excerpts-from-letter.html | Excerpts From Letter | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/l-jersey-needs-an-alternative-to-its-bilingual-education-program-650250.html | Jersey Needs an Alternative to Its Bilingual Education Program | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/school-days-may-shorten-cortines-says.html | School Days May Shorten, Cortines Says | False | By Sam Dillon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/international-flavors-fragrances-inc-iffn-reports-earnings-for-qtr-to-sept-30.html | International Flavors & Fragrances Inc.(IFF,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/garzarelli-is-ousted-by-lehman.html | Garzarelli Is Ousted by Lehman | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/episcopal-bishop-will-join-roman-catholics.html | Episcopal Bishop Will Join Roman Catholics | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/2-council-committees-pass-bill-to-create-police-agency.html | 2 Council Committees Pass Bill to Create Police Agency | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/c-corrections-649732.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/murphy-oil-corp-murn-reports-earnings-for-qtr-to-sept-30.html | Murphy Oil Corp.(MUR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/c-corrections-649740.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/tandem-computers-tdmn-reports-earnings-for-qtr-to-sept-30.html | Tandem Computers (TDM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/norfolk-southern-nscn-reports-earnings-for-qtr-to-sept-30.html | Norfolk Southern (NSC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-interpublic-responds-to-wpp-lawsuit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Responds To WPP Lawsuit | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/football-majkowski-gets-the-call-against-jets.html | FOOTBALL; Majkowski Gets the Call Against Jets | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/consumers-world-labeling-the-toys-that-could-choke.html | CONSUMER'S WORLD; Labeling the Toys That Could Choke | False | By Clare Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/theater/theater-review-cleaning-worrying-rebeling.html | THEATER REVIEW; Cleaning, Worrying, Rebeling | False | By D. J. R. Bruckner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/wang-laboratories-inc-wangnnm-reports-earnings-for-qtr-to-sept-30.html | Wang Laboratories Inc. (WANG,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-tom-thomas-moves-to-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tom Thomas Moves To Lowe & Partners | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-letters-to-the-editor-on-a-malaysian-movement.html | LETTERS TO THE EDITOR : On a Malaysian Movement | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/worldbusiness/IHT-chinas-powerplant-projects-may-be-getting-a-boost.html | China's Power-Plant Projects May Be Getting a Boost From Washington | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-1944-disaster-for-japan-in-our-pages100-75-and-50-years-ago.html | 1944: Disaster for Japan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/administration-moves-against-tax-credit.html | Administration Moves Against Tax Credit | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/l-aunt-jemima-is-least-of-us-blacks-worries-650242.html | Aunt Jemima Is Least of U.S. Blacks' Worries | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/commercial-fishing-halt-is-urged-for-georges-bank.html | Commercial-Fishing Halt Is Urged for Georges Bank | False | By John H. Cushman Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/yonkers-mayor-s-wife-challenged-on-fund-raising-tactics.html | Yonkers Mayor's Wife Challenged on Fund-Raising Tactics | False | By Jacques Steinberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/yang-dezhi-83-a-leader-of-red-army.html | Yang Dezhi, 83; a Leader Of Red Army | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/football-giants-foes-have-figured-meggett-fade.html | FOOTBALL; Giants' Foes Have Figured Meggett Fade | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/could-it-be-does-1-1-1-in-math-s-grand-scheme.html | Could It Be? Does 1+1=1 In Math's Grand Scheme? | False | By Gina Kolata | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/stone-container-corp-ston-reports-earnings-for-qtr-to-sept-30.html | Stone Container Corp.(STO,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/female-fighter-pilot-killed-in-crash-off-california.html | Female Fighter Pilot Killed in Crash Off California | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/metro-matters-not-party-but-need-led-mayor.html | METRO MATTERS; Not Party, But Need Led Mayor | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/health-management-associates-hman-reports-earnings-for-qtr-to-sept-30.html | Health Management Associates (HMA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/champion-enterprises-inc-chba-reports-earnings-for-qtr-to-oct-1.html | Champion Enterprises Inc. (CHB,A) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/data-general-corp-dgnn-reports-earnings-for-qtr-to-sept-24.html | Data General Corp.(DGN,N) reports earnings for Qtr to Sept 24 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/business-digest-644048.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-33d-street-just-look-for-an-eagle.html | CURRENTS; 33d Street? Just Look For an Eagle | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/uslife-corp-ushn-reports-earnings-for-qtr-to-sept-30.html | USLife Corp.(USH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/IHT-european-topics-90610946889.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-letters-to-the-editor-deterring-terrorists.html | LETTERS TO THE EDITOR : Deterring Terrorists | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/media-business-advertising-us-postal-service-campaign-promotes-new-mail-order.html | THE MEDIA BUSINESS: ADVERTISING; A U.S. Postal Service campaign promotes the new mail order: buying -- and keeping -- stamps. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/equitable-of-iowa-cos-eicn-reports-earnings-for-qtr-to-sept-30.html | Equitable of Iowa Cos. (EIC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-the-simple-touch.html | CURRENTS; The Simple Touch | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/libbey-inc-lbyn-reports-earnings-for-qtr-to-sept-30.html | Libbey Inc.(LBY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-cruise-line-chooses-citron.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cruise Line Chooses Citron | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/c-corrections-649767.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/minority-home-loans-rise-but-many-are-still-rejected.html | Minority Home Loans Rise, But Many Are Still Rejected | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/baseball-thomas-hits-a-double-at-the-mvp-plate.html | BASEBALL; Thomas Hits a Double At the M.V.P. Plate | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/furniture-circus-comes-to-town.html | Furniture Circus Comes To Town | False | By Mitchell Owens | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/money-store-inc-monennm-reports-earnings-for-qtr-to-sept-30.html | Money Store Inc.(MONE,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/greyhound-lines-busa-reports-earnings-for-qtr-to-sept-30.html | Greyhound Lines (BUS,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/the-jordan-israel-accord-the-overview-israel-and-jordan-sign-a-peace-accord.html | THE JORDAN-ISRAEL ACCORD: THE OVERVIEW; Israel and Jordan Sign a Peace Accord | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/business/is-howard-really-finkelstein-money-rides-on-it.html | Is Howard Really Finkelstein? Money Rides on It | False | By Susan Antilla | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/business/new-investigative-firm.html | New Investigative Firm | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/business/witness-links-de-beers-and-ge.html | Witness Links De Beers and G.E. | False | By Richard Ringer, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/world/clinton-in-letter-assures-north-koreans-on-nuclear-reactors.html | Clinton, in Letter, Assures North Koreans on Nuclear Reactors | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-reports-borden-reports-a-net-loss-of-130.5-million.html | COMPANY REPORTS; Borden Reports a Net Loss of $130.5 Million | False | By Glenn Collins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/us-filing-expected-on-prudential.html | U.S. Filing Expected on Prudential | False | By Kurt Eichenwald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/key-rates-647985.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/linamar-corp-reports-earnings-for-qtr-to-sept-30.html | Linamar Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/bucharest-journal-little-care-and-less-love-romania-s-sad-orphans.html | Bucharest Journal; Little Care and Less Love: Romania's Sad Orphans | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/american-premier-underwriters-inc-apzn-reports-earnings-for-qtr-to-sept-30.html | American Premier Underwriters Inc.(APZ,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/sports-of-the-times-just-what-did-shell-say-or-not-say.html | Sports of The Times; Just What Did Shell Say Or Not Say? | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/parent-child-halloween-a-big-boom-in-boos.html | PARENT & CHILD; Halloween: A Big Boom in Boos | False | By Carin Rubenstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/aflac-inc-afln-reports-earnings-for-qtr-to-sept-30.html | Aflac Inc.(AFL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/cold-hearts-in-france.html | Cold Hearts in France | False | By Flora Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/style/IHT-new-light-on-astronomers-legacy.html | New Light On Astronomer's Legacy | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/keystone-international-inc-kiin-reports-earnings-for-qtr-to-sept-30.html | Keystone International Inc.(KII,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/alfred-kassab-73-helped-indict-killer.html | Alfred Kassab, 73; Helped Indict Killer | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/the-jordan-israel-accord-the-arab-world-victory-is-seen-only-for-us-and-israel.html | THE JORDAN-ISRAEL ACCORD: THE ARAB WORLD; Victory Is Seen Only for U.S. and Israel | False | By Youssef M. Ibrahim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/on-golf-greed-is-ushering-in-the-goofy-season.html | ON GOLF; Greed Is Ushering In The Goofy Season | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/books/books-of-the-times-it-s-a-grim-message-dummies-fail-more-often.html | BOOKS OF THE TIMES; It's a Grim Message: Dummies Fail More Often | False | By Peter Passell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/fred-springer-miller-sportsman-65.html | Fred Springer-Miller; Sportsman, 65 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/dispute-mars-rites-for-slain-opposition-leader-in-sri-lanka.html | Dispute Mars Rites for Slain Opposition Leader in Sri Lanka | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/johnstown-america-industries-jaiinnm-reports-earnings-for-qtr-to-sept-30.html | Johnstown America Industries (JAII,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/sheldon-b-liss-historian-57.html | Sheldon B. Liss; Historian, 57 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/washington-post-co-wpon-reports-earnings-for-qtr-to-sept-30.html | Washington Post Co.(WPO,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/usf-g-corp-fgn-reports-earnings-for-qtr-to-sept-30.html | USF&G Corp.(FG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-accounts-647691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/drifting-market-has-a-5th-day-of-losses.html | Drifting Market Has a 5th Day of Losses | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/thiokol-corp-tkcn-reports-earnings-for-qtr-to-sept-30.html | Thiokol Corp.(TKC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/no-2-commissioner-of-police-resigns.html | No. 2 Commissioner Of Police Resigns | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/news-summary-642916.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/4-removed-from-simpson-jury-pool-after-watching-tv.html | 4 Removed From Simpson Jury Pool After Watching TV | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/southern-new-england-telecommunications-corp-sngn-reports-earnings-for-qtr-sept.html | Southern New England Telecommunications Corp. (SNG,N) reports earnings for Qtr Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/cyprus-amax-minerals-co-cymn-reports-earnings-for-qtr-to-sept-30.html | Cyprus Amax Minerals Co. (CYM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/mozambique-voting-today-in-first-free-election.html | Mozambique Voting Today in First Free Election | False | By Bill Keller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-california-huffington-admits-hiring-illegal-alien.html | THE 1994 CAMPAIGN: CALIFORNIA; Huffington Admits Hiring Illegal Alien | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/small-rise-in-orders-of-durables.html | Small Rise In Orders Of Durables | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/us-wants-to-expedite-entry-of-eastern-nations-into-alliance.html | U.S. Wants to Expedite Entry of Eastern Nations Into Alliance | False | By Elaine Sciolino | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-incumbent-running-past-can-giuliani-chase-musty-smell-cuomo-s.html | THE 1994 CAMPAIGN: The Incumbent, Running in the Past; Can Giuliani Chase the Musty Smell From Cuomo's Campaign? | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-pop-650323.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/finding-on-universe-s-age-poses-new-cosmic-puzzle.html | Finding on Universe's Age Poses New Cosmic Puzzle | False | By John Noble Wilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/while-a-mathematician-calls-classic-riddle-solved.html | ...While a Mathematician Calls Classic Riddle Solved | False | By Gina Kolata | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/hanover-direct-inc-hnva-reports-earnings-for-qtr-to-oct-1.html | Hanover Direct Inc.(HNV,A) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/nhl-players-plan-game-for-charity.html | N.H.L. Players Plan Game for Charity | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/inside-642886.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-letters-to-the-editor-rose-owen-and-bosnia.html | LETTERS TO THE EDITOR : Rose, Owen and Bosnia | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/journal-getting-real.html | Journal; Getting Real | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/sports-people-golf-no-full-time-tour-for-olazabal.html | SPORTS PEOPLE: GOLF; No Full-Time Tour for Olazabal | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/close-to-home-running-these-days-just-to-keep-up.html | CLOSE TO HOME; Running, These Days, Just to Keep Up | False | By Jan Benzel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/smith-corona-corp-scon-reports-earnings-for-qtr-to-sept-30.html | Smith Corona Corp.(SCO,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-investors-in-deal-to-buy-park-communications.html | COMPANY NEWS; Investors in Deal to Buy Park Communications | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/sports-people-baseball-usery-talks-with-players.html | SPORTS PEOPLE: BASEBALL; Usery Talks With Players | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/tomorrow-s-interactive-home.html | Tomorrow's Interactive Home | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/harleysville-group-hgicnnm-reports-earnings-for-qtr-to-sept-30.html | Harleysville Group (HGIC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/c-corrections-649716.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/washington-gas-light-co-wgln-reports-earnings-for-year-to-sept-30.html | Washington Gas Light Co. (WGL,N) reports earnings for Year to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/study-disputes-subway-on-time-claims.html | Study Disputes Subway On-Time Claims | False | By James C. McKinley Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-letters-to-the-editor-what-clinton-promised.html | LETTERS TO THE EDITOR : What Clinton Promised | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/horse-racing-the-breeders-cup-attracts-a-record-of-126-entrants.html | HORSE RACING; The Breeders' Cup Attracts A Record of 126 Entrants | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/carroll-mealey-64-albany-lawyer.html | Carroll Mealey, 64, Albany Lawyer | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/us-said-to-seek-pacific-free-trade-pact.html | U.S. Said to Seek Pacific Free Trade Pact | False | By David E. Sanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/soccer-rothenberg-s-league-still-seeking-backers.html | SOCCER; Rothenberg's League Still Seeking Backers | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/devendra-varma-71-scholar-of-the-gothic-and-the-macabre.html | Devendra Varma, 71, Scholar Of the Gothic and the Macabre | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/sports-people-football-kemp-says-trust-is-the-key.html | SPORTS PEOPLE: FOOTBALL; Kemp Says Trust Is the Key | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/basketball-the-knicks-close-with-a-flourish-but-fall.html | BASKETBALL; The Knicks Close With A Flourish, But Fall | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-foley-behind-in-polls-plays-gingrich-card.html | THE 1994 CAMPAIGN; Foley, Behind in Polls, Plays Gingrich Card | False | By Timothy Egan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/bar-association-starts-fund-raising-campaign.html | Bar Association Starts Fund-Raising Campaign | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-eating-in-style.html | CURRENTS; Eating in Style | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/a-jury-system-for-jurors.html | A Jury System for Jurors | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/market-place-gec-s-chairman-may-be-ready-for-battle-with-british-aerospace.html | Market Place G.E.C.'s chairman may be ready for battle with British Aerospace. | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/bce-mobile-reports-earnings-for-qtr-to-sept.html | BCE Mobile reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/crowds-in-concord-nh-line-up-for-rabies-shots.html | Crowds in Concord, N.H., Line Up for Rabies Shots | False | By Michael Cooper | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/agriculture-dept-scraps-poultry-bacteria-plan.html | Agriculture Dept. Scraps Poultry Bacteria Plan | False | By Marian Burros | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/l-beware-the-toxic-content-of-political-ads-650234.html | Beware the Toxic Content of Political Ads | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/acquittal-for-rabbi-s-wife.html | Acquittal for Rabbi's Wife | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/southern-co-son-reports-earnings-for-qtr-to-sept-30.html | Southern Co.(SO,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-1894chancellor-resigns-in-our-pages100-75-and-50-years-ago.html | 1894:Chancellor Resigns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/IHT-france-is-forced-to-open-two-air-routes-to-rivals.html | France Is Forced to Open Two Air Routes to Rivals | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-gets-endorsement-character.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Cuomo Gets Endorsement of 'Character' | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/ford-motor-of-canada-fca-reports-earnings-for-qtr-to-sept-30.html | Ford Motor of Canada (FC,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/kaiser-aluminum-corp-klun-reports-earnings-for-qtr-to-sept-30.html | Kaiser Aluminum Corp.(KLU,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/james-j-norwood-union-official-63.html | James J. Norwood Union Official, 63 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/sports-people-boxing-holmes-says-he-ll-fight-mccall.html | SPORTS PEOPLE: BOXING; Holmes Says He'll Fight McCall | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-dance-650285.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/pennsylvania-power-light-co-ppln-reports-earnings-for-12mos-to-sept-30.html | Pennsylvania Power & Light Co. (PPL,N) reports earnings for 12mos to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/livable-city-ponders-its-outburst-of-anger-and-unrest.html | Livable City Ponders Its Outburst of Anger and Unrest | False | By Ronald Smothers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/theater/a-budapest-theater-casts-off-its-soviet-past.html | A Budapest Theater Casts Off Its Soviet Past | False | By Jane Perlez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/bridge-647578.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/l-parents-and-schooling-234591.html | Parents and Schooling | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/acordia-inc-acon-reports-earnings-for-qtr-to-sept-30.html | Acordia Inc.(ACO,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/michael-kasdan-66-producer-and-potter.html | Michael Kasdan, 66, Producer and Potter | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/agreement-on-rules-in-metro-north-talks.html | Agreement on Rules In Metro-North Talks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-the-ad-campaign-answering-the-nra.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Answering the N.R.A. | False | By Robin Toner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-have-stroller-will-exercise.html | CURRENTS; Have Stroller, Will Exercise | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/IHT-letters-to-the-editor-the-ghosts-of-vichy.html | LETTERS TO THE EDITOR : The Ghosts of Vichy | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/66-of-fines-still-owed-to-the-ftc.html | 66% of Fines Still Owed To The F.T.C. | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/1994-campaign-california-california-governor-suggests-requiring-citizenship.html | THE 1994 CAMPAIGN: CALIFORNIA; California Governor Suggests Requiring Citizenship Cards | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/pulte-corp-phm-reports-earnings-for-qtr-to-sept-30.html | Pulte Corp.(PHM,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/metro-digest-644161.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/drug-merger-chill.html | Drug-Merger Chill? | False | By Milt Freudenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-new-jersey-senator-post-debate-candidates-road-stars-tow.html | THE 1994 CAMPAIGN: NEW JERSEY SENATOR; Post-Debate: Candidates On the Road, Stars in Tow | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/ipalco-enterprises-inc-ipln-reports-earnings-for-qtr-to-sept-30.html | Ipalco Enterprises Inc.(IPL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/w-k-frankena-86-philosophy-professor.html | W. K. Frankena, 86, Philosophy Professor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/the-pop-life-648949.html | The Pop Life | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/scientific-atlanta-inc-sfan-reports-earnings-for-qtr-to-sept-30.html | Scientific-Atlanta Inc.(SFA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/destec-energy-engn-reports-earnings-for-qtr-to-sept-30.html | Destec Energy (ENG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-1994-what-draws-eyes-the-megaprize.html | In 1994, What Draws Eyes? The Megaprize | False | By Paul Goldberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/l-parents-and-schooling-256125.html | Parents and Schooling | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/no-2-in-north-korea-is-ill.html | No. 2 in North Korea Is Ill | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-pop-648671.html | IN PERFORMANCE; POP | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/new-study-links-abortions-and-increase-in-breast-cancer-risk.html | New Study Links Abortions and Increase in Breast Cancer Risk | False | By Lawrence K. Altman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/retaliation-won-t-deter-islamic-terrorists-650226.html | Retaliation Won't Deter Islamic Terrorists | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/worldbusiness/IHT-ford-rides-recovery-and-doubles-its-profit.html | Ford Rides Recovery And Doubles Its Profit | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-washington-dc-wealthy-ward-in-the-capital-talks-secession.html | THE 1994 CAMPAIGN: WASHINGTON, D.C.; Wealthy Ward In the Capital Talks Secession | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/no-headline-643017.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/mr-mccain-s-risky-korea-strategy.html | Mr. McCain's Risky Korea Strategy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-last-ziff-bids-due-today.html | THE MEDIA BUSINESS; Last Ziff Bids Due Today | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/transactions-648485.html | Transactions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/tambrands-inc-tmbn-reports-earnings-for-qtr-to-sept-30.html | Tambrands Inc.(TMB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/football-cornhuskers-fear-their-title-hopes-will-go-unfulfilled-again.html | FOOTBALL; Cornhuskers Fear Their Title Hopes Will Go Unfulfilled Again | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-ibm-finds-flaw-in-some-new-software.html | COMPANY NEWS; I.B.M. Finds Flaw in Some New Software | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/giuliani-budget-expects-albany-to-pay-a-greater-share-of-costs.html | Giuliani Budget Expects Albany To Pay a Greater Share of Costs | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-y-r-chairman-to-retire-dec-31.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Chairman To Retire Dec. 31 | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/freeport-mcmoran-resource-partners-lp-frpn-reports-earnings-for-qtr-to-sept-30.html | Freeport McMoran Resource Partners L.P. (FRP.N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/tennis-last-of-the-14-year-olds-will-take-a-first-step.html | TENNIS; Last of the 14-Year-Olds Will Take a First Step | False | By Robin Finn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/l-penn-s-new-president-648361.html | Penn's New President | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-reports-ford-profits-up-sharply-in-quarter.html | COMPANY REPORTS; Ford Profits Up Sharply In Quarter | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-attacks-d-amato-pataki-link.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Cuomo Attacks D'Amato-Pataki Link | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-pop-650315.html | IN PERFORMANCE; POP | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/style/chronicle-649848.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/3-men-hurl-racial-slurs-and-attack-officers-in-bar-police-say.html | 3 Men Hurl Racial Slurs and Attack Officers in Bar, Police Say | False | By Lynette Holloway | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/ohio-casualty-corp-ocasnnm-reports-earnings-for-qtr-to-sept-30.html | Ohio Casualty Corp. (OCAS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/timken-co-tkm-reports-earnings-for-qtr-to-sept-30.html | Timken Co.(TKR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-classical-music-650293.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/style/chronicle-649830.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/economic-scene-a-deficit-plan-becomes-the-administration-s-latest-scandal.html | Economic Scene; A deficit plan becomes the Administration's latest scandal. | False | By Peter Passell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/l-use-crime-bill-funds-to-assist-rape-victims-650218.html | Use Crime Bill Funds to Assist Rape Victims | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/centex-corp-ctxn-reports-earnings-for-qtr-to-sept-30.html | Centex Corp.(CTX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/two-chief-rivals-in-the-battle-over-dna-evidence-now-agree-on-its-use.html | Two Chief Rivals in the Battle Over DNA Evidence Now Agree on Its Use | False | By Gina Kolata | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/singer-co-sewn-reports-earnings-for-qtr-to-sept-30.html | Singer Co.(SEW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/jordan-israel-accord-remarks-3-leaders-offer-words-hope-for-future.html | THE JORDAN-ISRAEL ACCORD: THE REMARKS; 3 Leaders Offer Words Of Hope For the Future | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/bankers-life-holding-corp-blhn-reports-earnings-for-qtr-to-sept-30.html | Bankers Life Holding Corp. (BLH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/c-corrections-643831.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/world/us-pacific-commander-praises-vietnam-on-mia-s.html | U.S. Pacific Commander Praises Vietnam on M.I.A.'s | False | By Philip Shenon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-the-gun-debate-senator-decides-to-fight-nra-s-fire-with-fire.html | THE 1994 CAMPAIGN: THE GUN DEBATE; Senator Decides to Fight N.R.A.'s Fire With Fire | False | By Robin Toner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/marion-merrell-dow-inc-mkcn-reports-earnings-for-qtr-to-sept-30.html | Marion Merrell Dow Inc.(MKC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/l-retaliation-won-t-deter-islamic-terrorists-the-friends-of-hamas-650340.html | Retaliation Won't Deter Islamic Terrorists; The Friends of Hamas | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/on-pro-basketball-give-rivers-no-1-spot-as-no-2-point-guard.html | ON PRO BASKETBALL; Give Rivers No. 1 Spot As No. 2 Point Guard | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/clark-usa-reports-earnings-for-qtr-to-sept-30.html | Clark USA reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/hedda-nussbaum-filing-suit-testifies-to-personal-agony.html | Hedda Nussbaum, Filing Suit, Testifies to Personal Agony | False | By Ronald Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/mary-roebling-89-first-woman-to-head-major-us-bank-dies.html | Mary Roebling, 89, First Woman To Head Major U.S. Bank, Dies | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/ultramar-corp-ulm-reports-earnings-for-qtr-to-sept-30.html | Ultramar Corp.(ULR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-a-hospital-that-s-friendly.html | CURRENTS; A Hospital That's Friendly | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/rhone-poulenc-rorer-inc-rprn-reports-earnings-for-qtr-to-sept-30.html | Rhone-Poulenc Rorer Inc.(RPR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/sports-people-basketball-sprewell-s-daughter-is-mauled.html | SPORTS PEOPLE: BASKETBALL; Sprewell's Daughter Is Mauled | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-a-launching-pad-for-a-video-revolution.html | THE MEDIA BUSINESS; A Launching Pad for a Video Revolution | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/no-lockout-no-strike-accord-is-near-for-nba.html | No-Lockout, No-Strike Accord Is Near for N.B.A. | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/c-corrections-649759.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/c-corrections-649724.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/wall-st-story-jumbled-fact.html | Wall St. Story: Jumbled Fact | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/business/bethlehem-steel-corp-bsn-reports-earnings-for-qtr-to-sept-30.html | Bethlehem Steel Corp.(BS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-27 | 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-classical-music-650307.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/arabs-and-jews-talk-economics.html | Arabs and Jews Talk Economics | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/worldbusiness/IHT-mercedes-puts-daimler-on-the-road-to-record-sales.html | Mercedes Puts Daimler on the Road to Record Sales | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-smoking-out-california-s-proposition-188-660876.html | Smoking Out California's Proposition 188 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/sports-people-horse-racing-bracho-trades-award-for-shot-at-riding.html | SPORTS PEOPLE: HORSE RACING; Bracho Trades Award for Shot at Riding | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/chronicle-655511.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/the-1994-campaign-the-ad-campaign-new-attack-by-gop-lifts-democrats-spirits.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; New Attack by G.O.P. Lifts Democrats' Spirits | False | By Neil A. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-give-president-credit-for-restoring-tax-equity-official-jobless-policy-661066.html | Give President Credit for Restoring Tax Equity; Official Jobless Policy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/northern-states-power-co-nspn-reports-earnings-for-qtr-to-sept-30.html | Northern States Power Co.(NSP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/halliburton-co-haln-reports-earnings-for-qtr-to-sept-30.html | Halliburton Co. (HAL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/c-corrections-660493.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/tv-sports-without-hearing-wordproof-is-inconclusive.html | TV SPORTS; Without Hearing Word,Proof Is Inconclusive | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/ruddick-corp-rdkn-reports-earnings-for-qtr-to-oct-2.html | Ruddick Corp.(RDK,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/clinton-in-the-middle-east-assad-and-clinton-speak-shared-quest-for-peace.html | CLINTON IN THE MIDDLE EAST; Assad and Clinton Speak: Shared Quest for Peace | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/hollywood-casino-corp-hwccnnm-reports-earnings-for-qtr-to-sept-30.html | Hollywood Casino Corp. (HWCC,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/transactions-658804.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/c-corrections-660515.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/brunswick-mining-reports-earnings-for-qtr-to-sept-30 | Brunswick Mining reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/allied-signal-inc-aldn-reports-earnings-for-qtr-to-sept-30.html | Allied Signal Inc.(ALD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/IHT-dublin-the-peoples-choice.html | Dublin: The People's Choice | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/clinton-middle-east-scene-everything-half-off-clinton-brings-president-s-day.html | CLINTON IN THE MIDDLE EAST: THE SCENE; Everything Half-Off? Clinton Brings President's Day Sale to Syria | False | By William E. Schmidt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/next-stop-kuwait.html | Next Stop, Kuwait | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-rebuts-pataki-crime.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Cuomo Rebuts Pataki on Crime | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/nba-truce-snaps-fans-losing-streak.html | N.B.A. Truce Snaps Fans' Losing Streak | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/sports-people-baseball-brantley-the-first-free-agent-to-sign.html | SPORTS PEOPLE: BASEBALL; Brantley the First Free Agent to Sign | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/omnicom-group-inc-omcn-reports-earnings-for-qtr-to-sept.html | Omnicom Group Inc.(OMC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/in-africa-the-us-takes-a-back-seat.html | In Africa, the U.S. Takes a Back Seat | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-basketball-knicks-injuries-don-t-faze-riley-now.html | PRO BASKETBALL; Knicks' Injuries Don't Faze Riley, Now | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/jefferson-pilot-corp-jpn-reports-earnings-for-qtr-to-sept-30.html | Jefferson-Pilot Corp.(JP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/eastern-enterprises-efun-reports-earnings-for-qtr-to-sept-30.html | Eastern Enterprises (EFU,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/airgas-inc-argn-reports-earnings-for-qtr-to-sept-30.html | Airgas Inc.(ARG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/forstmann-to-acquire-ziff-davis.html | Forstmann To Acquire Ziff-Davis | False | By Deirdre Carmody | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-new-publisher-named-at-elle.html | THE MEDIA BUSINESS; New Publisher Named at Elle | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/leasing-deal-for-cars-stirs-hot-dispute-for-suffolk.html | Leasing Deal For Cars Stirs Hot Dispute For Suffolk | False | By John T. McQuiston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-a-satirical-look-at-black-yuppies.html | FILM REVIEW; A Satirical Look at Black Yuppies | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/last-chance.html | Last Chance | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/sci-systems-inc-scisnnm-reports-earnings-for-qtr-to-sept-25.html | SCI Systems Inc.(SCIS,NNM) reports earnings for Qtr to Sept 25 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/shell-oil-co-reports-earnings-for-qtr-to-sept-30.html | Shell Oil Co. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/american-international-group-inc-aign-reports-earnings-for-qtr-to-sept-30.html | American International Group Inc.(AIG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/credit-markets-bonds-stable-with-gdp-due-today.html | CREDIT MARKETS; Bonds Stable With G.D.P. Due Today | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/allston-jenkins-conservationist-91.html | Allston Jenkins; Conservationist, 91 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/russian-troops-quitting-a-hot-spot-in-moldova.html | Russian Troops Quitting a Hot Spot in Moldova | False | By Henry Kamm | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/granting-father-s-wish-or-manslaughter.html | Granting Father's Wish, or Manslaughter? | False | By Esther B. Fein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/1994-campaign-campaign-upstate-pataki-s-new-message-giuliani-endorsement-has.html | THE 1994 CAMPAIGN: THE CAMPAIGN; Upstate, Pataki's New Message: Giuliani Endorsement Has Price | False | By Charisse Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/arrest-uncovers-arsenal.html | Arrest Uncovers Arsenal | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/ranks-of-inmates-reach-one-million-in-a-2-decade-rise.html | RANKS OF INMATES REACH ONE MILLION IN A 2-DECADE RISE | False | By Steven A. Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-in-review-661503.html | Art in Review | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/kuwait-journal-gi-s-in-the-gulf-meet-the-enemy-sand-flies.html | Kuwait Journal; G.I.'s in the Gulf Meet the Enemy: Sand Flies | False | By Chris Hedges | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/whose-fault-when-the-medicated-run-amok.html | Whose Fault When the Medicated Run Amok? | False | By Lisa W. Foderaro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/browning-ferris-industries-inc-bfln-reports-earnings-for-qtr-to-sept-30.html | Browning-Ferris Industries Inc. (BFI,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/judge-halts-shift-of-welfare-supervisors.html | Judge Halts Shift of Welfare Supervisors | False | By Celia W. Dugger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/engelhard-corp-ecn-reports-earnings-for-qtr-to-sept-30.html | Engelhard Corp.(EC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/ionics-inc-ionn-reports-earnings-for-qtr-to-sept-30.html | Ionics Inc.(ION,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/IHT-fliers-comedownlearning-to-love-highspeed-trains.html | Flier's Comedown:Learning to Love High-Speed Trains | False | By Roger Collis, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/florida-to-try-early-deportation.html | Florida to Try Early Deportation | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/an-agonizing-search-for-two-boys.html | An Agonizing Search for Two Boys | False | By Rick Bragg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-reports-a-down-to-earth-view-at-united.html | COMPANY REPORTS; A Down-to-Earth View at United | False | By Adam Bryant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/touring-houdinis-new-york.html | Touring Houdini's New York | False | By Anthony W. Robins | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/sports-of-the-times-big-news-let-there-be-games.html | Sports Of The Times; Big News: Let There Be Games | False | By George Vecsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/film-plans-for-buttafuoco-upset-officials-in-village.html | Film Plans for Buttafuoco Upset Officials in Village | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/c-corrections-660531.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/kathleen-l-schwaninger-50-an-advocate-for-the-disabled.html | Kathleen L. Schwaninger, 50, An Advocate for the Disabled | False | By J. Michael Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/the-1994-campaign-massachusetts.html | THE 1994 CAMPAIGN: MASSACHUSETTS | False | By Adam Clymer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/results-plus-657972.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/restaurants-659975.html | Restaurants | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/imo-industries-inc-imdn-reports-earnings-for-qtr-to-sept-30.html | Imo Industries Inc.(IMD,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/macmillan-bloedel-reports-earnings-for-qtr-to-sept-30.html | Macmillan Bloedel reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/brokerage-firm-admits-crimes-in-energy-deals.html | Brokerage Firm Admits Crimes In Energy Deals | False | By Kurt Eichenwald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-warner-music-officials-settle-a-power-struggle.html | THE MEDIA BUSINESS; Warner Music Officials Settle a Power Struggle | False | By Sallie Hofmeister | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/symposium-to-focus-on-mahler-in-new-york.html | Symposium to Focus On Mahler in New York | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-movie-s-stunts-send-a-deadly-message-661082.html | Movie's Stunts Send a Deadly Message | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/IHT-new-italian-commissioner-breaks-ranks-on-2speed-eu.html | New Italian Commissioner Breaks Ranks on 2-Speed EU | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/caballe-heads-roster-for-tucker-benefit.html | Caballe Heads Roster For Tucker Benefit | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/tosco-corp-tosn-reports-earnings-for-qtr-to-sept-30.html | Tosco Corp.(TOS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/journalist-as-reporter-for-prosecution.html | Journalist as Reporter for Prosecution | False | By Esther B. Fein | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/IHT-cyberspace-wars-letters-to-the-editor.html | Cyberspace Wars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/ambac-inc-abkn-reports-earnings-for-qtr-to-sept.html | Ambac Inc.(ABK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/mapco-inc-mdan-reports-earnings-for-qtr-to-sept-30.html | Mapco Inc.(MDA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/sterling-chemicals-inc-stxn-reports-earnings-for-qtr-to-sept-30.html | Sterling Chemicals Inc.(STX,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/john-alden-financial-corp-jan-reports-earnings-for-qtr-to-sept-30.html | John Alden Financial Corp.(JA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/pumpkin-time-halloween-treats-for-active-spirits.html | Pumpkin Time: Halloween Treats for Active Spirits | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/imasco-ltd-reports-earnings-for-qtr-to-sept-30.html | Imasco Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/defending-austerity-russia-government-survives-a-vote.html | Defending Austerity, Russia Government Survives a Vote | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/case-corp-csen-reports-earnings-for-qtr-to-sept-30.html | Case Corp.(CSE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-advertising-addenda-accounts-660612.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/dance-review-the-artistry-of-those-who-ve-lived.html | DANCE REVIEW; The Artistry of Those Who've Lived | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/grace-wr-co-gran-reports-earnings-for-qtr-to-sept-30.html | Grace (W.R.) & Co. (GRA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/IHT-1944-polish-problem-in-our-pags100-75-and-50-years-ago.html | 1944: Polish Problem : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/amp-inc-ampn-reports-earnings-for-qtr-to-sept-30.html | AMP Inc.(AMP,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/charles-h-waeckerle-3d-46-fashion-executive.html | Charles H. Waeckerle 3d, 46, Fashion Executive | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/fisher-scientific-international-inc-fshn-reports-earnings-for-qtr-to-sept-30.html | Fisher Scientific International Inc. (FSH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/appeals-court-rules-against-minority-plan.html | Appeals Court Rules Against Minority Plan | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-basketball-analysis-nba-truce-is-good-but-accord-is-a-must.html | PRO BASKETBALL: ANALYSIS; N.B.A. Truce Is Good, But Accord Is a Must | False | By Claire Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/espinosa-out-of-marathon.html | Espinosa Out Of Marathon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-abm-treaty-failed-to-cool-arms-race-661074.html | ABM Treaty Failed To Cool Arms Race | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/the-1994-campaign-new-jersey-lautenberg-and-haytaian-spar-on-issues-in-tv-taping.html | THE 1994 CAMPAIGN: NEW JERSEY; Lautenberg And Haytaian Spar on Issues In TV Taping | False | By Joseph F. Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-give-president-credit-for-restoring-tax-equity-661058.html | Give President Credit for Restoring Tax Equity | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/music-review-israeli-mezzo-in-a-recital.html | MUSIC REVIEW; Israeli Mezzo in a Recital | False | By Alex Ross | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/no-headline-654019.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/kelly-services-kelyannm-reports-earnings-for-qtr-to-oct-2.html | Kelly Services (KELYA,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/niagara-mohawk-power-corp-nmkn-reports-earnings-for-qtr-to-sept-30.html | Niagara Mohawk Power Corp. (NMK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/the-spoken-word.html | The Spoken Word | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/tv-weekend-self-mockery-sincere-kind-of-flattery.html | TV WEEKEND; Self-Mockery, Sincere Kind Of Flattery | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/price-costco-inc-pccwnnm-reports-earnings-for-qtr-to-aug-28.html | Price/Costco Inc.(PCCW,NNM reports earnings for Qtr to Aug 28 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/editors-note-654256.html | Editors' Note | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/kaneb-services-inc-kabn-reports-earnings-for-qtr-to-sept-30.html | Kaneb Services Inc.(KAB,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/grossman-s-inc-grosnnm-reports-earnings-for-qtr-to-sept-30.html | Grossman's Inc.(GROS,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-in-review-659592.html | Art in Review | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/genzyme-corp-genznnm-reports-earnings-for-qtr-to-sept-30.html | Genzyme Corp.(GENZ,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/1994-campaign-incumbent-cuomo-relies-loyal-for-campaign-s-inner-circle.html | THE 1994 CAMPAIGN: THE INCUMBENT; Cuomo Relies on the Loyal For Campaign's Inner Circle | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/metro-digest-655759.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-news-former-ge-unit-manager-tells-of-meeting-on-prices.html | COMPANY NEWS; Former G.E. Unit Manager Tells of Meeting on Prices | False | By Richard Ringer, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/market-place-the-selloff-in-municipal-bond-mutual-funds-picks-up-speed.html | Market Place; The selloff in municipal bond mutual funds picks up speed. | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/mgm-grand-inc-mggn-reports-earnings-for-qtr-to-sept-30.html | MGM Grand Inc.(MGG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/college-football-hoping-lions-roar-is-not-just-a-whimper.html | COLLEGE FOOTBALL; Hoping Lions' Roar Is Not Just a Whimper | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/at-unlv-the-tarkanian-era-hovers-in-the-rafters.html | At U.N.L.V., the Tarkanian Era Hovers in the Rafters | False | By Tom Friend | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/agco-corp-agn-reports-earnings-for-qtr-to-sept-30.html | Agco Corp.(AG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/the-works-to-watch-at-auction.html | The Works To Watch At Auction | False | By Carol Vogel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/boston-edison-co-bsen-reports-earnings-for-qtr-to-sept-30.html | Boston Edison Co. (BSE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/the-1994-campaign-the-voters-cuomo-remains-strong-with-gay-supporters.html | THE 1994 CAMPAIGN: THE VOTERS; Cuomo Remains Strong With Gay Supporters | False | By David W. Dunlap | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/golf-in-the-fog-these-shots-seem-much-easier.html | GOLF; In the Fog, These Shots Seem Much Easier | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/gangsters-and-bureaucrats.html | Gangsters and Bureaucrats | False | By Dante Scaccia | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/us-and-cuba-seem-to-make-little-headway-on-refugee-issue.html | U.S. and Cuba Seem to Make Little Headway on Refugee Issue | False | By Tim Golden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/c-corrections-660523.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/inside-653993.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/iv-fluids-found-harmful-in-trauma-cases.html | IV Fluids Found Harmful in Trauma Cases | False | By Warren E. Leary | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/closing-arguments-in-tailhook-lawsuit.html | Closing Arguments in Tailhook Lawsuit | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/nets-to-keep-backcourt-busy.html | Nets to Keep Backcourt Busy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/pop-review-proof-of-punk-s-currency.html | POP REVIEW; Proof of Punk's Currency | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/disclosure-rules-proposed-on-lead-hazards.html | Disclosure Rules Proposed on Lead Hazards | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/bc-telecom-reports-earnings-for-qtr-to-sept-30.html | BC Telecom reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/lg-e-energy-lgen-reports-earnings-for-qtr-to-sept-30.html | LG&E Energy (LGE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-legal-aid-strike-left-unresolved-issues-661210.html | Legal Aid Strike Left Unresolved Issues | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/sports-people-tennis-a-16-year-old-turns-professional-too.html | SPORTS PEOPLE: TENNIS; A 16-Year-Old Turns Professional, Too | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/the-1994-campaign-connecticut-the-great-debate-debate-hopefuls-clash-on-oratory.html | THE 1994 CAMPAIGN: CONNECTICUT; The Great Debate Debate: Hopefuls Clash on Oratory | False | By Jonathan Rabinovitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/hedda-nussbaum-collapses-in-court-while-viewing-video-of-past-injuries.html | Hedda Nussbaum Collapses in Court While Viewing Video of Past Injuries | False | By Ronald Sullivan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/conseco-inc-cncn-reports-earnings-for-qtr-to-sept-30.html | Conseco Inc.(CNC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/giuliani-cuts-in-spending-to-start-now.html | Giuliani Cuts In Spending To Start Now | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/gen-yang-dezhi-83-dies-was-chinese-army-chief.html | Gen. Yang Dezhi, 83, Dies; Was Chinese Army Chief | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/interest-seen-in-another-ziff-holding.html | Interest Seen In Another Ziff Holding | False | By Peter H. Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/chronicle-661422.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/books/books-of-the-times-sounding-the-alarm-on-multiculturalism.html | BOOKS OF THE TIMES; Sounding the Alarm On Multiculturalism | False | By Nicholas Lemann | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-football-lowery-discovers-that-simple-goodbyes-can-be-complicated.html | PRO FOOTBALL; Lowery Discovers That Simple Goodbyes Can Be Complicated | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-review-diverse-expressions-of-a-body-obsession.html | ART REVIEW; Diverse Expressions Of a Body Obsession | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-advertising-addenda-creative-changes-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Changes At 2 Agencies | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/photography-review-two-masters-of-a-medium-in-their-early-years.html | PHOTOGRAPHY REVIEW; Two Masters of a Medium in Their Early Years | False | By Charles Hagen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/royal-caribbean-cruises-ltd-rcln-reports-earnings-for-qtr-to-sept-30.html | Royal Caribbean Cruises Ltd. (RCL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-in-review-661490.html | Art in Review | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/IHT-middle-eastinvestment-attraction-of-arms-bazaar.html | Middle East:Investment Attraction of Arms Bazaar? | False | By Stanley A. Weiss, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/the-1994-campaign-the-challenger-seasoned-d-amato-aides-run-the-pataki-campaign.html | THE 1994 CAMPAIGN: THE CHALLENGER; Seasoned D'Amato Aides Run the Pataki Campaign | False | By James Dao | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/coca-cola-bottling-co-cokennm-reports-earnings-for-qtr-to-oct-2.html | Coca-Cola Bottling Co. (COKE,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/IHT-1919-largest-theatre-in-our-pages100-75-and-50-years-ago.html | 1919: Largest Theatre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/market-bounces-back-as-dow-jumps-26.92.html | Market Bounces Back as Dow Jumps 26.92 | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-review-new-museum-celebrating-american-indian-voices.html | ART REVIEW; New Museum Celebrating American Indian Voices | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/about-real-estate-comeback-for-ambitious-bronx-project.html | About Real Estate; Comeback for Ambitious Bronx Project | False | By Rachelle Garbarine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/alberto-culver-co-acvn-reports-earnings-for-qtr-to-sept-30.html | Alberto-Culver Co. (ACV,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/theater/theater-review-three-unraveling-marriages-in-the-shadows-of-world-war-ii.html | THEATER REVIEW; Three Unraveling Marriages in the Shadows of World War II | False | By David Richards | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/just-a-quiet-apartment-with-6-gators.html | Just a Quiet Apartment With 6 Gators | False | By Dennis Hevesi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/the-phony-use-of-genuine-grief.html | The Phony Use of Genuine Grief | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/panel-on-money-symbols.html | Panel on Money Symbols | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/at-the-bar.html | At the Bar | False | By Richard Perez-Pena | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/clinic-trials-of-french-abortion-pill-begin-in-us.html | Clinic Trials of French Abortion Pill Begin in U.S. | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/worldbusiness/IHT-airlines-will-have-to-fight-for-their-rights-to.html | Airlines Will Have to Fight for Their Rights to Orly | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/c-corrections-660507.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/1994-campaign-immigration-reno-attacks-proposal-aliens-aide-questions-its.html | THE 1994 CAMPAIGN: IMMIGRATION; Reno Attacks Proposal on Aliens, and Aide Questions Its Legality | False | By David Johnston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-football-sparks-could-miss-2-weeks.html | PRO FOOTBALL; Sparks Could Miss 2 Weeks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-raul-julia-of-sesame-st-661120.html | Raul Julia of Sesame St. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/horse-racing-noe-says-five-days-of-racing-are-enough.html | HORSE RACING; Noe Says Five Days Of Racing Are Enough | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/baseball-bagwell-s-latest-stat-all-the-mvp-votes.html | BASEBALL; Bagwell's Latest Stat: All the M.V.P. Votes | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/homeless-man-arrested-in-rape-of-jogger-in-park.html | Homeless Man Arrested In Rape of Jogger in Park | False | By George James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/key-rates-657840.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/brooklyn-union-gas-bun-reports-earnings-for-year-to-sept-30.html | Brooklyn Union Gas (BU,N) reports earnings for Year to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-two-parents-two-murders-two-children-too-much.html | FILM REVIEW; Two Parents, Two Murders, Two Children, Too Much | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/spiegel-inc-spglannm-reports-earnings-for-qtr-to-oct-1.html | Spiegel Inc.(SPGLA,NNM) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/article-658847-no-title.html | Article 658847 -- No Title | False | By Eric Asimov | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/IHT-empty-chair-at-the-signing-letters-to-the-editor.html | Empty Chair at the Signing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/IHT-the-movie-guide-todo-es-mentira.html | THE MOVIE GUIDE : Todo Es Mentira | False | By Al Goodman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/shell-canada-reports-earnings-for-qtr-to-sept-30.html | Shell Canada reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/cabaret-review-serenity-becomes-dramatic.html | CABARET REVIEW; Serenity Becomes Dramatic | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/woolworth.html | Woolworth | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/IHT-1894-pneumatic-skates-in-our-pages100-75-and-50-years-ago.html | 1894: Pneumatic Skates : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-briefs-660450.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/chronicle-661430.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/issues-of-race-are-raised-in-simpson-jury-selection.html | Issues of Race Are Raised In Simpson Jury Selection | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/astral-communication-reports-earnings-for-year-to-aug-31.html | Astral Communication reports earnings for Year to Aug 31 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/college-football-tight-end-is-bc-s-go-to-receiver.html | COLLEGE FOOTBALL; Tight End Is B.C.'s Go-To Receiver | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/bosnian-government-army-wins-its-biggest-victory-against-serbs.html | Bosnian Government Army Wins Its Biggest Victory Against Serbs | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/transamerica-corp-tan-reports-earnings-for-qtr-to-sept-30.html | Transamerica Corp.(TA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-news-time-warner-and-bellsouth-cool-to-license-bids.html | COMPANY NEWS; Time Warner and BellSouth Cool to License Bids | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/leggett-platt-legn-reports-earnings-for-qtr-to-sept-30.html | Leggett & Platt (LEG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/c-corrections-660477.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/editorial-notebook-the-scientific-war-on-the-poor.html | Editorial Notebook; The 'Scientific' War on the Poor | False | By Brent Staples | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/sports-people-tennis-williams-talks-at-schools-in-poor-areas.html | SPORTS PEOPLE: TENNIS; Williams Talks at Schools in Poor Areas | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/IHT-peace-needs-small-business-which-needs-enterprise-funds.html | Peace Needs Small Business, Which Needs Enterprise Funds | False | By Adnan M. Khashoggi, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/herbalife-international-inc-herbnnm-reports-earnings-for-qtr-to-sept-30.html | Herbalife International Inc. (HERB,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-football-there-s-no-escape-so-brown-just-copes.html | PRO FOOTBALL; There's No Escape, So Brown Just Copes | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/salomon-plans-big-pay-cuts-if-business-doesn-t-improve.html | Salomon Plans Big Pay Cuts If Business Doesn't Improve | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/dole-food-co-doln-reports-earnings-for-qtr-to-oct-8.html | Dole Food Co. (DOL,N) reports earnings for Qtr to Oct 8 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/clinton-middle-east-overview-clinton-reports-progress-talks-syrian-capital.html | CLINTON IN THE MIDDLE EAST: THE OVERVIEW; CLINTON REPORTS PROGRESS IN TALKS IN SYRIAN CAPITAL | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/interim-servicesinc-intmnnm-reports-earnings-for-qtr-to-sept-23.html | Interim Services Inc.(INTM,NNM) reports earnings for Qtr to Sept 23 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/on-my-mind-bitburg-and-beyond.html | On My Mind; Bitburg and Beyond | False | By A M. Rosenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-romancing-a-stone-to-get-to-outer-space.html | FILM REVIEW; Romancing a Stone To Get to Outer Space | False | By Caryn James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/home-video-659983.html | Home Video | False | By Peter M. Nichols | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-advertising-addenda-dmb-b-gets-twa-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Gets T.W.A. Account | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-a-daughter-and-a-father-who-s-become-a-woman.html | FILM REVIEW; A Daughter and a Father Who's Become a Woman | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/hockey-for-rangers-it-s-workout-in-a-lockout.html | HOCKEY; For Rangers, It's Workout In a Lockout | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/sonat-inc-sntn-reports-earnings-for-qtr-to-sept-30.html | Sonat Inc.(SNT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/c-corrections-660485.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/abroad-at-home-the-public-citizen.html | Abroad at Home; The Public Citizen | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/lawyers-title-corp-reports-earnings-for-qtr-to-sept-30.html | Lawyers Title Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/kerr-mcgee-corp-kmgn-reports-earnings-for-qtr-to-sept-30.html | Kerr-McGee Corp.(KMG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/sports-people-college-football-announcer-ousted-for-insulting-visitors.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Announcer Ousted for Insulting Visitors | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/orion-capital-corp-ocn-reports-earnings-for-qtr-to-sept-30.html | Orion Capital Corp.(OC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/citgo-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Citgo Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-family-permits-skew-arab-jerusalem-s-culture-661112.html | Family Permits Skew Arab Jerusalem's Culture | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/bettors-dollar-bills-pursue-60-million-worth-of-dreams.html | Bettors' Dollar Bills Pursue $60 Million Worth of Dreams | False | By Douglas Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/kuwait-is-allowing-us-to-station-a-squadron-of-warplanes.html | Kuwait Is Allowing U.S. to Station a Squadron of Warplanes | False | By Michael R. Gordon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/1994-campaign-california-california-gop-candidate-admits-hiring-illegal-alien.html | THE 1994 CAMPAIGN: CALIFORNIA; California G.O.P. Candidate Admits Hiring Illegal Alien | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-reports-pitney-bowes-is-planning-to-reduce-its-staff-by-2000.html | COMPANY REPORTS; Pitney Bowes Is Planning To Reduce Its Staff by 2,000 | False | By Andrea Adelson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/1994-campaign-bond-issues-new-jersey-parents-disabled-battle-for-160-million.html | THE 1994 CAMPAIGN: BOND ISSUES; New Jersey Parents of Disabled Battle for a $160 Million Plan | False | By Robert Hanley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/hercules-inc-hpcn-reports-earnings-for-qtr-to-sept-30.html | Hercules Inc.(HPC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/donnelley-rr-sons-dnyn-reports-earnings-for-qtr-to-sept-30.html | Donnelley (R.R.) & Sons (DNY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/the-1994-campaign-virginia-one-little-word-pervades-robb-north-race-liar.html | THE 1994 CAMPAIGN: VIRGINIA; One Little Word Pervades Robb-North Race: Liar | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/books/ten-writers-win-whiting-awards.html | Ten Writers Win Whiting Awards | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/college-football-an-adagio-of-penn-state-memories.html | COLLEGE FOOTBALL; An Adagio of Penn State Memories | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/american-cyanamid-co-acyn-reports-earnings-for-qtr-to-sept-30.html | American Cyanamid Co. (ACY,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/ryland-group-inc-ryln-reports-earnings-for-qtr-to-sept-30.html | Ryland Group Inc.(RYL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/thomas-g-gee-69-ex-us-judge-ruled-in-creationism-case.html | Thomas G. Gee, 69; Ex-U.S. Judge Ruled In Creationism Case | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-basketball-nba-and-players-agree-to-play-ball-this-season.html | PRO BASKETBALL; N.B.A. and Players Agree to Play Ball This Season | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/1994-campaign-their-own-words-standard-speeches-bush-what-fair-what.html | THE 1994 CAMPAIGN: IN THEIR OWN WORDS; Standard Speeches of Chiles and Bush: What Is Fair? What Is Negative? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/union-texas-petroleum-holdings-inc-uthn-reports-earnings-for-qtr-to-sept-30.html | Union Texas Petroleum Holdings Inc.(UTH,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/presstek-says-rumors-are-false.html | Presstek Says Rumors Are False | False | By Susan Antilla | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-intestinal-distress-as-a-raison-d-etre.html | FILM REVIEW; Intestinal Distress as a Raison d'Etre | False | By Janet Maslin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/yacht-racing-america-s-cup-racers-get-taste-of-real-thing.html | YACHT RACING; America's Cup Racers Get Taste of Real Thing | False | By Barbara Lloyd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/integon-corp-inn-reports-earnings-for-qtr-to-sept-30.html | Integon Corp.(IN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/pacificorp-ppwn-reports-earnings-for-qtr-to-sept-30.html | Pacificorp (PPW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/style/IHT-the-movie-guide-the-fortyseven-ronin.html | THE MOVIE GUIDE : The Forty-Seven Ronin | False | By Donald Richie, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-in-review-661481.html | Art in Review | False | By Roberta Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/fiery-volcano-in-colombia-spewing-gold.html | Fiery Volcano In Colombia Spewing Gold | False | By Sandra Blakeslee | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/mozambican-elections-thrown-in-doubt.html | Mozambican Elections Thrown in Doubt | False | By Bill Keller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/for-sale-germany-s-phone-system.html | For Sale: Germany's Phone System | False | By Nathaniel C. Nash | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/music-review-investigating-beethoven-s-modernity.html | MUSIC REVIEW; Investigating Beethoven's Modernity | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/p-g-sues-bankers-trust-over-swap-deal.html | P.&G. Sues Bankers Trust Over Swap Deal | False | By Saul Hansell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/quebecor-printing-inc-reports-earnings-for-qtr-to-sept-30.html | Quebecor Printing Inc. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/region-news-briefs-trooper-is-sentenced-for-faking-evidence.html | Region News Briefs; Trooper Is Sentenced For Faking Evidence | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/media-business-advertising-eminent-name-luxury-goods-enlists-aid-direct.html | THE MEDIA BUSINESS: Advertising; An eminent name in luxury goods enlists the aid of direct marketing to widen its net. | False | By Stuart Elliott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/ukraine-wins-pledges-of-support-at-canadian-finance-meeting.html | Ukraine Wins Pledges of Support at Canadian Finance Meeting | False | By Clyde H. Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/japan-tobacco-plunges-24-on-its-first-day-of-trading.html | Japan Tobacco Plunges 24% On Its First Day of Trading | False | By James Sterngold | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/soccer-africa-awarded-five-teams-for-1998-cup.html | SOCCER; Africa Awarded Five Teams for 1998 Cup | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/business-digest-654671.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/a-cut-in-price-by-the-post-could-signal-tabloid-war.html | A Cut in Price By The Post Could Signal Tabloid War | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/prime-time-nypd-rules-8-million-stories-about-police-it-just-seems-that-many.html | In Prime Time, the N.Y.P.D. Rules; 8 Million Stories About Police? It Just Seems That Many | False | By Bruce Weber | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/ast-research-astannm-reports-earnings-for-qtr-to-oct-1.html | AST Research (ASTA,NNM) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/news-summary-660469.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/l-nynex-plan-intends-stringent-regulation-661236.html | Nynex Plan Intends Stringent Regulation | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-news-burlington-raises-offer-for-santa-fc.html | COMPANY NEWS; Burlington Raises Offer For Santa Fe | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/business/sceicorp-scen-reports-earnings-for-qtr-to-sept-30.html | SCEcorp (SCE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/IHT-algerian-killings-match-worst-ofwar-with-france.html | Algerian Killings Match 'Worst' of War With France | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/world/clinton-middle-east-sacred-city-divisiveness-shrine-issue-forces-clinton-drop.html | CLINTON IN THE MIDDLE EAST: THE SACRED CITY; Divisiveness of Shrine Issue Forces Clinton to Drop Tour | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-28 | 1994-10-28 | https://www.nytimes.com/1994/10/28/us/major-publisher-sold.html | Major Publisher Sold | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/style/chronicle-671568.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/ban-homework-in-half-moon-bay-pupils-see-a-half-baked-idea.html | Ban Homework in Half Moon Bay? Pupils See a Half-Baked Idea | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/transactions-670049.html | Transactions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/l-vendors-added-flavor-to-harlem-s-125th-st-671541.html | Vendors Added Flavor To Harlem's 125th St. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/theater/theater-review-a-little-infamy-goes-a-long-way.html | THEATER REVIEW; A Little Infamy Goes a Long Way | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/delmarva-power-light-co-dewn-reports-earnings-for-qtr-to-sept-30.html | Delmarva Power & Light Co. (DEW,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/lyons-journal-a-new-mosque-as-a-beacon-for-a-french-islam.html | Lyons Journal; A New Mosque as a Beacon for a 'French Islam' | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/the-1994-campaign-the-race-with-cuomo-giuliani-feels-gop-s-fury.html | THE 1994 CAMPAIGN: THE RACE; With Cuomo, Giuliani Feels G.O.P.'s Fury | False | By David Firestone | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/archives/q-a.html | Q & A | True | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/woodstock-94-site-is-clean-and-green.html | Woodstock '94 Site Is Clean and Green | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/college-football-the-inflating-of-nebraska-s-hopes.html | College Football; The Inflating of Nebraska's Hopes | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/1994-campaign-attorney-general-vacco-claims-his-opponent-promoting-gay-agenda.html | THE 1994 CAMPAIGN: ATTORNEY-GENERAL; Vacco Claims His Opponent Is Promoting Gay 'Agenda' | False | By Maria Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/about-new-york-a-fresh-coat-of-paint-on-the-past.html | ABOUT NEW YORK; A Fresh Coat of Paint on the Past | False | By Michael T. Kaufman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/l-pentagon-acts-openly-on-base-closings-671509.html | Pentagon Acts Openly on Base Closings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-briefs-671010.html | COMPANY BRIEFS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-tenneco-set-to-cut-stake-in-case-unit.html | COMPANY NEWS; Tenneco Set To Cut Stake In Case Unit | False | By Kathryn Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/future-shop-ltd-reports-earnings-for-qtr-to-sept-30.html | Future Shop Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-carson-offers-150-million-for-younkers.html | COMPANY NEWS; Carson Offers $150 Million for Younkers | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/clinton-visits-us-troops-in-kuwait.html | Clinton Visits U.S. Troops In Kuwait | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/catholic-bishops-offer-nuns-wider-yet-unspecified-role.html | Catholic Bishops Offer Nuns Wider Yet Unspecified Role | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/for-2-parkways-final-tolls-are-on-halloween-no-trick.html | For 2 Parkways, Final Tolls Are on Halloween (No Trick) | False | By Jacques Steinberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/good-genes-bad-schools.html | Good Genes, Bad Schools | False | By E. D. Hirsch Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/inside-666122.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-drouots-dominance-faces-a-challenge.html | Drouot's Dominance Faces a Challenge | False | By Barry James, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/emco-ltd-reports-earnings-for-qtr-to-sept-30.html | Emco Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/1994-campaign-finances-last-three-weeks-pataki-has-far-outpaced-cuomo-fund.html | THE 1994 CAMPAIGN: FINANCES; In the Last Three Weeks, Pataki Has Far Outpaced Cuomo in the Fund-Raising Race | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/hockey-the-nhl-takes-a-shot-and-players-turn-it-aside.html | HOCKEY; The N.H.L. Takes a Shot, And Players Turn It Aside | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/IHT-mideast-now-to-turn-to-the-business-of-building-lives.html | Mideast: Now to Turn to the Business of Building Lives | False | By Caio Koch-Weser, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/funds-watch-corporate-bond-reversal.html | FUNDS WATCH; Corporate Bond Reversal | False | By Jan M. Rosen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/entergy-corp-etrn-reports-earnings-for-qtr-to-sept-30.html | Entergy Corp.(ETR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/c-mac-industries-reports-earnings-for-qtr-to-oct-1.html | C-Mac Industries reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/mcdonnell-dividend-to-jump-71.html | McDonnell Dividend To Jump 71% | False | By John Holusha | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/observer-the-c-span-miracle.html | Observer; The C-Span Miracle | False | By Russell Baker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/television-review-english-mystery-plot-based-on-a-1920-s-case.html | TELEVISION REVIEW; English Mystery Plot Based on a 1920's Case | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/great-lakes-power-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Power reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/hotel-is-told-to-pay-1.7-million-to-woman-molested-by-aviators.html | Hotel Is Told to Pay $1.7 Million To Woman Molested by Aviators | False | By Kenneth B. Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/police-find-pattern-of-arson-by-gangs.html | Police Find Pattern of Arson by Gangs | False | By Fox Butterfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/central-louisiana-electricco-cnln-reports-earnings-for-12mo-to-sept-30.html | Central Louisiana ElectricCo. (CNL,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/baseball-yanks-give-o-neill-19-million-contract.html | Baseball; Yanks Give O'Neill $19 Million Contract | False | By Jack Curry | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/obituaries/peter-french-76-magazine-editor.html | Peter French, 76, Magazine Editor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/l-bilingual-education-has-a-place-in-our-culture-671495.html | Bilingual Education Has a Place in Our Culture | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/golf-favorites-grounded-as-a-pilot-takes-off.html | GOLF; Favorites Grounded As a Pilot Takes Off | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/1994-campaign-advertising-now-playing-politics-latest-techniques-hollywood.html | THE 1994 CAMPAIGN: ADVERTISING; Now Playing in Politics, Latest Techniques of Hollywood | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/worldbusiness/IHT-snubbing-frankfurt-deutsche-bank-makes-a-move-to-london.html | Snubbing Frankfurt, Deutsche Bank Makes a Move to London | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/banking-own-a-new-york-home-you-may-be-due-400.html | BANKING; Own a New York Home? You May Be Due $400 | False | By Sabra Chartrand | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/eviction-raises-a-congregation-s-anger.html | Eviction Raises a Congregation's Anger | False | By Robert Hanley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/to-state-lotto-players-70-million-looks-lucky.html | To State Lotto Players, $70 Million Looks Lucky | False | By Lawrence Van Gelder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/skating-review-international-roster-at-aids-benefit.html | SKATING REVIEW; International Roster at AIDS Benefit | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/sports-people-hockey-have-passports-will-travel-russian-stars-are-pardoned.html | SPORTS PEOPLE: HOCKEY; Have Passports, Will Travel: Russian Stars Are Pardoned | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/photo-award.html | Photo Award | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-american-topics-a-dental-appointment-for-1996.html | American Topics : A Dental Appointment for 1996 | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-will-gold-keep-its-historical-shine.html | Will Gold Keep Its Historical Shine? | False | By Rupert Bruce, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-american-topics-90176035484.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/religion-journal-new-gospel-translation-with-roots-on-slave-ships.html | Religion Journal; New Gospel Translation With Roots on Slave Ships | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/baseball-a-new-league-to-be-unveiled.html | BASEBALL; A New League To Be Unveiled | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/a-serb-threat-to-retaliate-with-shelling.html | A Serb Threat To Retaliate With Shelling | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-american-topics-91630542272.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/enserch-corp-ensn-reports-earnings-for-qtr-to-sept-30.html | Enserch Corp.(ENS,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-accord-is-seen-on-eu-commissioners.html | Accord Is Seen on EU Commissioners | False | By Tom Buerkle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/us-economy-grew-3.4-in-quarter-inflation-in-check.html | U.S. ECONOMY GREW 3.4% IN QUARTER; INFLATION IN CHECK | False | By Robert D. Hershey Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/sharpton-files-class-action-suit-on-behalf-of-harlem-vendors.html | Sharpton Files Class-Action Suit On Behalf of Harlem Vendors | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/douglas-lomason-reports-earnings-for-qtr-to-sept-30.html | Douglas & Lomason reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-american-topics-90218235351.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-fairs-flourish-putting-dealers-at-the-vanguard.html | Fairs Flourish, Putting Dealers at the Vanguard | False | By Souren Melikian, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/unreleased-beatles-songs-to-be-offered.html | Unreleased Beatles Songs to Be Offered | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/dow-has-55-point-jump-reacting-to-gdp-data.html | Dow Has 55-Point Jump, Reacting to G.D.P. Data | False | By Leonard Sloane | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/jason-inc-jasnnnm-reports-earnings-for-qtr-to-sept-30.html | Jason Inc.(JASN,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/the-1994-campaign-the-ad-campaign-pataki-l-attacking-golosano-and-hooker-heaven.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Pataki:L Attacking Golosano And 'Hooker Heaven' | False | By Charisse Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/archives/banks-report-card-on-mutual-funds.html | Banks' Report Card on Mutual Funds | True | By Richard Ringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/debate-already.html | Debate, Already | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/theater/in-performance-theater-670936.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/atlantic-energy-aten-reports-earnings-for-qtr-to-sept-30.html | Atlantic Energy (ATE,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/1994-campaign-maine-unpredictable-state-senate-race-appears-predictable.html | THE 1994 CAMPAIGN: MAINE; In an Unpredictable State, the Senate Race Appears Predictable | False | By David E. Rosenbaum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/jannock-ltd-jannfnnm-reports-earnings-for-qtr-to-sept-30.html | Jannock Ltd. (JANNF,NNM) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-cabaret-670944.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/educators-scrambling-assess-ruling-that-struck-down-scholarship-program-for.html | Educators Scrambling to Assess Ruling That Struck Down a Scholarship Program for Blacks | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/sports-people-tennis-don-t-look-too-far-ahead.html | SPORTS PEOPLE: TENNIS; Don't Look Too Far Ahead | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/sports-of-the-times-foreman-s-eternal-quest.html | Sports Of The Times; Foreman's Eternal Quest | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/speed-of-fda-action-on-rules-for-drug-tests-is-questioned.html | Speed of F.D.A. Action on Rules for Drug Tests Is Questioned | False | By Philip J. Hilts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-briefcase-baring-to-target-french-investors-with-two-funds.html | BRIEFCASE : Baring To Target French Investors With Two Funds | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-football-nfl-revises-drug-policy.html | PRO FOOTBALL; N.F.L. Revises Drug Policy | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-american-topics-93389866145.html | American Topics | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-un-agrees-to-rules-that-make-punitive-air-strikes-deadlier-nato-set-to.html | UN Agrees to Rules That Make Punitive Air Strikes Deadlier : NATO Set to Toughen Role in Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/1994-campaign-passions-giuliani-refuses-endorse-one-caller-s-point-view.html | THE 1994 CAMPAIGN: THE PASSIONS; Giuliani Refuses to Endorse One Caller's Point of View | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/IHT-bosnia-hawks-in-congress-talk-tough-with-others-lives.html | Bosnia: Hawks in Congress Talk Tough With Others' Lives | False | By Frederick Bonnart, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/crestbrook-forest-reports-earnings-for-qtr-to-sept-30.html | Crestbrook Forest reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/knicks-notebook-starks-s-42-points-wasted-in-finale.html | KNICKS NOTEBOOK; Starks's 42 Points Wasted In Finale | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/results-plus-669610.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/franklin-resources-inc-benn-reports-earnings-for-qtr-to-sept-30.html | Franklin Resources Inc.(BEN,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/c-corrections-670170.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/aptar-group-atm-reports-earnings-for-qtr-to-sept-30.html | Aptar Group (ATR,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-patent-barred-for-compton-s.html | COMPANY NEWS; Patent Barred For Compton's | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-the-asset-class-for-the-future.html | The Asset Class for The Future? | False | By M.b., International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/commonwealth-energy-system-ccsn-reports-earnings-for-12mo-to-sept-30.html | Commonwealth Energy System (CES,N) reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-football-jets-to-learn-if-the-bye-was-a-rest-cure.html | PRO FOOTBALL; Jets to Learn if the Bye Was a Rest Cure | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/sports-people-track-and-field-iaaf-offers-its-support.html | SPORTS PEOPLE: TRACK AND FIELD; I.A.A.F. Offers Its Support | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/l-new-york-can-do-more-to-cut-bus-pollution-671550.html | New York Can Do More to Cut Bus Pollution | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/decline-on-wall-street-hurts-the-city-s-fragile-recovery.html | Decline on Wall Street Hurts The City's Fragile Recovery | False | By Laurence Zuckerman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/l-government-on-line-671525.html | Government, On-Line | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/irish-leaders-meet-in-historic-forum.html | Irish Leaders Meet In Historic Forum | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/no-headline-666467.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-dance-670928.html | IN PERFORMANCE: DANCE | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/IHT-1944-stillwell-recalled-in-our-pages100-75-and-50-years-ago.html | 1944: Stillwell Recalled : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/a-reminder.html | A Reminder | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/long-bond-returns-below-8.html | Long Bond Returns Below 8% | False | By Robert Hurtado | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/worldbusiness/IHT-us-rejects-extending-payes-term-rift-over-oecd.html | U.S. Rejects Extending Paye's Term : Rift Over OECD Leader | False | By Alan Friedman, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/ogden-corp-ogn-reports-earnings-for-qtr-to-sept-30.html | Ogden Corp.(OG,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/work-program-at-jail-is-cut-and-then-ordered-restored.html | Work Program at Jail Is Cut And Then Ordered Restored | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/us-seeks-end-to-bosnia-embargo-in-6-months.html | U.S. Seeks End to Bosnia Embargo in 6 Months | False | By Richard D. Lyons | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-paine-webber-sues-2-rivals-for-kidder-hirings.html | COMPANY NEWS; Paine Webber Sues 2 Rivals for Kidder Hirings | False | By Kenneth N. Gilpin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-briefcase-optima-to-launch-new-fund-focused-on-eastern-europe.html | BRIEFCASE : Optima to Launch New Fund Focused on Eastern Europe | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-commodities-markets-are-they-really-just-for-the-daring.html | Commodities Markets: Are They really Just for the Daring Investor? | False | By Iain Jenkins, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/a-man-and-his-oud-how-s-that-again.html | A Man and His Oud. How's That Again? | False | By Sheila Rule | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-mixed-forecasts-for-commodities-funds.html | Mixed Forecasts for Commodities Funds | False | By Rupert Bruce, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/sports-people-hockey-a-shovel-instead-of-a-shot.html | SPORTS PEOPLE: HOCKEY; A Shovel Instead of a Shot | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/allen-ginsberg-millionaire.html | Allen Ginsberg, Millionaire? | False | By Michael Blumenthal | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/mozambican-drops-boycott.html | Mozambican Drops Boycott | False | By Bill Keller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-gallery-hopping-online.html | Gallery Hopping On-Line | False | By Claire Wilson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-pop-670952.html | IN PERFORMANCE: POP | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/crown-central-petroleum-corp-cnpaa-reports-earnings-for-qtr-to-sept-30.html | Crown Central Petroleum Corp. (CNP.A.A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/metro-digest-667021.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/sweetener-may-perk-up-diet-drink-sales.html | Sweetener May Perk Up Diet Drink Sales | False | By Jerry Schwartz, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/prospective-simpson-juror-is-in-favor-of-long-skirts.html | Prospective Simpson Juror Is in Favor of Long Skirts | False | By David Margolick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-basketball-for-nets-hall-of-fame-is-part-of-a-blind-alley.html | PRO BASKETBALL; For Nets, Hall of Fame Is Part of a Blind Alley | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/news-summary-666220.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/canfor-corp-reports-earnings-for-qtr-to-sept-30.html | Canfor Corp. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/public-private-rewards-in-freedom.html | Public & Private; Rewards in Freedom | False | By Anna Quindlen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-playing-soft-pork-bellies-and-soybeans.html | Playing 'Soft' Pork Bellies and Soybeans | False | By Baie Netzer, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/c-corrections-670219.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/hooper-holmes-inc-hha-reports-earnings-for-qtr-to-sept-30.html | Hooper Holmes Inc.(HH.A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/IHT-inflation-stays-tamed-3dquarter-data-show-markets-shoot-higher-us.html | Inflation Stays Tamed, 3d-Quarter Data Show; Markets Shoot Higher : U.S. Economy On Track for Best Growth In Decade | False | By Lawrence Malkin, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/bridge-should-partner-respond-takeout-double-one-answer-read-new-book.html | Bridge; How should partner respond to a takeout double? One answer is to read a new book. | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/castle-am-co-casa-reports-earnings-for-qtr-to-sept-30.html | Castle (A.M.) & Co. (CAS,A) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/seeking-to-quiet-turmoil-warner-taps-atlantic-chief.html | Seeking to Quiet Turmoil, Warner Taps Atlantic Chief | False | By Sallie Hofmeister | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/a-mystery-death-and-a-larceny-arrest.html | A Mystery Death and a Larceny Arrest | False | By Esther B. Fein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-basketball-laboring-in-the-shadows-grantham-enters-the-fray.html | PRO BASKETBALL; Laboring in the Shadows, Grantham Enters the Fray | False | By Richard Sandomir | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/how-they-do-it-hiring-a-spouse-and-slashing-medical-costs.html | HOW THEY DO IT; Hiring a Spouse and Slashing Medical Costs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/pop-review-oddities-like-jokes-and-secret-things.html | POP REVIEW; Oddities, Like Jokes and Secret Things | False | By Peter Watrous | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/contemporary-museum-for-geneva.html | Contemporary Museum for Geneva | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/1994-campaign-voters-for-bronx-district-cuomo-isn-t-just-choice-but-faith.html | THE 1994 CAMPAIGN: THE VOTERS; For a Bronx District, Cuomo Isn't Just a Choice, but a Faith | False | By Janny Scott | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/tug-of-war-develops-over-earth-day-in-95.html | Tug-of-War Develops Over Earth Day in '95 | False | By John H. Cushman Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/the-1994-campaign-connecticut-journalists-subpoenaed-in-dispute-with-rowland.html | THE 1994 CAMPAIGN: CONNECTICUT; Journalists Subpoenaed In Dispute With Rowland | False | By Kirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-classical-music-670979.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/nova-corp-nvan-reports-earnings-for-qtr-to-sept-30.html | Nova Corp.(NVA,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/style/chronicle-671576.html | CHRONICLE | False | By Nadine Brozan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/the-1994-campaign-the-no-1-congressman-and-his-no-1-test.html | THE 1994 CAMPAIGN; The No. 1 Congressman and His No. 1 Test | False | By Timothy Egan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/l-don-t-blame-cereal-makers-for-high-prices611533.html | Don't Blame Cereal Makers for High Prices | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-football-sparks-s-short-career-is-long-on-injuries.html | PRO FOOTBALL; Sparks's Short Career Is Long on Injuries | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/avenor-inc-reports-earnings-for-qtr-to-sept-30.html | Avenor Inc. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/met-life-shakes-up-its-ranks.html | Met Life Shakes Up Its Ranks | False | By Michael Quint | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/new-york-state-electric-gas-ngen-reports-earnings-for-12mos-to-sept-30.html | New York State Electric & Gas (NGE,N) reports earnings for 12mos to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/c-corrections-670235.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/israel-is-dour-on-prospects-with-syrians.html | Israel Is Dour On Prospects With Syrians | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/computer-task-group-inc-tskn-reports-earnings-for-qtr-to-sept-30.html | Computer Task Group Inc. (TSK,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/burstein-s-gay-agenda-cited.html | Burstein's Gay 'Agenda' Cited | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/belnord-sale-leads-to-end-of-rent-fight.html | Belnord Sale Leads to End Of Rent Fight | False | By Shawn G. Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/obituaries/sydney-walker-73-a-character-actor-of-stage-and-film.html | Sydney Walker, 73, A Character Actor Of Stage and Film | False | By Wolfgang Saxon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/stopping-time-if-just-for-hour-everything-there-season-it-s-ours-fall-back.html | Stopping Time, if Just for an Hour; To Everything There Is a Season, and It's Ours to Fall Back | False | By James Barron | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/l-liberia-s-civil-war-takes-toll-on-children-671517.html | Liberia's Civil War Takes Toll on Children | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/sports-people-track-and-field-shot-putter-is-banned.html | SPORTS PEOPLE: TRACK AND FIELD; Shot-Putter Is Banned | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-deutsche-bank-is-moving-a-unit-to-london.html | COMPANY NEWS; Deutsche Bank Is Moving a Unit to London | False | By Nathaniel C. Nash | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/exide-corp-exn-reports-earnings-for-qtr-to-oct-2.html | Exide Corp.(EX,N) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/bruncor-inc-reports-earnings-for-qtr-to-sept-30.html | Bruncor Inc. reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-commodity-indexes-lend-information-and-opportunity.html | Commodity Indexes Lend Information and Opportunity | False | By Aline Sullivan, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/mohawkindustries-mohknnm-reports-earnings-for-qtr-to-oct-1.html | MohawkIndustries(MOHK,NNM) reports earnings for Qtr to Oct 1 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/l-bilingual-education-has-a-place-in-our-culture-meaningless-tests-671487.html | Bilingual Education Has a Place in Our Culture; Meaningless Tests | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/c-corrections-670294.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/key-rates-669130.html | Key Rates | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/man-is-held-in-strangling-of-woman.html | Man Is Held In Strangling Of Woman | False | By Lynette Holloway | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/internet-corp-inmtnnm-reports-earnings-for-qtr-to-oct-2.html | Internet Corp.(INMT,NNM) reports earnings for Qtr to Oct 2 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/strategies-two-ways-to-tap-a-home-s-equity.html | STRATEGIES; Two Ways To Tap A Home's Equity | False | By Nick Ravo | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-reports-aetna-life-and-casualty-co-aetn.html | COMPANY REPORTS; AETNA LIFE AND CASUALTY CO. (AET,N) | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/houston-industries-inc-houn-reports-earnings-for-qtr-to-sept-30.html | Houston Industries Inc.(HOU,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/fina-inc-fla-reports-earnings-for-qtr-to-sept-30.html | Fina Inc.(FLA) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/style/IHT-britains-ghost-club-keeping-a-skeptical-watch.html | Britain's Ghost Club: Keeping a Skeptical Watch | False | By Mary Blume, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/investing-selling-funds-timing-s-important.html | INVESTING; Selling Funds? Timing's Important | False | By Andree Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/1994-campaign-candidate-s-record-huffington-outsider-seldom-attracted-raves-his.html | THE 1994 CAMPAIGN: THE CANDIDATES' RECORD; Huffington, the Outsider, Seldom Attracted Raves In His Earlier Ventures | False | By Stephen Engelberg With Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/c-corrections-670260.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/1994-campaign-nanny-issue-inquiry-starts-candidate-who-hired-illegal-alien.html | THE 1994 CAMPAIGN: THE NANNY ISSUE; Inquiry Starts On Candidate Who Hired Illegal Alien | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/beneficial-corp-bnln-reports-earnings-for-qtr-to-sept-30.html | Beneficial Corp.(BNL,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/executive-changes-666696.html | Executive Changes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/cinergy-corp-reports-earnings-for-12mo-to-sept-30.html | Cinergy Corp. reports earnings for 12mo to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/unfinished-justice-at-prudential.html | Unfinished Justice at Prudential | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/IHT-1894-a-dangerous-sport-in-our-pages100-75-and-50-years-ago.html | 1894:A Dangerous Sport : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/solzhenitsyn-castigates-russia-s-lawmakers.html | Solzhenitsyn Castigates Russia's Lawmakers | False | By Steven Erlanger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/kennametal-inc-kmtn-reports-earnings-for-qtr-to-sept-30.html | Kennametal Inc.(KMT,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/IHT-1919-national-dryness-in-our-pages100-75-and-50-years-ago.html | 1919: National Dryness : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/world/russian-miners-become-victims-of-upheaval-they-helped-start.html | Russian Miners Become Victims Of Upheaval They Helped Start | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/a-slow-start-in-haiti.html | A Slow Start in Haiti | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/c-corrections-670316.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/us/the-1994-campaign-virginia-mrs-reagan-denounces-oliver-north-on-iran-affair.html | THE 1994 CAMPAIGN: VIRGINIA; Mrs. Reagan Denounces Oliver North On Iran Affair | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/college-football-hofstra-s-playoff-hopes-slipping-after-first-loss.html | COLLEGE FOOTBALL; Hofstra's Playoff Hopes Slipping After First Loss | False | By Alex Yannis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/anadarko-petroleum-corp-apcn-reports-earnings-for-qtr-to-sept-30.html | Anadarko Petroleum Corp. (APC,N) reports earnings for Qtr to Sept 30 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/apartheid-lives-on.html | Apartheid Lives On | False | By Kader Asmal and Ronald Roberts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/obituaries/donald-ashwander-65-is-dead-composer-for-children-s-troupe.html | Donald Ashwander, 65, Is Dead; Composer for Children's Troupe | False | By Mel Gussow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-classical-music-670960.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/traffic-alert-668958.html | Traffic Alert | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/business/business-digest-666700.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-29 | 1994-10-29 | https://www.nytimes.com/1994/10/29/your-money/IHT-platinums-fate-tied-to-auto-sector.html | Platinum's Fate Tied to Auto Sector | False | By Digby Larner, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-is-it-a-plot.html | UNIVERSITY PRESSES; Is It a Plot? | False | By Gertrude Himmelfarb | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/with-teachers-grants-art-comes-alive.html | With Teachers' Grants, Art Comes Alive | False | By Alison Gardy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-should-the-way-back-from-the-mommy-track-be-smoother-678180.html | Should the Way Back From the Mommy Track Be Smoother? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/the-night-emblems-of-2-nations-tiaras-and-tunics.html | THE NIGHT; Emblems of 2 Nations: Tiaras and Tunics | False | By Bob Morris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/arts-artifacts-monsters-demons-and-other-delights.html | ARTS/ARTIFACTS; Monsters, Demons and Other Delights | False | By Rita Reif | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-this-is-your-life-661848.html | THIS IS YOUR LIFE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/l-manhattan-towers-a-bad-hair-day-660582.html | MANHATTAN TOWERS; A Bad Hair Day? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-susan-georgantas-samuel-britton.html | WEDDINGS; Susan Georgantas, Samuel Britton | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/business-diary-october-23-28.html | Business Diary: October 23-28 | False | By Hubert B. Herring | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/architecture-view-a-show-brings-on-a-severe-case-of-period-envy.html | ARCHITECTURE VIEW; A Show Brings On A Severe Case Of Period Envy | False | By Herbert Muschamp | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-katherine-koo-h-o-weissman.html | WEDDINGS; Katherine Koo, H. O. Weissman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/theater-laughing-wild-in-chappaqua-run.html | THEATER; 'Laughing Wild' in Chappaqua Run | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/in-the-region-long-island-home-buyers-benefit-from-competition-in.html | In the Region/Long Island; Home Buyers Benefit From Competition in Lending | False | By Diana Shaman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/firefighter-who-tried-to-save-elderly-woman-is-electrocuted.html | Firefighter Who Tried to Save Elderly Woman Is Electrocuted | False | By Clifford J. Levy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/streetscapes-75-murray-street-bought-for-its-site-the-rundown-loft-is-a-gem.html | Streetscapes; 75 Murray Street; Bought for Its Site, the Rundown Loft Is a Gem | False | By Christopher Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-east-side-legislators-bearish-on-security-idea.html | NEIGHBORHOOD REPORT: EAST SIDE; Legislators Bearish on Security Idea | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/film-the-best-french-films-youll-never-see.html | FILM; The Best French Films You'll Never See | True | By Josh Young | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/for-syrians-now-talk-of-peace-has-fewer-perils.html | For Syrians Now, Talk of Peace Has Fewer Perils | False | By William E. Schmidt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/classical-music-tone-frescoes-by-an-old-master.html | CLASSICAL MUSIC; Tone Frescoes by an Old Master | False | By David Blum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/music-cremona-arts-trio-to-play.html | MUSIC; Cremona Arts Trio to Play | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES; IN SHORT: NONFICTION | False | By Patricia O'Connell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-the-examined-gay.html | UNIVERSITY PRESSES; The Examined Guy | False | By Rebecca Chace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/public-interest-community-board-meeting-dates-in-manhattan.html | PUBLIC INTEREST; Community Board Meeting Dates In Manhattan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/silver-protest-reunion-for-yesteryear-s-yippies.html | Silver Protest Reunion For Yesteryear's Yippies | False | By John Kifner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/mutual-funds-finding-rewards-for-playing-it-safe.html | Mutual Funds; Finding Rewards for Playing It Safe | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/handful-of-cubans-in-camps-seek-to-go-home.html | Handful of Cubans in Camps Seek to Go Home | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/poems-of-sweetness-and-bile.html | Poems of Sweetness and Bile | False | By Robert Richman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-upper-west-side-residents-shrinking-freedom-place-slowly.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Residents Shrinking as Freedom Place Is Slowly Sinking | False | By Jennifer Kingson Bloom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/your-home-mortgage-outreach-efforts.html | YOUR HOME; Mortgage Outreach Efforts | False | By Andree Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/food-pumpkin-stars-in-some-nontraditional-roles.html | FOOD; Pumpkin Stars in Some Nontraditional Roles | False | By Florence Fabricant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-daring-research-or-social-science-pornography-661759.html | DARING RESEARCH OR 'SOCIAL SCIENCE PORNOGRAPHY'? | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/at-78-mitterrand-is-drawing-both-admiration-and-criticism.html | At 78, Mitterrand Is Drawing Both Admiration and Criticism | False | By Alan Riding | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/residential-resales-671836.html | Residential Resales | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/inside-673994.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/sunday-october-30-1994-collecting-burlap.html | SUNDAY, OCTOBER 30, 1994; Collecting Burlap | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-should-the-way-back-from-the-mommy-track-be-smoother-678210.html | Should the Way Back From the Mommy Track Be Smoother? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-paying-for-keeps-661830.html | PAYING FOR KEEPS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/viewpoints-english-spoken-here-sort-of.html | Viewpoints; English Spoken Here, Sort Of | False | By John Train | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-the-voters-campaigns-tenor-disappoints-black-voters.html | THE 1994 CAMPAIGN: THE VOTERS; Campaigns' Tenor Disappoints Black Voters | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-catherine-censor-thomas-e-shemo.html | WEDDINGS; Catherine Censor, Thomas E. Shemo | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/soapbox-gasp-citys-ghosts-evoked.html | SOAPBOX; Gasp! City's Ghosts Evoked | False | By Lisa Lipkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-daring-research-or-social-science-pornography-661775.html | DARING RESEARCH OR 'SOCIAL SCIENCE PORNOGRAPHY'? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-new-round-for-legal-aid-and-giuliani.html | A New Round For Legal Aid and Giuliani | False | By Jan Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/l-the-wicked-witch-650609.html | The Wicked Witch | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/why-a-duck.html | Why a Duck | False | By Molly O'Neill | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-on-pro-basketball-nba-takes-a-lock-instead-of-a-lockout.html | NBA '94-95: ON PRO BASKETBALL; N.B.A. Takes a Lock Instead of a Lockout | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/best-sellers-october-30-1994.html | BEST SELLERS: October 30, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-friendship-rooted-in-tragedy-based-on-forgiveness.html | A Friendship Rooted in Tragedy, Based on Forgiveness | False | By Stephanie Glass Shterman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/the-executive-life-research-vs-sales-when-worlds-collide.html | The Executive Life; Research vs. Sales: When Worlds Collide | False | By Jill Andresky Fraser | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/school-districts-formulating-policies-on-sexual-harassment.html | School Districts Formulating Policies on Sexual Harassment | False | By Debra M. Katz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/a-funny-thing-happened-on-the-way-to-prime-time.html | A Funny Thing Happened on the Way to Prime Time | False | By Martha Southgate | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-jersey-q-a-betty-turock-bringing-libraries-into-the-21st.html | New Jersey Q & A: Betty Turock; Bringing Libraries Into the 21st Century | False | By Lyn Mautner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-jennifer-watters-jonathan-d-gibbs.html | WEDDINGS; Jennifer Watters, Jonathan D. Gibbs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-today-s-art-merges-object-and-criticism-no-shrinking-judge-679879.html | Today's Art Merges Object and Criticism; No Shrinking Judge | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-woman-fighter-pilot-dies-in-the-new-navy-tragedy-doesn-t-discriminate.html | Oct.23-29: Woman Fighter Pilot Dies; In the New Navy, Tragedy Doesn't Discriminate | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-gasoline-dreams.html | UNIVERSITY PRESSES; Gasoline Dreams | False | By Thomas Hine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-whose-deficit-and-how-big.html | THE NATION; Whose Deficit, and How Big? | False | By Michael Wines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/winter-in-the-sun-where-the-turtles-hang-out.html | WINTER IN THE SUN; Where the Turtles Hang Out | False | By Julie Lasky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-cindy-derrow-and-roy-kaufman.html | WEDDINGS; Cindy Derrow and Roy Kaufman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/wall-street-fear-of-mutual-fund-flows-relax.html | Wall Street; Fear of Mutual Fund Flows: Relax | False | By Leslie Eaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-e-a-brainard-john-r-maier.html | WEDDINGS; E. A. Brainard, John R. Maier | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-rail-europe-offering-first-class-discounts.html | TRAVEL ADVISORY; Rail Europe Offering First-Class Discounts | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/attack-shows-security-vulnerabilities-and-strengths.html | Attack Shows Security Vulnerabilities and Strengths | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-the-western-conference.html | NBA '94-95; The Western Conference | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/l-rosario-resort-633038.html | Rosario Resort | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/in-the-regionnew-jersey-2-state-programs-to-prime-the.html | In the Region/New Jersey; 2 State Programs to Prime the Home-Building Pump | False | By Rachelle Garbarine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-40000-ticket-holders-may-get-eastern-payout.html | TRAVEL ADVISORY; 40,000 Ticket Holders May Get Eastern Payout | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/caught.html | Caught! | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-aimee-ventura-and-theodore-angelus.html | WEDDINGS; Aimee Ventura and Theodore Angelus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/panic-everywhere.html | Panic Everywhere | False | By Stephen S. Hall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/ancient-belief-ancient-ritual.html | Ancient Belief, Ancient Ritual | False | BY Susan Pearsall | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-diane-bressler-dale-mcnulty.html | WEDDINGS; Diane Bressler, Dale McNulty | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/l-on-fishing-the-farmington-668737.html | On Fishing The Farmington | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/nancy-rambusch-67-educator-who-backed-montessori-schools.html | Nancy Rambusch, 67, Educator Who Backed Montessori Schools | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/cuttings-in-search-of-ancient-aztec-secrets.html | CUTTINGS; In Search of Ancient Aztec Secrets | False | By Anne Raver | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-karen-roschen-james-rodgers-jr.html | WEDDINGS; Karen Roschen, James Rodgers Jr. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/dance-view-artists-of-their-own-time.html | DANCE VIEW; Artists of Their Own Time | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/pop-music-getting-the-led-out-of-led-zeppelin.html | POP MUSIC; Getting the Led Out of Led Zeppelin | False | By Neil Strauss | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/q-a-672222.html | Q. & A. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/habitats-old-lyme-conn-an-old-brick-captain-s-home-with-topiary-gardens.html | Habitats/Old Lyme, Conn.; An Old Brick Captain's Home With Topiary Gardens | False | By Tracie Rozhon | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-new-jersey-black-clergy-slurred-93-preach-voting-new-jersey.html | THE 1994 CAMPAIGN: NEW JERSEY; Black Clergy, Slurred in '93, Preach Voting in New Jersey | False | By Jerry Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/what-novels-are-for.html | What Novels Are For | False | By David Bromwich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-world-filling-the-void-and-the-bases-in-panama.html | THE WORLD; Filling the Void and the Bases in Panama | False | By Calvin Sims | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/behind-the-zaleski-council-feud.html | Behind the Zaleski-Council Feud | False | By Elsa Brenner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/long-island-qa-david-parkinson-watchdog-for-health-in-work-place.html | Long Island Q&A;; David Parkinson; Watchdog for Health in Work Place | False | By Susan McGinn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/governor-cuomo-beyond-a-doubt.html | Governor Cuomo, Beyond a Doubt | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/recordings-view-a-most-american-opera-via-france.html | RECORDINGS VIEW; A Most American Opera (via France) | False | By John Rockwell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/connecticut-guide-650722.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/pro-football-notebook-so-far-best-and-worst-buys-in-league-s-shopping-network.html | PRO FOOTBALL: NOTEBOOK; So Far, Best and Worst Buys in League's Shopping Network | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/westchester-guide-653179.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/q-and-a-630799.html | Q and A | False | By Terence Neilan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-once-and-future-king.html | The Once and Future King | False | By Stephen Wright | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/fyi-665592.html | F.Y.I. | False | By Andrea Kannapell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/state-k9s-to-fight-terrorism-worldwide.html | State K-9's to Fight Terrorism Worldwide | False | By Julie Beglin | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-marilyn-j-spiegel-richard-a-sibery-2d.html | WEDDINGS; Marilyn J. Spiegel, Richard A. Sibery 2d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-judith-friedman-ronald-goldstock.html | WEDDINGS; Judith Friedman, Ronald Goldstock | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-putting-eye-surgery-into-sharper-focus-671347.html | Putting Eye Surgery Into Sharper Focus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/l-japanese-design-a-previous-precursor-660604.html | JAPANESE DESIGN; A Previous Precursor | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-freedom-to-consume.html | UNIVERSITY PRESSES; Freedom to Consume | False | By John Updike | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/region/quiet-congressional-races-may-offer-important-signs.html | 'Quiet' Congressional Races May Offer Important Signs | False | By John Rather | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/style-hot-nobodies.html | STYLE; Hot Nobodies | False | By Holly Brubach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-polly-j-holt-robert-flanigan.html | WEDDINGS; Polly J. Holt, Robert Flanigan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/c-correction-660540.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/after-the-sri-lanka-violence-a-sense-of-despair.html | After the Sri Lanka Violence: A Sense of Despair | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-a-long-line-of-optimists.html | UNIVERSITY PRESSES; A Long Line of Optimists | False | By Jonathan Spence | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-the-eastern-conference.html | NBA '94-'95; The Eastern Conference | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-president-s-brain-is-missing.html | The President's Brain Is Missing | False | By Timothy Foote | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/l-the-anti-abortion-agenda-of-a-times-square-preacher-679763.html | The Anti-Abortion Agenda Of a Times Square Preacher | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/c-correction-671383.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-hungary-should-speed-return-of-jews-assets-looted-by-nazis-671398.html | Hungary Should Speed Return of Jews' Assets Looted by Nazis | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/home-clinic-gauging-a-stack-of-firewood-and-other-tips-for-cozy.html | HOME CLINIC; Gauging a Stack of Firewood and Other Tips for Cozy Hearths | False | By Edward R. Lipinski | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/big-changes-help-four-small-publishers.html | Big Changes Help Four Small Publishers | False | By Bea Tusiani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-view-from-rye-transferring-halloween-spookiness-to-store.html | The View From: Rye; Transferring Halloween Spookiness to Store Windows | False | By Lynne Ames | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/sports-people-basketball-i-just-didn-t-care-pippen-says.html | SPORTS PEOPLE: BASKETBALL; 'I Just Didn't Care,' Pippen Says | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/seeking-tranquillity-in-song.html | Seeking Tranquillity in Song | False | By Roberta Hershenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/pro-football-he-s-small-he-s-elusive-he-s-a-star-yes-he-s-barry-sanders.html | PRO FOOTBALL; He's Small. He's Elusive. He's a Star. Yes, He's Barry Sanders. | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-reminder.html | A Reminder | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-columbia-s-new-math-counting-up-to-4.html | COLLEGE FOOTBALL; Columbia's New Math: Counting Up to 4 | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-urban-optimism-misplaced-662828.html | Urban Optimism Misplaced? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/connecticut-q-a-dr-joseph-s-renzulli-a-proposal-to-end-the-tyranny-of-tests.html | Connecticut Q&A: Dr. Joseph S. Renzulli; A Proposal to End the Tyranny of Tests | False | By Nancy Polk | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-daring-research-or-social-science-pornography-661813.html | DARING RESEARCH OR 'SOCIAL SCIENCE PORNOGRAPHY'? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/theater/theater-held-over-russian-politics.html | THEATER; Held Over: Russian Politics | False | By Felicity Barringer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/music-organ-music-for-silent-film-and-by-prize-winner.html | MUSIC; Organ Music for Silent Film and by Prize Winner | False | By Rena Fruchter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-correspondent-s-report-air-fares-europe-dip-bit-rules-ease.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Air Fares in Europe Dip a Bit as Rules Ease | False | By John Tagliabue | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/l-pianos-bach-on-accordion-ja-660590.html | PIANOS; Bach On Accordion? Ja! | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/outdoor-home-lighting-takes-on-a-softer-look.html | Outdoor Home Lighting Takes On a Softer Look | False | By Joyce Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/evening-hours-city-aid-country-fun-music-and-art.html | EVENING HOURS; City Aid, Country Fun, Music and Art | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-ghouls-next-door.html | The Ghouls Next Door | False | By Chris Bohjalian | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/dining-out-friends-gather-at-an-italian-newcomer.html | DINING OUT; Friends Gather at an Italian Newcomer | False | By Joanne Starkey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-debunking-the-derivatives-bogyman-678120.html | Debunking the Derivatives Bogyman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-daring-research-or-social-science-pornography-661783.html | DARING RESEARCH OR SOCIAL SCIENCE PORNOGRAPHY? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/l-does-it-take-a-nobel-prize-to-get-the-city-s-attention-679739.html | Does It Take a Nobel Prize To Get the City's Attention? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/publishing-venture-teaches-harvard-a-hard-lesson.html | Publishing Venture Teaches Harvard a Hard Lesson | False | By Alison Leigh Cowan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-yorkers-co-664499.html | NEW YORKERS & CO. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/c-corrections-678228.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-should-the-way-back-from-the-mommy-track-be-smoother-678201.html | Should the Way Back From the Mommy Track Be Smoother? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/theater/theater-couple-of-the-moment-in-new-york-theater.html | THEATER; Couple of the Moment in New York Theater | False | By Bruce Weber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-miami-turns-on-the-heat-and-virginia-tech-wilts.html | COLLEGE FOOTBALL; Miami Turns On the Heat And Virginia Tech Wilts | False | By Charlie Nobles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/baseball-notebook-let-s-play-two-expansion-and-creation.html | BASEBALL; NOTEBOOK; Let's Play Two: Expansion and Creation | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/long-island-journal-651940.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/taking-the-children-through-this-portal-it-s-a-whole-other-scene-660639.html | TAKING THE CHILDREN; Through This Portal, It's a Whole Other Scene | False | By Peter M. Nichols | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-keeping-the-secrets-that-everyone-knows.html | THE NATION; Keeping the Secrets That Everyone Knows | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/jazz-briefs.html | JAZZ BRIEFS | True | By Tony Scherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/postings-state-report-rent-regulation-from-1943-to-93.html | POSTINGS; State Report; Rent Regulation From 1943 to '93 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/viewpoints-sports-strikes-let-the-games-continue.html | Viewpoints; Sports Strikes: Let the Games Continue | False | By James K. Sebenius and Michael Wheeler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/technology-battery-makers-are-betting-on-lithium-polymer-cells.html | Technology; Battery Makers Are Betting on Lithium-Polymer Cells | False | By Matthew L. Wald | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/should-uconn-football-go-big-time.html | Should UConn Football Go Big Time? | False | By Jack Cavanaugh | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/sunday-october-30-1994-poem-hits-the-charts.html | SUNDAY, OCTOBER 30, 1994; Poem Hits the Charts | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/obituaries/charles-e-stewart-jr-78-federal-judge-for-22-years.html | Charles E. Stewart Jr., 78, Federal Judge for 22 Years | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/on-sunday-73000-times-in-22-tongues-1-vow-i-do.html | On Sunday; 73,000 Times In 22 Tongues, 1 Vow: 'I Do' | False | By Francis X. Clines | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-today-s-art-merges-object-and-criticism-671320.html | Today's Art Merges Object and Criticism | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/borders-barriers-special-report-black-officers-ins-push-racial-boundaries.html | Borders and Barriers -- A special report.; Black Officers in I.N.S. Push Racial Boundaries | False | By Deborah Sontag With Stephen Engelberg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/despite-critics-dairy-farmers-increase-use-of-a-growth-hormone-in-cows.html | Despite Critics, Dairy Farmers Increase Use of a Growth Hormone In Cows | False | By Keith Schneider | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/baseball-or-beisbol-it-thrives.html | Baseball or Beisbol, It Thrives | False | By Richard Kostelanetz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-us-tightens-rules-on-events-packages.html | TRAVEL ADVISORY; U.S. Tightens Rules On 'Events' Packages | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/an-old-cia-plot-casts-a-long-shadow.html | An Old C.I.A. Plot Casts a Long Shadow | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-providence-journal-adult-day-care-program-seeks-a-new-home.html | New Providence Journal; Adult Day Care Program Seeks a New Home | False | By Carlotta Gulvas Swarden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/c-corrections-678236.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/health-care-cuba-s-pride-falls-on-hard-times.html | Health Care, Cuba's Pride, Falls on Hard Times | False | By Tim Golden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/old-testament-new-world.html | Old Testament, New World | False | By Edward Hirsch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/paperback-best-sellers-october-30-1994.html | PAPERBACK BEST SELLERS: October 30, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/gunman-shoots-at-white-house-from-sidewalk.html | Gunman Shoots at White House From Sidewalk | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/in-america-the-tax-cut-con.html | In America; The Tax Cut Con | False | By Bob Herbert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/art-the-cone-sisters-shoppers-or-connoisseurs.html | ART; The Cone Sisters: Shoppers or Connoisseurs? | False | By Holland Cotter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/endpaper-stranger-than-fiction.html | ENDPAPER; Stranger Than Fiction | False | By Richard Liebmann-Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-nittany-lions-offer-63-reasons-to-be-no-1.html | COLLEGE FOOTBALL; Nittany Lions Offer 63 Reasons to Be No. 1 | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-where-there-s-war-there-s-amanpour-661856.html | WHERE THERE'S WAR, THERE'S AMANPOUR | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/on-language-on-the-edge.html | ON LANGUAGE; On the Edge | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/market-watch-procter-s-tale-gambling-in-ignorance.html | MARKET WATCH; Procter's Tale: Gambling in Ignorance | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/jewel-thieves-hammer-through-store-door.html | Jewel Thieves Hammer Through Store Door | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-ms-pisani-and-mr-kirchgaessner.html | WEDDINGS; Ms. Pisani and Mr. Kirchgaessner | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-fiction-661619.html | UNIVERSITY PRESSES; IN SHORT: FICTION | False | By Scott Veale | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/automobiles/behind-the-wheel-1995-ford-contour-a-small-world-car-after-all.html | BEHIND THE WHEEL/1995 FORD CONTOUR; A Small World Car, After All | False | By James G. Cobb | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-heats-on-for-a-pair-of-incumbents.html | The Heat's On For a Pair Of Incumbents | False | By Peggy McCarthy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/word-for-word-epitaphs-reflections-for-halloween-messages-grave-if-not-beyond-it.html | Word for Word/Epitaphs; Reflections for Halloween: Messages From the Grave, if Not Beyond It | False | By David Stout | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/blood-relative.html | Blood Relative | False | By Nina Auerbach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction-tales-of-tampa.html | UNIVERSITY PRESSES -- IN SHORT: NONFICTION; Tales of Tampa | False | By Douglas A. Sylva | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-debunking-the-derivatives-bogyman-678104.html | Debunking the Derivatives Bogyman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-elusive-peace-things-are-looking-up-for-bosnia-s-muslims-battlefield.html | Oct.23-29: Elusive Peace; Things Are Looking Up For Bosnia's Muslims, on the Battlefield and at the U.N. | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/sunday-october-30-1994-exercise-truck-plies-the-suburbs.html | SUNDAY, OCTOBER 30, 1994; Exercise Truck Plies the Suburbs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/good-eating-classic-roots.html | GOOD EATING; Classic Roots | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-definitive-decade-show-and-dance-of-the-chromosomes.html | ART; 'Definitive Decade Show' and 'Dance of the Chromosomes' | False | By William Zimmer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/operation-domestic-storm.html | Operation Domestic Storm | False | By Scott Bradfield | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN; Mexico City | False | By Anthony Depalma | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-speakerphone-solutions-678252.html | Speakerphone Solutions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-barnstorming-giuliani-stops-5-cities-saying-pataki-made-deal.html | THE 1994 CAMPAIGN: BARNSTORMING; Giuliani Stops At 5 Cities, Saying Pataki Made a Deal | False | By Steven Lee Myers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-ellen-mullins-john-bollinger.html | WEDDINGS; Ellen Mullins, John Bollinger | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/whats-cooking.html | What's Cooking | False | By Ruth Reichl | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/view-norwich-graffiti-off-garbage-gone-welcome-yantic-s-upper-falls.html | The View From: Norwich; Graffiti Off, Garbage Gone, Welcome to the Yantic's Upper Falls | False | By Carolyn Battista | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-la-carte-making-a-new-career-out-of-grilling.html | A LA CARTE; Making a New Career Out of Grilling | False | By Richard Jay Scholem | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/westchester-qa-supervisor-linda-d-puglisi-how-sharing-services-can.html | Westchester Q&A;: Supervisor Linda D. Puglisi; How Sharing Services Can Save Money | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-flog-with-care.html | UNIVERSITY PRESSES; Flog With Care | False | By Alessandra Stanley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-york-stories-the-view-from-behind-the-camera.html | New York Stories: The View From Behind the Camera | False | By Constance L. Hays | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/2-concerns-sue-county-over-sludge-pact.html | 2 Concerns Sue County Over Sludge Pact | False | By John Jordan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/results-plus-677019.html | Results Plus | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/bob-detmer-a-visionary-video-maker.html | Bob Detmer, a Visionary Video Maker | False | By Penny Singer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/l-distributing-food-from-granby-farm-668648.html | Distributing Food From Granby Farm | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/what-s-up-doc-jewelry.html | What's Up, Doc? Jewelry | False | By Anne-Marie Schiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-nixon-watch-continues.html | The Nixon Watch Continues | False | By Richard Norton Smith | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-out-of-the-darkness-661864.html | OUT OF THE DARKNESS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/l-recasting-on-tv-the-direct-approach-660574.html | RECASTING ON TV; The Direct Approach | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-jackosn-heights-airlines-vs-eardrum-lobby.html | NEIGHBORHOOD REPORT: JACKOSN HEIGHTS; Airlines Vs. Eardrum Lobby | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-debunking-the-derivatives-bogyman-678112.html | Debunking the Derivatives Bogyman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/biggest-gay-church-finds-a-home-in-dallas.html | Biggest Gay Church Finds a Home in Dallas | False | By Gustav Niebuhr | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-susan-horowitz-and-thomas-pereles.html | WEDDINGS; Susan Horowitz and Thomas Pereles | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/splendors-in-the-grass.html | Splendors in the Grass | False | By Julie V. Iovine | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/rifle-s-importation-was-banned-in-china-accord.html | Rifle's Importation Was Banned in China Accord | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/this-business-club-is-the-real-old-boys-network.html | This Business Club Is the Real Old Boys' Network | False | By John Tagliabue | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/sunday-october-30-1994-einstein-memorial.html | SUNDAY, OCTOBER 30, 1994; Einstein Memorial | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-california-feinstein-attacking-opponent-for-illegal-nanny.html | THE 1994 CAMPAIGN: CALIFORNIA; Feinstein Attacking Opponent for Illegal Nanny | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction-sing-sing-sing.html | UNIVERSITY PRESSES -- IN SHORT: NONFICTION; Sing, Sing, Sing | False | By Patricia T. O'Conner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/tech-notes-a-can-top-for-a-new-day.html | Tech Notes; A Can Top for a New Day? | False | By Barnaby J. Feder | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-that-s-a-long-prison-head-count.html | Oct.23-29; That's a Long Prison Head Count | False | By Tom Kuntz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-harold-bloom-661872.html | HAROLD BLOOM | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-inwood-washington-heights-school-district-continues-expand.html | NEIGHBORHOOD REPORT: INWOOD/WASHINGTON HEIGHTS; A School District Continues to Expand, but Its Population Is Expanding Even Faster | False | By Jennifer Kingson Bloom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-paying-for-keeps-661821.html | PAYING FOR KEEPS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/horse-persists-but-just-cant-seem-to-win.html | Horse Persists, but 'Just Can't Seem to Win' | False | By Philip Wechsler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/film-cover-your-eyes-quick.html | FILM; Cover Your Eyes, Quick | True | By Betsy Sharkey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/about-men-paid-to-panic.html | ABOUT MEN; Paid to Panic | False | By Matthew Dawson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/taking-the-children-through-this-portal-it-s-a-whole-other-scene-660655.html | TAKING THE CHILDREN; Through This Portal, It's a Whole Other Scene | False | By Patricia S. McCormick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/kill-for-life.html | Kill for Life? | False | By Lisa Belkin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/beleaguered-are-the-peacekeepers.html | Beleaguered Are the Peacekeepers | False | By Boutros Boutros-Ghali | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/is-there-a-niche-for-a-home-of-just-225-square-feet.html | Is There a Niche for a Home of Just 225 Square Feet? | False | By Eleanor Charles | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/germany-vs-genocide.html | GERMANY VS. GENOCIDE | False | By Melinda Crane-Engel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/a-venture-on-the-brink-do-education-and-profits-mix.html | A Venture on the Brink: Do Education and Profits Mix? | False | By Peter Applebome | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/li-s-traffic-nightmare-may-be-easing.html | L.I.'s Traffic Nightmare May Be Easing | False | By Phillip Lutz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-sweden-adds-to-its-cultural-attractions.html | TRAVEL ADVISORY; Sweden Adds to Its Cultural Attractions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/in-california-the-numbers-add-up-to-anxiety.html | In California, the Numbers Add Up to Anxiety | False | By Ashley Dunn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-inwood-latest-influx-from-south-puts-inwood-in-flux.html | NEIGHBORHOOD REPORT: INWOOD; Latest Influx from South Puts Inwood in Flux | False | By Jennifer Kingson Bloom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/obituaries/shlomo-goren-77-is-dead-rabbi-opposed-plo-pact.html | Shlomo Goren, 77, Is Dead; Rabbi Opposed P.L.O. Pact | False | By Eric Pace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/l-what-do-women-earn-661732.html | What Do Women Earn? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/from-20-centuries-of-art-casts-as-an-art-form.html | From 20 Centuries of Art, Casts as an Art Form | False | By Bess Liebenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/benefits-669628.html | BENEFITS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/residential-resales-650820.html | Residential Resales | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/l-the-handcuff-king-661708.html | The Handcuff King | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/queens-minute.html | QUEENS MINUTE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/runways-breaking-taboos-by-finding-joy-in-frills-and-fun.html | RUNWAYS; Breaking Taboos By Finding Joy In Frills and Fun | False | By Suzy Menkes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/playing-in-the-neighborhood-upper-east-side-the-city-seen-through-artists-eyes.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; The City Seen Through Artists' Eyes | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/backtalk-give-me-an-n-wait-a-minute-give-me-a-new-name.html | Backtalk; Give Me an N! Wait a Minute, Give Me a New Name. | False | By Jon Shure | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/yacht-racing-bertrand-and-conner-renew-rivalry.html | YACHT RACING; Bertrand And Conner Renew Rivalry | False | By Barbara Lloyd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-rochelle-in-drive-for-a-childrens-library.html | New Rochelle in Drive for a Children's Library | False | By Fay Ellis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-avery-may-echo-matisse-but-his-humor-is-all-his-own.html | ART; Avery May Echo Matisse but His Humor Is All His Own | False | By William Zimmer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/permission-required-one-license-after-another.html | PERMISSION REQUIRED; One License After Another | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/practical-traveler-making-spas-on-ships-safer.html | PRACTICAL TRAVELER; Making Spas On Ships Safer | False | By Betsy Wade | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/sunday-october-30-1994-happy-halloween.html | SUNDAY, OCTOBER 30, 1994; Happy Halloween | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dining-out-where-to-revive-the-body-and-spirit-with-a-cuppa.html | DINING OUT; Where to Revive the Body And Spirit With a Cuppa | False | By Patricia Brooks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/l-happy-birthday-mr-president-576409.html | Happy Birthday, Mr. President | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/the-executive-computer-clear-the-desk-turn-paper-documents-to-computer-files.html | The Executive Computer; Clear the Desk: Turn Paper Documents to Computer Files | False | By Lawrence M. Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-daring-research-or-social-science-pornography-661791.html | DARING RESEARCH OR 'SOCIAL SCIENCE PORNOGRAPHY'? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-elana-c-jacobson-scott-a-bloom.html | WEDDINGS; Elana C. Jacobson, Scott A. Bloom | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-strategy-election-time-gubernatorial-candidates-truly-believe.html | THE 1994 CAMPAIGN: STRATEGY; At Election Time, the Gubernatorial Candidates Truly Believe in the Masses | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/l-celebrities-the-price-of-fame-660566.html | CELEBRITIES; The Price of Fame | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/winter-in-the-sun-an-island-the-fun-set-forgot.html | WINTER IN THE SUN; An Island The Fun Set Forgot | False | By Donna Marchetti | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/pro-football-carroll-s-division-mark-has-a-legendary-flavor.html | PRO FOOTBALL; Carroll's Division Mark Has a Legendary Flavor | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/hov-lane-fulfills-goals-in-peak-time.html | H.O.V. Lane Fulfills Goals In Peak Time | False | By Phillip Lutz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/taking-the-children-through-this-portal-it-s-a-whole-other-scene-660647.html | TAKING THE CHILDREN; Through This Portal, It's a Whole Other Scene | False | KENNETH C. DAVIS | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/also-inside-664880.html | ALSO INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-lisa-i-friedman-adam-d-glick.html | WEDDINGS; Lisa I. Friedman, Adam D. Glick | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-should-the-way-back-from-the-mommy-track-be-smoother-678198.html | Should the Way Back From the Mommy Track Be Smoother? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/could-it-be-a-winter-worse-than-last-year.html | Could It Be? A Winter Worse Than Last Year? | False | By Kate Stone Lombardi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/outdoors-fishing-in-brooklyn-the-lore-and-the-lure.html | OUTDOORS; Fishing in Brooklyn: The Lore and the Lure | False | By Peter Kaminsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/gardening-tulips-and-crocus-for-new-year-s-eve.html | GARDENING; Tulips and Crocus for New Year's Eve? | False | By Joan Lee Faust | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/theater/theater-the-fragile-delicate-ties-that-must-be-broken.html | THEATER; 'The Fragile, Delicate Ties That Must Be Broken' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-death-in-colombo-a-shrewd-political-player-plays-no-more-in-sri-lanka.html | Oct.23-29; Death in Colombo: A Shrewd Political Player Plays No More in Sri Lanka | False | By John F. Burns | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-a-trial-alternative-for-o-j-simpson-671380.html | A Trial Alternative For O. J. Simpson | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-kathleen-butler-james-smith-3d.html | WEDDINGS; Kathleen Butler, James Smith 3d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/memoir-of-a-plagiarist.html | Memoir of a Plagiarist | False | By William Boyd | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/choice-tables-relaxed-rambling-and-good-eating-in-providence.html | CHOICE TABLES; Relaxed Rambling and Good Eating in Providence | False | By Bryan Miller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-overview-defensive-pataki-intensifies-attack-rivals.html | THE 1994 CAMPAIGN: THE OVERVIEW; ON THE DEFENSIVE, PATAKI INTENSIFIES ATTACK ON RIVALS | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/hyperbole-takes-runway-sirens-fashion-beckon-for-week-then-some.html | Hyperbole Takes to the Runway; The Sirens of Fashion Beckon for a Week -- and Then Some | False | By Trip Gabriel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/c-correction-650552.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-3000-watch-styles-but-can-anyone-tell-time-678155.html | 3,000 Watch Styles, but Can Anyone Tell Time? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-the-president-clinton-flies-back-home-and-prepares-to-campaign.html | THE 1994 CAMPAIGN: THE PRESIDENT; Clinton Flies Back Home And Prepares To Campaign | False | By Douglas Jehl | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/c-correction-661937.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/making-it-work-please-mr-postmaster.html | MAKING IT WORK; Please, Mr. Postmaster | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-1994-campaign-update-despite-1993-contretemps-rollins-is-as-busy-as-ever.html | THE 1994 CAMPAIGN: UPDATE; Despite 1993 Contretemps, Rollins Is as Busy as Ever | False | By Jerry Gray | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-fiction-661635.html | UNIVERSITY PRESSES; IN SHORT: FICTION | False | By David Galef | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/l-when-others-suffering-serves-as-entertainment-679690.html | When Others' Suffering Serves as Entertainment | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/love-the-house-but-can-we-afford-it.html | Love the House -- But Can We Afford It? | False | By Alan S. Oser | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction-661651.html | UNIVERSITY PRESSES; IN SHORT: NONFICTION | False | By David Hayward Bain | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/postings-new-owners-for-new-haven-s-teletrack-horse-racing-theater-bets-bettors.html | POSTINGS: New Owners for New Haven's Teletrack; A Horse Racing Theater Bets on Bettors | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/l-on-the-root-canal-632937.html | On the Root Canal | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/regulators-join-banks-in-protesting-us-discrimination-suits.html | Regulators Join Banks in Protesting U.S. Discrimination Suits | False | By Keith Bradsher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/rifle-suspect-was-a-veteran-discharged-dishonorably.html | Rifle Suspect Was a Veteran Discharged Dishonorably | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/can-t-you-hear-whistles-blowin-nba-cracks-down-bid-get-offense-cranked-up.html | Can't You Hear the Whistles Blowin'?; The N.B.A. Cracks Down in Bid to Get the Offense Cranked Up | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/word-image-mediology.html | WORD & IMAGE; Mediology | False | By Max Frankel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-prison-on-the-hill.html | The Prison on the Hill | False | By Edward Hower | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-karla-b-tafrate-john-partilla-3d.html | WEDDINGS; Karla B. Tafrate, John Partilla 3d | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-fondness-for-herbs-flavor-fragrance-and-bits-of-legend.html | A Fondness for Herbs: Flavor, Fragrance and Bits of Legend | False | By Joyce Jones | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-campaign-finance-is-key-single-issue-voters-target-liberals-679895.html | Campaign Finance Is Key Single Issue; Voters Target Liberals | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/no-headline-672904.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-upper-west-side-your-typical-crowded-swinging-silent-bar.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Your Typical Crowded, Swinging, Silent Bar Scene | False | By Jennifer Kingson Bloom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-barbara-l-barna-steven-l-abel.html | WEDDINGS; Barbara L. Barna, Steven L. Abel | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/television-trying-to-get-a-factfiction-mix-on-the-air.html | TELEVISION; Trying to Get A Fact-Fiction Mix on the Air | True | By Shawn Rosenheim | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-art-is-easier-the-2d-time-around.html | THE NATION; Art Is Easier the 2d Time Around | False | By Michiko Kakutani | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/lawyers-bill-in-king-case-stirs-wonder.html | Lawyers' Bill In King Case Stirs Wonder | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-radio-political-ads-slither-into-negativity-real-venom-not-found.html | THE 1994 CAMPAIGN: RADIO; As Political Ads Slither Into Negativity, the Real Venom Is Not Found on TV | False | By Melinda Henneberger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-virginia-a-senate-race-plunges-further-into-nastiness.html | THE 1994 CAMPAIGN: VIRGINIA; A Senate Race Plunges Further Into Nastiness | False | By Michael Janofsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-pacers-and-co-only-nipping-at-knicks-heels.html | NBA '94-'95; Pacers and Co. Only Nipping at Knicks' Heels | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/a-kennedy-cia-plot-returns-to-haunt-clinton.html | A Kennedy-C.I.A. Plot Returns to Haunt Clinton | False | By Tim Weiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/l-libraries-aid-new-authors-by-holding-onto-books-679771.html | Libraries Aid New Authors By Holding Onto Books | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-ovid-meet-wile-e-coyote.html | UNIVERSITY PRESSES; Ovid, Meet Wile E. Coyote | False | By John Canemaker | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/sound-bytes-going-interactive-creatively.html | Sound Bytes; Going Interactive, Creatively | False | By J. Greg Phelan | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/sports-people-tennis-pierce-watches-his-daughter-play.html | SPORTS PEOPLE: TENNIS; Pierce Watches His Daughter Play | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dining-out-nostalgic-straightforward-selections.html | DINING OUT; Nostalgic, Straightforward Selections | False | By Anne Semmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/evening-hours-giant-clams-whales-oh-my.html | EVENING HOURS; Giant Clams, Whales, Oh My! | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES; IN SHORT: FICTION | False | By Linda Rogers | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-east-side-locksmith-stickers-drive-sticklers-loco.html | NEIGHBORHOOD REPORT: EAST SIDE; Locksmith Stickers Drive Sticklers Loco | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/art-japan-plunges-into-public-art.html | ART; Japan Plunges Into Public Art | False | By Henry Scott-Stokes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/sunday-october-30-1994-explosive-vacation.html | SUNDAY, OCTOBER 30, 1994; Explosive Vacation | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-kerry-s-allison-kellogg-gaines.html | WEDDINGS; Kerry S. Allison, Kellogg Gaines | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/music-voices-lift-in-bach-and-mozart.html | MUSIC; Voices Lift in Bach and Mozart | False | By Robert Sherman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-florida-state-is-why-blue-devils-are-blue.html | COLLEGE FOOTBALL; Florida State Is Why Blue Devils Are Blue | False | By Barry Jacobs, | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-stefanie-mandel-and-gregg-marks.html | WEDDINGS; Stefanie Mandel And Gregg Marks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/l-tower-air-flight-630756.html | Tower Air Flight | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/private-lobbyist-for-public-safety-adam-walinsky.html | Private Lobbyist for Public Safety; | False | By Elizabeth Kolbert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-world-don-t-send-in-the-foreign-legion.html | THE WORLD; Don't Send In The Foreign Legion! | False | By Howard W. French | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-world-suddenly-arafat-is-odd-man-out.html | THE WORLD; Suddenly, Arafat Is Odd Man Out | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/now-it-s-the-rick-scott-health-plan.html | Now, It's the Rick Scott Health Plan | False | By Allen R. Myerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/l-who-really-sits-where-at-the-metropolitan-opera-679755.html | Who Really Sits Where At the Metropolitan Opera | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/film-view-movies-go-for-the-power-of-the-written-word.html | FILM VIEW; Movies Go for the Power of the Written Word | False | By Roy Hoffman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-gop-s-big-tent-might-be-buffeted-by-a-celebration.html | The Nation; G.O.P.'s Big Tent Might Be Buffeted by a Celebration | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/confronting-an-illness-and-finding-inspiration.html | Confronting an Illness And Finding Inspiration | False | By Lorraine Kreahling | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-ocean-s-zither.html | The Ocean's Zither | False | By Karen Karbo | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/sunday-october-30-1994-the-problem-with-being-big.html | SUNDAY, OCTOBER 30, 1994; The Problem With Being Big | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/evening-hours-show-of-support-and-of-thanks.html | EVENING HOURS; Show of Support, and of Thanks | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/traffic-alert-674222.html | Traffic Alert | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/world-markets-in-israel-a-ho-hum-response-to-peace.html | World Markets; In Israel, a Ho-Hum Response to Peace | False | By Paul Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/playing-in-the-neighborhood-665134.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/vows-laurie-hinzman-and-tommy-white.html | VOWS; Laurie Hinzman and Tommy White | False | By Lois Smith Brady | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/canadian-family-s-feud.html | Canadian Family's Feud | False | By Clyde H. Farnsworth | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-caribbean-a-warning-on-souvenirs.html | TRAVEL ADVISORY: CARIBBEAN; A Warning on Souvenirs | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/kuwaiti-tank-unit-casts-leery-eye-toward-iraq.html | Kuwaiti Tank Unit Casts Leery Eye Toward Iraq | False | By Joseph B. Treaster | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/shooting-leaves-a-man-dead-and-a-woman-hurt.html | Shooting Leaves a Man Dead and a Woman Hurt | False | By Randy Kennedy | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-seeing-byways-of-paris-on-a-mountain-bike.html | TRAVEL ADVISORY; Seeing Byways of Paris On a Mountain Bike | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/strenthening-the-dollar-an-exercise-in-making-change.html | STRENTHENING THE DOLLAR; An Exercise In Making Change | False | By Holly Brubach | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/winter-in-the-sun-the-greening-of-the-crribbean.html | WINTER IN THE SUN; THE GREENING OF THE CRRIBBEAN | False | By Frances Frank Marcus | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/theater/sunday-view-the-caribbean-flavors-a-homeric-odyssey.html | SUNDAY VIEW; The Caribbean Flavors a Homeric 'Odyssey' | False | By Vincent Canby | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/1994-campaign-midwest-2-bellwether-states-republicans-see-chance-relive.html | THE 1994 CAMPAIGN: THE MIDWEST; In 2 Bellwether States, Republicans See the Chance to Relive a Landslide | False | By R. W. Apple Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/usery-at-the-bat.html | Usery at the Bat | False | By Jim Thurman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/soapbox-time-to-vote-but-not-with-a-fist.html | SOAPBOX; Time to Vote, but Not With a Fist | False | By Eric M. Gander | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/court-sharply-limits-the-photocopying-of-scientific-articles.html | Court Sharply Limits the Photocopying of Scientific Articles | False | By Dennis Hevesi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-joan-ann-kaplan-marc-s-schulz.html | WEDDINGS; Joan Ann Kaplan, Marc S. Schulz | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/state-gop-looks-to-gain-seats-in-house.html | State G.O.P. Looks to Gain Seats in House | False | By Robert Hennelly | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-maryellen-tseng-and-stephen-hulbart.html | WEDDINGS; Maryellen Tseng and Stephen Hulbart | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-a-good-noble-uplifting-campaign.html | UNIVERSITY PRESSES; 'A Good, Noble, Uplifting, Campaign' | False | By Ken Bode | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-housewife-read-housewife-want-housewife-buy.html | UNIVERSITY PRESSES; Housewife Read. Housewife Want. Housewife Buy. | False | By Laura Shapiro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/scholarships-for-the-genuinely-special.html | Scholarships for the Genuinely Special | False | By Jennifer Steinhauer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-messages-communicated-by-the-detritus.html | ART; Messages Communicated by the Detritus | False | By Helen A. Harrison | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-rabies-and-a-new-england-town.html | Oct.23-29; Rabies and a New England Town | False | By Michael Cooper | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/bosnian-troops-hammer-serbs-1-killed-in-retaliatory-strike.html | Bosnian Troops Hammer Serbs; 1 Killed in Retaliatory Strike | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-mozambique-s-dhlakama-lately-when-rebel-turns-politician.html | Oct.23-29; Mozambique's Dhlakama; Lately When Rebel Turns Politician, Africans Worry | False | By Bill Keller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/new-noteworthy-paperbacks-576425.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-1994-campaign-senate-moynihan-s-at-ease-race-is-still-costing-3-million.html | THE 1994 CAMPAIGN: SENATE; Moynihan's At-Ease Race Is Still Costing $3 Million | False | By Todd S. Purdum | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-chelsea-clinton-neighborhood-stirring-to-life.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON; Neighborhood Stirring to Life | False | By Bruce Lambert | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/commercial-property-filling-a-vacuum-mutual-fund-industry-takes-up.html | Commercial Property/Filling a Vacuum; Mutual Fund Industry Takes Up the Slack in Boston | False | By Susan Diesenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/seoul-bars-prosecution-of-presidents.html | Seoul Bars Prosecution Of Presidents | False | By Andrew Pollack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-texas-candidate-seeks-job-she-would-cut.html | THE 1994 CAMPAIGN: TEXAS; Candidate Seeks Job She Would Cut | False | By Sam Howe Verhovek | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-daring-research-or-social-science-pornography-661805.html | DARING RESEARCH OR 'SOCIAL SCIENCE PORNOGRAPHY'? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/c-corrections-665207.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/the-hem-line.html | The Hem Line | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-emily-r-yerman-steven-steinman.html | WEDDINGS; Emily R. Yerman, Steven Steinman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-hollie-l-bowles-sean-reddington.html | WEDDINGS; Hollie L. Bowles, Sean Reddington | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/viewpoints-more-exports-free-farms-idle-acres.html | Viewpoints; More Exports? Free Farms' Idle Acres | False | By John Frydenlund | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-daring-research-or-social-science-pornography-661767.html | DARING RESEARCH OR 'SOCIAL SCIENCE PORNOGRAPHY'? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-miami-road-signs-for-visiting-drivers.html | TRAVEL ADVISORY; Miami Road Signs For Visiting Drivers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dining-out-a-wide-range-of-offerings-in-bronxville.html | DINING OUT; A Wide Range of Offerings in Bronxville | False | By M. H. Reed | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-bruce-ready-sarah-t-guinan-and-robert-h-nixon.html | WEDDINGS; Bruce Ready Sarah T. Guinan and Robert H. Nixon | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/an-archipelago-in-the-bay-of-bengal.html | An Archipelago in The Bay of Bengal | False | By Bryant S. Mason | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-colleen-m-phillips-james-j-panzini.html | WEDDINGS; Colleen M. Phillips, James J. Panzini | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/news-summary-672653.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/pilot-s-death-renews-debate-over-women-in-combat-role.html | Pilot's Death Renews Debate Over Women In Combat Role | False | By Eric Schmitt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/in-the-region-westchester-coffee-bars-bringing-new-life-to-downtown-areas.html | In the Region/Westchester; Coffee Bars Bringing New Life to Downtown Areas | False | By Mary McAleer Vizard | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/evening-hours-teaching-the-arts-for-30-years.html | EVENING HOURS; Teaching the Arts for 30 Years | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/marathon-ndeti-s-words-to-race-by-run-seldom-but-win-often.html | MARATHON; Ndeti's Words to Race By: Run Seldom, but Win Often | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/l-single-rooms-630462.html | Single Rooms | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-landmarks-a-guide-to-pop-icons.html | TRAVEL ADVISORY: LANDMARKS; A Guide to Pop Icons | False | By Terry Trucco | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/don-t-tent-them-in-beyond-bryant-park.html | Don't Tent Them In: Beyond Bryant Park | False | By Dan Shaw | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/l-daring-research-or-social-science-pornography-661740.html | DARING RESEARCH OR 'SOCIAL SCIENCE PORNOGRAPHY'? | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/coping-talking-politics-in-a-municipal-bad-mood.html | COPING; Talking Politics in a Municipal Bad Mood | False | By Robert Lipsyte | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-iraq-has-mia-s-too-679909.html | Iraq Has M.I.A.'s Too | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-ethel-d-kahn-harry-fleischman.html | WEDDINGS; Ethel D. Kahn, Harry Fleischman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/tarrytowns-hope-to-put-headless-horseman-on-a-pedestal.html | Tarrytowns Hope to Put Headless Horseman on a Pedestal | False | By Herb Hadad | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/sports-of-the-times-checking-the-nfl-s-alignment.html | Sports Of The Times; Checking The N.F.L.'s Alignment | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-at-cyberspace-university-press-paperless-publishing.html | UNIVERSITY PRESSES; At Cyberspace University Press, Paperless Publishing Looks Good | False | By Leigh Hafrey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/the-head-of-harrods-has-other-heads-fall.html | The Head Of Harrods Has Other Heads Fall | False | By Richard W. Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/teamsters-seeking-to-form-bicycle-messengers-union.html | Teamsters Seeking to Form Bicycle Messengers' Union | False | By Selwyn Raab | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/automobiles/driving-smart-clean-sweeps-for-streaky-glass.html | DRIVING SMART; Clean Sweeps for Streaky Glass | False | By Kimberly A. Jacobs | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/for-better-sex-says-dr-frieda-see-robert-s-rules-of-order.html | For Better Sex, Says Dr. Frieda, See 'Robert's Rules of Order' | False | By Carol Tavris and Leonore Tiefer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-slo-mo-changing-the-wiring-takes-time.html | The Nation: Slo Mo; Changing the Wiring Takes Time | False | By Edmund L. Andrews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-eagles-and-no-defense-sends-cadets-into-full-retreat.html | COLLEGE FOOTBALL; Eagles and (No) Defense Sends Cadets Into Full Retreat | False | By Jack Cavanaugh | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-rockets-get-no-respect-but-they-re-the-best.html | NBA '94-'95; Rockets Get No Respect, but They're the Best | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-stacy-l-weinstein-mark-b-ehrlich.html | WEDDINGS; Stacy L. Weinstein, Mark B. Ehrlich | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/balzac-on-the-bus.html | Balzac on the Bus | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-fiction-661597.html | UNIVERSITY PRESSES; IN SHORT-FICTION | False | By Elizabeth Hanson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/hawkwatching-a-new-rite-of-autumn.html | Hawk-Watching, a New Rite of Autumn | False | By Fay Ellis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-the-right-to-die-did-father-know-best-or-was-it-manslaughter.html | Oct.23-29: The Right to Die; Did Father Know Best, Or Was It Manslaughter? | False | By Esther B. Fein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/classical-view-supply-side-composers-join-the-band.html | CLASSICAL VIEW; Supply-Side Composers Join the Band | False | By Edward Rothstein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dance-when-something-old-is-something-new.html | DANCE; When Something Old Is Something New | False | By Barbara Gilford | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/panic-in-the-laboratory.html | Panic in the Laboratory | False | By Frank Ryan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/journal-the-final-curtain.html | Journal; The Final Curtain? | False | By Frank Rich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/currency.html | CURRENCY | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-shedding-light-on-the-cryptic-portraits-of-charles-demuth.html | ART; Shedding Light on the Cryptic Portraits of Charles Demuth | False | By William Zimmer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/l-the-moral-animal-661716.html | 'The Moral Animal' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/thing-ready-to-see-the-truth.html | THING; Ready to See the Truth? | True | By Faye Penn | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-beard-hopes-his-values-will-rub-off-on-nets.html | NBA '94-95; Beard Hopes His Values Will Rub Off on Nets | False | By Mike Wise | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/television-view-never-trust-a-narrator-whos-under-16.html | TELEVISION VIEW; Never Trust a Narrator Who's Under 16 | True | By Matt Zoller Seitz | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/l-debunking-the-derivatives-bogyman-678147.html | Debunking the Derivatives Bogyman | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/c-corrections-678244.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/pro-basketball-oakley-s-in-search-of-a-magic-sneaker.html | PRO BASKETBALL; Oakley's In Search Of a Magic Sneaker | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/if-you-re-thinking-of-living-in-florham-park-good-schools-yes-but-low-taxes-too.html | If You're Thinking of Living In/Florham Park; Good Schools, Yes, but Low Taxes, Too | False | By Jerry Cheslow | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/from-the-early-avantgarde-a-vibrant-surrealist-in-montauk.html | From the Early Avant-Garde, a Vibrant Surrealist in Montauk | False | By Regina Weinreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/c-correction-678090.html | Correction | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/l-celebrities-memories-of-another-era-660558.html | CELEBRITIES; Memories Of Another Era | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/legislators-put-95-budget-up-for-scrutiny.html | Legislators Put '95 Budget Up for Scrutiny | False | By Donna Greene | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/transactions-677256.html | Transactions | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/franchised-hayrides-halloween-hits.html | Franchised Hayrides: Halloween Hits | False | By Albert J. Parisi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/taking-the-children-through-this-portal-it-s-a-whole-other-scene-630470.html | TAKING THE CHILDREN; Through This Portal, It's a Whole Other Scene | False | By Peter M. Nichols | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/the-big-city-walking-the-walk.html | THE BIG CITY; Walking the Walk | False | By John Tierney | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-the-voice-of-british-jewry.html | UNIVERSITY PRESSES; The Voice of British Jewry | False | By Robert Leiter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-ghosting-grief.html | UNIVERSITY PRESSES; Ghosting Grief | False | By George Holmes | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/putting-the-charm-back-into-downtown.html | Putting the Charm Back Into Downtown | False | By Diane Sierpina | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/your-own-account-putting-your-house-in-tax-order.html | Your Own Account; Putting Your House in Tax Order | False | By Mary Rowland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-by-the-way-there-s-no-taunting-either.html | NBA '94-95; By the Way, There's No Taunting Either | False | By Clifton Brown | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-ad-campaigns-race-for-comptroller-mccall-runs-his-records.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Comptroller: McCall Runs On His Records | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-delphine-knight-sean-brown.html | WEDDINGS; Delphine Knight, Sean Brown | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/l-the-moral-animal-661724.html | 'The Moral Animal' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-ashley-warwick-marc-hanrahan.html | WEDDINGS; Ashley Warwick, Marc Hanrahan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/l-the-wicked-witch-671477.html | The Wicked Witch | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/data-bank-october-30-1994.html | Data Bank/October 30, 1994 | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-yorkers-co-trendy-again-after-all-these-years.html | NEW YORKERS & CO.; Trendy Again, After All These Years | False | By Beth Landman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/at-work-tracking-big-brother-in-the-office.html | At Work; Tracking Big Brother in the Office | False | By Barbara Presley Noble | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/l-charleston-inn-633020.html | Charleston Inn | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/brooklyn-up-close-what-makes-brooklyn-angry-the-quality-of-life-west-of-flatbush.html | BROOKLYN UP CLOSE; What Makes Brooklyn Angry: The 'Quality of Life,' West of Flatbush | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/theater-tamer-of-horses-in-author-s-revision.html | THEATER; 'Tamer of Horses,' in Author's Revision | False | By Alvin Klein | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-big-bold-and-unbeaten-nebraska-and-penn-state.html | COLLEGE FOOTBALL; Big, Bold and Unbeaten: Nebraska and Penn State | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/failure-calls-illinois-city-home-turf.html | Failure Calls Illinois City Home Turf | False | By Peter Applebome | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-way-we-do-the-things-we-do.html | The Way We Do the Things We Do | False | By Paul Robinson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/vox-pop-video-a-public-access-tv-guide.html | Vox Pop Video: A Public Access TV Guide | False | By Alex Witchel | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/q-a-651095.html | Q. & A. | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-ms-hairston-and-mr-martin.html | WEDDINGS; Ms. Hairston And Mr. Martin | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/business/wall-street-for-government-bond-funds-a-big-time-to-borrow.html | Wall Street; For Government Bond Funds, a Big Time to Borrow | False | By Floyd Norris | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/on-the-street-fashionable-and-cuddly.html | ON THE STREET; Fashionable And Cuddly | False | By Bill Cunningham | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-chelsea-clinton-what-if-they-held-an-earthquake-nobody-came.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON; What if They Held an Earthquake and Nobody Came? | False | By Monique P. Yazigi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/good-eating-upper-west-side-affordable-nights.html | GOOD EATING; Upper West Side: Affordable Nights | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/some-runners-to-sit-out-overcrowded-new-york-city-marathon.html | Some Runners to Sit Out Overcrowded New York City Marathon | False | By Fay Ellis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/sports-of-the-times-jackie-robinson-warrior-hero-through-spike-lee-s-lens.html | Sports Of The Times; Jackie Robinson, Warrior Hero, Through Spike Lee's Lens | False | By William C. Rhoden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-search-for-rings-in-magic-kingdom.html | NBA '94-95'; Search for Rings In Magic Kingdom | False | By Tom Friend | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/golf-it-s-glasson-operating-now-it-s-on-the-course.html | GOLF; It's Glasson Operating Now, It's on the Course | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/us/1994-campaign-pennsylvania-senator-heinz-s-widow-break-with-party-attacks.html | THE 1994 CAMPAIGN: PENNSYLVANIA; Senator Heinz's Widow, in Break With Party, Attacks Republican Candidate | False | By Katharine Q. Seelye | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-campaign-finance-is-key-single-issue-679887.html | Campaign Finance Is Key Single Issue | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-stephanie-weiner-l-h-geismar.html | WEDDINGS; Stephanie Weiner, L. H. Geismar | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/essence-of-old-maui-quiet-upcountry.html | Essence of Old Maui: Quiet Upcountry | False | By Lenore Magida | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/wave-of-migration-is-altering-east-timor.html | Wave of Migration Is Altering East Timor | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-christina-d-lohr-john-s-ablon.html | WEDDINGS; Christina D. Lohr, John S. Ablon | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-border-stories.html | UNIVERSITY PRESSES; Border Stories | False | By Benjamin Cheever | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-tremont-industry-fills-tremont-park-but-avoids-going-farther.html | NEIGHBORHOOD REPORT: TREMONT; Industry Fills Tremont Park But Avoids Going Farther | False | By Norimitsu Onishi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/world/donors-urge-haiti-to-tax-the-rich.html | DONORS URGE HAITI TO TAX THE RICH | False | By Steven Greenhouse | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/l-today-s-art-merges-object-and-criticism-back-to-the-future-679860.html | Today's Art Merges Object and Criticism; Back to the Future | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/college-gets-grant-for-nurses.html | College Gets Grant For Nurses | False | By Elsa Brenner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/l-jackson-heights-bedeviled-by-out-of-town-shoppers-679780.html | Jackson Heights Bedeviled By Out-of-Town Shoppers | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/style/weddings-jocelyn-king-steven-cohen.html | WEDDINGS; Jocelyn King, Steven Cohen | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-restless-souls-walking-in-moonlight.html | The Restless Souls Walking in Moonlight | False | By Helen Neafsey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-30 | 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/filling-a-void-in-education.html | Filling A Void in Education | False | By F. Romall Smalls | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/theater/theater-review-a-diva-in-progress-travels-the-road-to-fame.html | THEATER REVIEW; A Diva in Progress Travels the Road to Fame | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-a-magazine-seeks-to-push-the-on-line-envelope.html | THE MEDIA BUSINESS; A Magazine Seeks to Push the On-Line Envelope | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/obituaries/martin-w-frey-73-educator-in-harlem.html | Martin W. Frey, 73, Educator in Harlem | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/bridge-683930.html | Bridge | False | By Alan Truscott | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/l-plagiarists-steal-more-than-just-words-687138.html | Plagiarists Steal More Than Just Words | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-colorado-exconvict-charged-in-white-house-fusillade.html | Colorado Ex-Convict Charged in White House Fusillade | False | By Paul F. Horvitz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/30-new-cardinals-named-by-the-pope.html | 30 New Cardinals Named by the Pope | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/new-chief-in-ukraine-to-toughen-austerity.html | New Chief In Ukraine To Toughen Austerity | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/media-business-press-connecticut-newspaper-waxes-dickensian-offering-readers.html | THE MEDIA BUSINESS: Press; A Connecticut newspaper waxes Dickensian by offering readers a quirky serialized novel. | False | By William Glaberson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/economic-calendar.html | Economic Calendar | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/l-unions-impose-stability-on-a-turbulent-construction-industry-671304.html | Unions Impose Stability on a Turbulent Construction Industry | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/business-digest-681210.html | BUSINESS DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/the-1994-campaign-the-voters-poll-finds-cuomo-has-edged-ahead-of-pataki-in-race.html | THE 1994 CAMPAIGN: THE VOTERS; POLL FINDS CUOMO HAS EDGED AHEAD OF PATAKI IN RACE | False | By Kevin Sack | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/in-performance-dance-687375.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/opera-review-cav-and-pag-reunited-all-s-right-in-the-world.html | OPERA REVIEW; Cav and Pag Reunited, All's Right in the World | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/two-pc-pioneers-discussing-a-rapprochement.html | Two PC Pioneers Discussing a Rapprochement | False | By John Markoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/bid-raised-in-duel-of-railroads.html | Bid Raised In Duel of Railroads | False | By Barry Meier | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/high-seas-delaying-recovery-of-sunken-treasure.html | High Seas Delaying Recovery of Sunken Treasure | False | By Allen R. Myerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/4-winners-to-share-a-72-million-prize-from-state-lottery.html | 4 Winners to Share A $72 Million Prize From State Lottery | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/consider-the-pumpkin.html | Consider the Pumpkin | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/IHT-1894a-royal-tragedy-in-our-pages100-75-and-50-years-ago.html | 1894:A Royal Tragedy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/horse-racing-the-gangs-just-about-all-here-except-for-holy-bull.html | HORSE RACING; The Gang's Just About All Here (Except for Holy Bull) | False | By Joseph Durso | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/l-limits-on-welfare-won-t-make-jobs-secure-equal-work-equal-pay-687278.html | Limits on Welfare Won't Make Jobs Secure; Equal Work, Equal Pay | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/israel-to-relax-blockade-on-west-bank-and-gaza.html | Israel to Relax Blockade On West Bank and Gaza | False | By Clyde Haberman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/patent-barred-for-compton-s.html | Patent Barred For Compton's | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-task-in-japankeeping-it-in-the-family.html | Task in Japan:Keeping It in the Family | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/worldbusiness/IHT-nostalgia-value-and-price-keep-the-trabant-on.html | Nostalgia Value and Price Keep the Trabant on Track | False | By Brandon Mitchener, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/shooting-white-house-overview-suspect-charged-white-house-shooting.html | THE SHOOTING AT THE WHITE HOUSE: THE OVERVIEW; Suspect Charged in White House Shooting | False | By Stephen Labaton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/patents-stockpiling-technologies-that-allow-telephones-computers-talk-each-other.html | Patents; Stockpiling technologies that allow telephones and computers to talk to each other. | False | By Teresa Riordan | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-time-warner-expected-to-name-a-president.html | THE MEDIA BUSINESS; Time Warner Expected to Name a President | False | By Geraldine Fabrikant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/campaign-choices-one-more-for-mr-moynihan.html | Campaign Choices; One More for Mr. Moynihan | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/golf-mccumber-makes-a-very-long-putt-and-zoeller-winds-up-in-a-hole.html | GOLF; McCumber Makes a Very Long Putt And Zoeller Winds Up in a Hole | False | By Larry Dorman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/metro-matters-a-smaller-pie-for-youth-apportioned-in-mystery.html | METRO MATTERS; A Smaller Pie for Youth, Apportioned in Mystery | False | By Joyce Purnick | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/obituaries/charles-e-stewart-jr-78-federal-judge-for-22-years.html | Charles E. Stewart Jr., 78, Federal Judge for 22 Years | False | By Robert D. McFadden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/essay-glory-of-competition.html | Essay; Glory of Competition | False | By William Safire | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/in-rural-haiti-section-chief-rules-despite-us-presence.html | In Rural Haiti, 'Section Chief' Rules Despite U.S. Presence | False | By Larry Rohter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/black-women-graduates-outpace-male-counterparts.html | Black Women Graduates Outpace Male Counterparts | False | By Sam Roberts | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/creel-journal-dying-babies-are-witness-to-proud-people-s-crisis.html | Creel Journal; Dying Babies Are Witness to Proud People's Crisis | False | By Anthony Depalma | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-is-a-trust-the-solution.html | Is a Trust the Solution? | False | Barbara Wall, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/style/review-fashion-lots-of-sugar-with-some-pinches-of-spice.html | Review/Fashion; Lots of Sugar, With Some Pinches of Spice | False | By Amy M. Spindler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-business-keeps-growing-despite-reported-threats-to-its-tax-haven-status.html | Business Keeps Growing Despite Reported Threats To Its Tax Haven Status : Luxembourg Confounds Doomsayers | False | By Martin Baker, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/no-headline-680664.html | No Headline | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/obituaries/pearl-primus-is-dead-at-74-a-pioneer-of-modern-dance.html | Pearl Primus Is Dead at 74; A Pioneer of Modern Dance | False | By Jennifer Dunning | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/metro-digest-681644.html | METRO DIGEST | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-bledsoe-marino-this-game-is-all-legs.html | PRO FOOTBALL; Bledsoe? Marino? This Game Is All Legs | False | By Timothy W. Smith | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/transactions-686956.html | TRANSACTIONS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/chronicle-683787.html | CHRONICLE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/new-york-city-marathon-taking-over-is-as-natural-as-a-26.2-mile-run.html | NEW YORK CITY MARATHON; Taking Over Is as Natural as a 26.2-Mile Run | False | By Robert Mcg. Thomas Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/l-israel-jordan-peace-will-help-palestinians-687146.html | Israel-Jordan Peace Will Help Palestinians | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/IHT-1919-explosives-cache-in-our-pages100-75-and-50-years-ago.html | 1919: Explosives Cache : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/rwandans-who-massacred-now-terrorize-camps.html | Rwandans Who Massacred Now Terrorize Camps | False | By Raymond Bonner | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/books/for-russians-literary-loot-turns-awkward.html | For Russians, Literary Loot Turns Awkward | False | By Michael Specter | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-advertising-addenda-accounts-687006.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/in-performance-classical-music-687391.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/1994-campaign-ballot-measures-long-shot-casinos-taken-seriously-florida.html | THE 1994 CAMPAIGN: BALLOT MEASURES; Long Shot on Casinos Is Taken Seriously in Florida | False | By Mireya Navarro | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-basketball-ewing-says-he-s-fine-any-time.html | PRO BASKETBALL; Ewing Says He's Fine, Any Time | False | By Jason Diamos | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/IHT-1944-the-vicars-gift-in-our-pages100-75-and-50-years-ago.html | 1944: The Vicar's 'Gift' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/c-corrections-687065.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/thomson-said-to-have-deal-to-buy-ziff-s-data-base-unit.html | Thomson Said to Have Deal To Buy Ziff's Data Base Unit | False | By Geraldine Fabrikant | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/amid-calm-anger-lingers-on-125th-st.html | Amid Calm, Anger Lingers On 125th St. | False | By Jonathan P. Hicks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/new-york-city-marathon-barrios-definitely-no-stranger-us-he-logs-miles-prove-it.html | NEW YORK CITY MARATHON; Barrios Is Definitely No Stranger to U.S. as He Logs Miles to Prove It | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/20-months-after-bombing-vista-hotel-to-finally-reopen.html | 20 Months After Bombing, Vista Hotel to Finally Reopen | False | By Claudia H. Deutsch | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/l-honor-grant-s-wish-to-be-buried-at-west-point-671290.html | Honor Grant's Wish to Be Buried at West Point | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-american-topics-about-people.html | American Topics : About People | False | By Arthur Higbee, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-advertising-addenda-an-acquisition-by-interpublic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Acquisition By Interpublic | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/chronicle-687413.html | CHRONICLE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/long-term-oil-strain-is-seen.html | Long-Term Oil Strain Is Seen | False | By Agis Salpukas | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/c-corrections-687090.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-american-topics-cash-machinesmuggers-targets.html | American Topics : Cash Machines:Muggers' Targets | False | By Arthur Higbee, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-promise-and-peril-ahead-for-hong-kong.html | Promise and Peril Ahead for Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/in-performance-pop-687367.html | IN PERFORMANCE; POP | False | By Stephen Holden | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/l-seoul-wishes-for-prosperous-north-korea-687359.html | Seoul Wishes for Prosperous North Korea | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/treasury-offering-only-bills-this-week.html | Treasury Offering Only Bills This Week | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/l-limits-on-welfare-won-t-make-jobs-secure-687154.html | Limits on Welfare Won't Make Jobs Secure | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/c-corrections-687057.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-sports-of-the-times-the-instant-replay-repeal-haunts-the-giants.html | PRO FOOTBALL: Sports of The Times; The Instant Replay Repeal Haunts the Giants | False | By Dave Anderson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-giants-jets-hit-same-numbers-losers-lottery-even-with-extra-time.html | PRO FOOTBALL: Giants and Jets Hit the Same Numbers in a Losers' Lottery; Even With the Extra Time, 5th Straight Defeat for Giants | False | By Mike Freeman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/worldbusiness/IHT-capital-markets-a-european-bond-rally-wont-bring.html | CAPITAL MARKETS : A European Bond Rally Won't Bring in the Bulls | False | By Carl Gewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/college-football-in-battle-for-no-1-nebraska-s-outlook-rosier-than-penn-state-s.html | COLLEGE FOOTBALL; In Battle for No. 1, Nebraska's Outlook Rosier Than Penn State's | False | By William N. Wallace | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-deductions-on-the-far-horizon.html | Deductions on the Far Horizon | False | By Steven Brull, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/tennis-another-teenager-hits-tour-but-who-has-advantage.html | TENNIS; Another Teen-Ager Hits Tour, but Who Has Advantage? | False | By Samantha Stevenson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/dividend-meetings-684074.html | Dividend Meetings | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/pope-appoints-30-cardinals-2-from-us.html | Pope Appoints 30 Cardinals, 2 From U.S. | False | By Alan Cowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/theater/in-performance-theater-687383.html | IN PERFORMANCE; THEATER | False | By Ben Brantley | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/l-limits-on-welfare-won-t-make-jobs-secure-wanted-job-readiness-687294.html | Limits on Welfare Won't Make Jobs Secure; Wanted: Job-Readiness | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/at-the-circus-a-day-of-delight-for-a-serious-cause.html | At the Circus, a Day of Delight for a Serious Cause | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/the-1994-campaign-the-voters-paradox-of-94-gloomy-voters-in-good-times.html | THE 1994 CAMPAIGN: THE VOTERS; Paradox of '94: Gloomy Voters In Good Times | False | By Isabel Wilkerson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/inside-680435.html | INSIDE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-advertising-addenda-bbdo-west-chief-to-move-to-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO West Chief To Move to Ogilvy | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/vampire-has-his-hooks-books-movies-clubs-attest-anti-hero-s-popularity.html | The Vampire Has His Hooks In; Books, Movies, Clubs Attest to an Anti-Hero's Popularity | False | By Douglas Martin | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-a-little-run-by-sanders-goes-the-full-nine-yards.html | PRO FOOTBALL; A Little Run by Sanders Goes the Full Nine Yards | False | By Frank Litsky | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/ira-chief-eases-stand-on-a-united-ireland.html | I.R.A. Chief Eases Stand on a United Ireland | False | By James F. Clarity | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/defeated-serbs-in-northwest-bosnia-retreat-into-croatia.html | Defeated Serbs in Northwest Bosnia Retreat Into Croatia | False | By Roger Cohen | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/sense-of-dread-now-pervades-frantic-search.html | Sense of Dread Now Pervades Frantic Search | False | By Rick Bragg | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-giants-jets-hit-same-numbers-losers-lottery-miss-good-mile-esiason.html | PRO FOOTBALL: Giants and Jets Hit the Same Numbers in a Losers' Lottery; A Miss Is as Good as a Mile As Esiason Is Esiason Short | False | By Gerald Eskenazi | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/ex-bloomingdale-s-chief-to-join-investment-bank.html | Ex-Bloomingdale's Chief To Join Investment Bank | False | By Stephanie Strom | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-swedens-barriers-to-wealth.html | Sweden's Barriers to Wealth | False | By Conrad De Aenlle, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/in-performance-classical-music-684600.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/hockey-league-and-players-still-skating-in-circles.html | HOCKEY; League and Players Still Skating in Circles | False | By Murray Chass | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/cleanup-keeps-a-frat-house-open-after-it-is-declared-unfit.html | Cleanup Keeps a Frat House Open After It Is Declared Unfit | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/movies/film-noir-of-open-spaces-not-mean-streets.html | Film Noir of Open Spaces, Not Mean Streets | False | By William Grimes | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/gloucester-journal-in-new-england-fish-country-the-end-of-fishing.html | Gloucester Journal; In New England Fish Country, the End of Fishing | False | By Sara Rimer | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-sports-strikes-give-editors-more-room-to-play.html | THE MEDIA BUSINESS; Sports Strikes Give Editors More Room to Play | False | By Thomas H. Matthews | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/media-business-advertising-bored-gills-with-boutique-beers-does-scratch-sniff.html | THE MEDIA BUSINESS: Advertising; Bored to the gills with boutique beers? How does a scratch-and-sniff magazine campaign sound? | False | By Anthony Ramirez | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/youthful-son-of-diplomat-held-in-theft.html | Youthful Son Of Diplomat Held in Theft | False | By John T. McQuiston | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-answers-may-be-elusive-but-here-at-least-are-some-questions.html | Answers May Be Elusive, but Here, at Least, Are Some Questions | False | By Martin Baker, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/new-york-city-marathon-it-all-began-on-a-hot-summer-sunday-in-1970.html | NEW YORK CITY MARATHON; It All Began on a Hot Summer Sunday in 1970 | False | By James Dunaway | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-performancegetting-easier-to-judge.html | Performance;Getting Easier to Judge | False | By Martin Baker, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/1994-campaign-california-los-angeles-mayor-crosses-party-line-back-feinstein.html | THE 1994 CAMPAIGN: CALIFORNIA; Los Angeles Mayor Crosses Party Line to Back Feinstein | False | By B. Drummond Ayres Jr. | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/abroad-at-home-pie-in-the-sky.html | Abroad at Home; Pie In the Sky | False | By Anthony Lewis | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/un-challenge-us-pushes-for-new-ideas-on-bosnia.html | U.N. Challenge: U.S. Pushes for New Ideas on Bosnia | False | By Barbara Crossette | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-sports-of-the-times-the-verdict-on-the-jets-nothing-but-mediocrity.html | PRO FOOTBALL; Sports of The Times; The Verdict on the Jets: Nothing but Mediocrity | False | By Harvey Araton | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/the-1994-campaign-the-senate-gop-holding-on-in-tight-contest-to-rule-senate.html | THE 1994 CAMPAIGN: THE SENATE; G.O.P. HOLDING ON IN TIGHT CONTEST TO RULE SENATE | False | By Richard L. Berke | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/proof-lacking-for-ritual-abuse-by-satanists.html | Proof Lacking for Ritual Abuse by Satanists | False | By Daniel Goleman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/pulse-gasoline.html | PULSE; GASOLINE | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/1994-campaign-candidates-remembering-crown-heights-hopefuls-focus-jewish-vote.html | THE 1994 CAMPAIGN: CANDIDATES; Remembering Crown Heights, Hopefuls Focus On Jewish Vote | False | By James Dao | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/campaign-choices-new-york-congressional-races.html | Campaign Choices; New York Congressional Races | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/worldbusiness/IHT-bears-keep-doubting-the-dollar-rally-or-not.html | Bears Keep Doubting The Dollar, Rally or Not | False | By Carl Gewirtz, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-california-is-new-frontier-for-private-bankers.html | California Is New Frontier for Private Bankers | False | By Philip Crawford, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/amid-all-the-boos-a-halloween-chorus-of-yeas.html | Amid All the Boos, a Halloween Chorus of Yeas | False | By Andrea Adelson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/1994-campaign-republicans-giuliani-d-amato-race-gop-sees-albany-drifting-away.html | THE 1994 CAMPAIGN: THE REPUBLICANS; In Giuliani-D'Amato Race, G.O.P. Sees Albany Drifting Away | False | By Alison Mitchell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/the-1994-campaign-comptroller-london-brings-an-edge-to-the-gop-ticket.html | THE 1994 CAMPAIGN: COMPTROLLER; London Brings an Edge to the G.O.P. Ticket | False | By Ian Fisher | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/c-corrections-687073.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/dance-review-7-contemporary-pieces-for-a-festive-occasion.html | DANCE REVIEW; 7 Contemporary Pieces For a Festive Occasion | False | By Anna Kisselgoff | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-qaapecs-moves-toward-trade-liberalization.html | Q&A:APEC's Moves Toward Trade Liberalization | False | By Michael Richardson, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/news-summary-680354.html | NEWS SUMMARY | False | | 1994-12-05 | TX 3-949-043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/television-review-seeking-extremism-even-in-the-middle.html | TELEVISION REVIEW; Seeking Extremism Even in the Middle | False | By Walter Goodman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/market-place-an-ambitious-cruise-ship-operator-seeks-a-comeback.html | Market Place; An ambitious cruise ship operator seeks a comeback. | False | By Edwin McDowell | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/new-york-city-marathon-a-step-backward-for-ndeti-as-samuelson-goes-ahead.html | NEW YORK CITY MARATHON; A Step Backward for Ndeti As Samuelson Goes Ahead | False | By Jere Longman | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-fourth-and-1-to-moore-does-not-hit-the-spot.html | PRO FOOTBALL; Fourth-and-1 to Moore Does Not Hit the Spot | False | By Jennifer Frey | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/man-hit-by-a-thrown-egg-kills-a-youth-in-brooklyn.html | Man, Hit by a Thrown Egg, Kills a Youth in Brooklyn | False | By George James | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/books/books-of-the-times-can-quantum-mechanics-explain-consciousness.html | BOOKS OF THE TIMES; Can Quantum Mechanics Explain Consciousness? | False | By Christopher Lehmann-Haupt | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/on-pro-football-nfl-at-midseason-don-t-count-the-bills-out.html | ON PRO FOOTBALL; N.F.L. at Midseason: Don't Count the Bills Out | False | By Thomas George | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/c-corrections-687081.html | Corrections | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/style/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/the-shooting-at-the-white-house-the-suspect-accused-had-been-missing-a-month.html | THE SHOOTING AT THE WHITE HOUSE: THE SUSPECT; Accused Had Been Missing a Month | False | By Dirk Johnson | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/under-fire-mandela-calls-for-austerity.html | Under Fire, Mandela Calls For Austerity | False | By Bill Keller | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/results-plus-685127.html | RESULTS PLUS | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/tired-of-separatism.html | Tired of Separatism | False | By Mordecai Richler | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/IHT-lean-times-for-lending-on-artworks.html | Lean Times for Lending on Artworks | False | By Aline Sullivan, International Herald Tribune | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/the-1994-campaign-congress-3-way-li-race-gives-a-democrat-a-rare-chance.html | THE 1994 CAMPAIGN: CONGRESS; 3-Way L.I. Race Gives a Democrat a Rare Chance | False | By Peter Marks | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/television-review-teen-agers-on-camera-and-also-supervising-it.html | TELEVISION REVIEW; Teen-Agers on Camera And Also Supervising it. | False | By John J. O'Connor | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/parking-rules-681768.html | Parking Rules | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/neighbors-play-critical-role-in-shutting-down-illegal-mine.html | Neighbors Play Critical Role in Shutting Down Illegal Mine | False | By Joseph Berger | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/world/vigilantes-in-colombia-kill-hundreds-in-a-social-cleansing.html | Vigilantes in Colombia Kill Hundreds in a 'Social Cleansing' | False | | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/business/gm-success-in-an-unlikely-place.html | G.M. Success in an Unlikely Place | False | By James Bennet | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/us/the-shooting-at-the-white-house-security-sharper-scrutiny-of-white-house-safety.html | THE SHOOTING AT THE WHITE HOUSE: SECURITY; Sharper Scrutiny of White House Safety | False | By Robert Pear | 1994-12-05 | TX 3-949-043 | | |
| 1994-10-31 | 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/1994-campaign-attorney-general-vacco-faults-burstein-using-convicted-felon.html | THE 1994 CAMPAIGN: ATTORNEY GENERAL; Vacco Faults Burstein on Using Convicted Felon in Campaign | False | By Maria Newman | 1994-12-05 | TX 3-949-043 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-people-football-status-of-humphries-is-uncertain.html | SPORTS PEOPLE: FOOTBALL; Status of Humphries Is Uncertain | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-channel-coincidence-letters-to-the-editor.html | Channel Coincidence?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/howell-corp-hwln-reports-earnings-for-qtr-to-sept-30.html | Howell Corp.(HWL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/big-bang-s-defenders-weigh-fudge-factor-blunder-einstein-s-fix-for-new-crisis.html | Big Bang's Defenders Weigh Fudge Factor, A Blunder of Einstein's, As Fix for New Crisis | False | By John Noble Wilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/liberty-corp-lcn-reports-earnings-for-qtr-to-sept-30.html | Liberty Corp.(LC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/movies/television-review-a-voice-for-the-voiceless-that-still-thunders.html | TELEVISION REVIEW; A Voice for the Voiceless That Still Thunders | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/new-help-planned-for-homeless-veterans.html | New Help Planned for Homeless Veterans | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/1994-campaign-overview-cuomo-pataki-go-long-island-hunt-for-votes.html | THE 1994 CAMPAIGN: THE OVERVIEW; CUOMO AND PATAKI GO TO LONG ISLAND IN HUNT FOR VOTES | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/russians-struggle-to-clean-up-spill.html | Russians Struggle to Clean Up Spill | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/data-give-tangled-picture-of-world-climate-between-glaciers.html | Data Give Tangled Picture of World Climate Between Glaciers | False | By William K. Stevens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/obituaries/swaran-singh-87-spokesman-for-india-during-war-in-1971.html | Swaran Singh, 87, Spokesman For India During War in 1971 | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/1994-campaign-issues-facing-social-problems-proposals-cuomo-pataki-often-are.html | THE 1994 CAMPAIGN: THE ISSUES; Facing Social Problems: Proposals by Cuomo and Pataki Often Are Vague | False | By Esther B. Fein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/style/patterns-688916.html | Patterns | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/poles-review-postwar-treatment-of-germans.html | Poles Review Postwar Treatment of Germans | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/pop-review-dinosaur-jr-s-clinic-in-anesthesia-rock.html | POP REVIEW; Dinosaur Jr.'s Clinic In Anesthesia Rock | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/fleet-financial-group-fltn-reports-earnings-for-qtr-to-sept-30.html | Fleet Financial Group (FLT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/theater/theater-review-a-woman-with-an-eye-for-talent-and-revolt.html | THEATER REVIEW; A Woman With an Eye For Talent and Revolt | False | By Wilborn Hampton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-people-boxing-rooney-faces-intoxication-charge.html | SPORTS PEOPLE: BOXING; Rooney Faces Intoxication Charge | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/california-federal-bank-caln-reports-earnings-for-qtr-to-sept-30.html | California Federal Bank (CAL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/theater/canadian-showman-takes-on-broadway-with-a-swagger.html | Canadian Showman Takes On Broadway With a Swagger | False | By Bruce Weber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/c-corrections-692379.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/pollution-control-efforts-zero-in-on-pleasure-boats.html | Pollution-Control Efforts Zero In on Pleasure Boats | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/firstfed-michigancorp-ffomnnm-reports-earnings-for-qtr-to-sept-30.html | FirstFed MichiganCorp. (FFOM,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/foundation-head-resigns.html | Foundation Head Resigns | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/russian-tied-to-stock-scheme-gains-election-to-parliament.html | Russian Tied to Stock Scheme Gains Election to Parliament | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/personal-computers-an-atlas-of-information-services.html | PERSONAL COMPUTERS; An Atlas of Information Services | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/cuny-trustees-vow-a-fight-against-mayor-s-budget-cut.html | CUNY Trustees Vow a Fight Against Mayor's Budget Cut | False | By William H. Honan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/the-forgotten-serbs.html | The Forgotten Serbs | False | By Milovan Mracevich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-people-basketball-cavaliers-sign-the-ex-knick-campbell.html | SPORTS PEOPLE: BASKETBALL; Cavaliers Sign the Ex-Knick Campbell | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/brooks-bros-chief-resigns.html | Brooks Bros. Chief Resigns | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/killing-pain-ending-life.html | Killing Pain, Ending Life | False | By Thomas A. Preston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/l-us-sex-survey-had-flawed-methodology-694983.html | U.S. Sex Survey Had Flawed Methodology | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/the-1994-campaign-california-minorities-join-california-fight.html | THE 1994 CAMPAIGN: CALIFORNIA; MINORITIES JOIN CALIFORNIA FIGHT | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/unc-inc-uncn-reports-earnings-for-qtr-to-sept-30.html | UNC Inc.(UNC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-stiffen-that-upper-lip-letters-to-the-editor.html | Stiffen That Upper Lip : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/questions-seen-on-tests-for-growth-mutations.html | Questions Seen on Tests For Growth Mutations | False | By Natalie Angier | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/horse-racing-the-classic-hears-the-thunder-of-the-european-herd.html | HORSE RACING; The Classic Hears the Thunder of the European Herd | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/us-to-spend-80-million-to-restore-a-barrier-island.html | U.S. to Spend $80 Million To Restore a Barrier Island | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/baseball-new-league-plans-partnership-for-clubs-and-players.html | BASEBALL; New League Plans Partnership for Clubs and Players | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/italy-finds-a-fugitive-one-of-many.html | Italy Finds A Fugitive, One of Many | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/ivax-corp-ivxa-reports-earnings-for-qtr-to-sept-30.html | IVAX Corp.(IVX,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/yacht-racing-female-sailors-just-want-to-compete.html | YACHT RACING; Female Sailors Just Want to Compete | False | By Barbara Lloyd | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/philip-morris-and-rjr-nabisco.html | Philip Morris and RJR Nabisco | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/advanta-corp-advnannm-reports-earnings-for-qtr-to-sept-30.html | Advanta Corp.(ADVNA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/the-1994-campaign-political-memo-gop-political-memo-gop-defections-bare-party-s-rift.html | THE 1994 CAMPAIGN: POLITICAL MEMO; G.O.P. Defections Bare Party's Rift | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/results-plus-689041.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/news-summary-690279.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/beating-the-clock.html | Beating the Clock | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-1919-all-saints-day-in-our-pages100-75-and-50-years-ago.html | 1919: All Saints' Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/horse-racing-lukas-and-tabasco-cat-in-breeders-cup-reunion.html | HORSE RACING; Lukas and Tabasco Cat in Breeders' Cup Reunion | False | By Jay Privman, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/l-changing-abm-treaty-reverses-arms-effort-694975.html | Changing ABM Treaty Reverses Arms Effort | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-of-the-times-the-gospel-according-to-shaq.html | Sports of The Times; The Gospel According To Shaq | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/new-york-state-election-choices-karen-burstein-for-attorney-general.html | New York State Election Choices; Karen Burstein for Attorney General | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/move-to-ban-giant-bulls-splits-spain.html | Move to Ban Giant Bulls Splits Spain | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/nine-years-of-resolve-trial-to-begin-in-a-daughter-s-death.html | Nine Years of Resolve; Trial to Begin in a Daughter's Death | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/mikasa-inc-mksn-reports-earnings-for-qtr-to-sept-30.html | Mikasa Inc.(MKS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/mexican-candidate-s-assassin-is-sentenced-to-42-years.html | Mexican Candidate's Assassin Is Sentenced to 42 Years | False | By Tim Golden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/the-wizard-of-eyes-evolution-creates-novelty-by-varying-the-same-old-tricks.html | The Wizard of Eyes: Evolution Creates Novelty by Varying the Same Old Tricks | False | By Carol Yaesuk Yoon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/observer-the-big-hog-wallow.html | Observer; The Big Hog Wallow | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/wisconsin-central-transportation-corp-wclxnnm-reports-earnings-for-qtr-sept-30.html | Wisconsin Central Transportation Corp.(WCLX,NNM) reports earnings for Qtr-sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/commercial-federal-cfcnnnm-reports-earnings-for-qtr-to-sept-30.html | Commercial Federal (CFCN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-time-warner-s-move-raises-hopes-and-hackles.html | THE MEDIA BUSINESS; Time Warner's Move Raises Hopes and Hackles | False | By Geraldine Fabrikant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/coors-adolph-co-accobnnm-reports-earnings-for-qtr-to-oct-2.html | Coors (Adolph) Co. (ACCOB,NNM) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/fort-wayne-national-corp-reports-earnings-for-qtr-to-sept-30.html | Fort Wayne National Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/were-asteroids-falling-few-viewers-cared.html | Were Asteroids Falling? Few Viewers Cared | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/4-witnesses-testify-about-shooting-at-clinic.html | 4 Witnesses Testify About Shooting at Clinic | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/c-corrections-692409.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-but-who-needs-iq-letters-to-the-editor.html | But Who Needs IQ?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-notebook-giants-gm-firm-believer-it-s-better-not-play-it-again-ref.html | PRO FOOTBALL: NOTEBOOK; Giants' G.M. Is a Firm Believer: It's Better Not to Play It Again, Ref | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/associated-banc-corp-asbcnnm-reports-earnings-for-qtr-to-sept.html | Associated Banc-Corp (ASBC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/cadets-see-aberration-not-tailhook-scandal.html | Cadets See Aberration, Not Tailhook Scandal | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/dublin-journal-women-s-movement-in-ireland-slows-to-a-crawl.html | Dublin Journal; Women's Movement in Ireland Slows to a Crawl | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-people-football-wilmington-coach-reinstates-players.html | SPORTS PEOPLE: FOOTBALL; Wilmington Coach Reinstates Players | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-rowland-police-file-is-ordered-released.html | THE 1994 CAMPAIGN; Rowland Police File Is Ordered Released | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/new-york-city-marathon-notebook-almost-perfect-marathon-presence.html | NEW YORK CITY MARATHON: NOTEBOOK; Almost Perfect Marathon Presence | False | By Robert Mcg. Thomas Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/IHT-eu-holds-first-talks-with-eastern-europeans-on-membership.html | EU Holds First Talks With Eastern Europeans on Membership | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/worldbusiness/IHT-offenbach-sets-the-stage-for-an-economic-revival.html | Offenbach Sets the Stage for an Economic Revival : 'Pinball Wizard' Goes to Germany | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/anchor-bancorp-inc-abkrnnm-reports-earnings-for-qtr-to-sept-30.html | Anchor Bancorp Inc. (ABKR,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/l-animals-too-pay-cost-of-pain-695050.html | Animals Too Pay Cost of Pain | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/unocal-corp-ucln-reports-earnings-for-qtr-to-sept-30.html | Unocal Corp. (UCL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/over-100-inmates-escape-from-haiti-s-main-prison.html | Over 100 Inmates Escape From Haiti's Main Prison | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-the-gangs-all-here-letters-to-the-editor.html | The Gang's All Here : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-economics-and-peace-letters-to-the-editor.html | Economics and Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/style/chronicle-688940.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-giants-waiting-for-the-hard-times-to-go.html | PRO FOOTBALL; Giants Waiting for the Hard Times to Go | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/the-1994-campaign-the-president-bolstered-clinton-campaigns-for-allies.html | THE 1994 CAMPAIGN: THE PRESIDENT; Bolstered Clinton Campaigns for Allies | False | By Stephen Labaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/here-come-the-republocrats.html | Here Come the Republocrats | False | By Ted Rall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-people-football-ohio-university-fires-head-coach.html | SPORTS PEOPLE: FOOTBALL; Ohio University Fires Head Coach | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/no-headline-691941.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/safeguard-scientifics-inc-sfen-reports-earnings-for-qtr-to-sept-30.html | Safeguard Scientifics Inc.(SFE,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/1994-campaign-republicans-it-s-economy-again-democrats-attack-contract-with.html | THE 1994 CAMPAIGN: THE REPUBLICANS; It's the Economy Again, as Democrats Attack the 'Contract With America' | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/sec-study-backs-head-of-presstek.html | S.E.C. Study Backs Head Of Presstek | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-pfizer-obtains-namic-and-its-chief.html | COMPANY NEWS; Pfizer Obtains Namic and Its Chief | False | By Milt Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/haiti-s-capital-throbs-with-new-life.html | Haiti's Capital Throbs With New Life | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/judge-blocks-repatriation-of-cuban-detainees.html | Judge Blocks Repatriation of Cuban Detainees | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/midlantic-corp-mdlnnm-reports-earnings-for-qtr-to-sept-30.html | Midlantic Corp. (MDL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-green-point-savings-settles-depositor-suits.html | COMPANY NEWS; Green Point Savings Settles Depositor Suits | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/brooklyn-banorp-inc-reports-earnings-for-qtr-to-sept-30.html | Brooklyn Banorp Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/style/chronicle-692395.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-pop-694720.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/college-football-notebook-forget-about-the-polls-hurricanes-are-no-1-losing-coach.html | COLLEGE FOOTBALL; NOTEBOOK; Forget About the Polls! Hurricanes Are No. 1, A Losing Coach Says | False | By William N. Wallace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/media-business-advertising-new-survey-finds-that-for-some-brands-companies-logos.html | THE MEDIA BUSINESS: Advertising; A new survey finds that for some brands and companies, logos can be image breakers. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/first-commercial-corp-fclrn-reports-earnings-for-qtr-to-sept-30.html | First Commercial Corp.(FCLR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/style/by-design-wardrobes-full-of-satin.html | By Design; Wardrobes Full of Satin | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/letko-hopes-patience-will-pay-off-torrid-start-93-marathon-but-nothing-left-for.html | Letko Hopes Patience Will Pay Off; A Torrid Start in '93 Marathon, but Nothing Left for a Finish | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/family-of-errant-genes-is-found-to-be-related-to-variety-of-skeletal-ills.html | Family of Errant Genes Is Found to Be Related To Variety of Skeletal Ills | False | By Natalie Angier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/magna-group-maginnm-reports-earnings-for-qtr-to-sept-30.html | Magna Group (MAGI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/IHT-obituary-susan-lumsden-journalist-who-wrote-from-florence.html | OBITUARY : Susan Lumsden, Journalist Who Wrote From Florence | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/our-towns-it-s-a-lovely-place-with-space-to-die-for.html | OUR TOWNS; It's a Lovely Place, With Space to Die For | False | By Evelyn Nieves | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/IHT-ate-the-foreignexchange-party-winds-down.html | ate: The Foreign-Exchange Party Winds Down | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/chess-boris-gulko-47-oldest-entrant-pours-combinations-win-us-championship.html | Chess; Boris Gulko, at 47 the oldest entrant, pours on the combinations to win the U.S. Championship. | False | By Robert Byrne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-tv-sports-if-it-comes-to-health-dont-come-to-player.html | PRO FOOTBALL: TV SPORTS; If It Comes to Health, Don't Come to Player | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/parking-rules-692476.html | Parking Rules | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/aids-drugs-fail-to-curb-dementia-and-nerve-damage.html | AIDS Drugs Fail to Curb Dementia and Nerve Damage | False | By Lawrence K. Altman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/IHT-an-anxious-time-for-antwerps-jews.html | An Anxious Time for Antwerp's Jews | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-the-symbol-excesses-with-medicaid-hair-transplants.html | THE 1994 CAMPAIGN: THE SYMBOL; Excesses With Medicaid: Hair Transplants? | False | By Esther B. Fein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/music-review-czechs-celebrate-traditions-of-the-other-classical-crucible.html | MUSIC REVIEW; Czechs Celebrate Traditions Of the Other Classical Crucible | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-people-baseball-baltimore-orioles-hire-syd-thrift.html | SPORTS PEOPLE: BASEBALL; Baltimore Orioles Hire Syd Thrift | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/gp-financial-reports-earnings-for-qtr-to-sept-30.html | GP Financial reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/huntington-bancshares-inc-hbannnm-reports-earnings-for-qtr-to-sept-30.html | Huntington Bancshares Inc. (HBAN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-people-baseball-red-sox-don-t-exercise-berryhill-option.html | SPORTS PEOPLE: BASEBALL; Red Sox Don't Exercise Berryhill Option | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/loewen-group-lwngfnnm-reports-earnings-for-qtr-to-sept-30.html | Loewen Group (LWNGF,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-ziff-is-selling-its-show-unit.html | COMPANY NEWS; Ziff Is Selling Its Show Unit | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/amoco-canada-reports-earnings-for-qtr-to-sept-30.html | Amoco Canada reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/questions-are-raised-in-phone-video-venture.html | Questions Are Raised In Phone-Video Venture | False | By Bernard Weinraub | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/l-gag-rule-isn-t-part-of-gop-contract-695211.html | Gag Rule Isn't Part Of G.O.P. 'Contract' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/bergen-brunswig-corp-bben-reports-earnings-for-qtr-to-sept-30.html | Bergen Brunswig Corp. (BBC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-rivers-s-healing-status-may-ease-knicks-logjam.html | PRO FOOTBALL; Rivers's Healing Status May Ease Knicks Logjam | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-oakley-nears-pact-extension.html | PRO FOOTBALL; Oakley Nears Pact Extension | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/showboat-inc-sbon-reports-earnings-for-qtr-to-sept-30.html | Showboat Inc.(SBO,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/l-jersey-city-school-voucher-plan-is-weak-695076.html | Jersey City School Voucher Plan Is Weak | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/croatian-serbs-send-troops-to-counter-bosnian-offensive.html | Croatian Serbs Send Troops to Counter Bosnian Offensive | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/abbey-healthcare-group-inc-abbynnm-reports-earnings-for-qtr-to-oct-1.html | Abbey Healthcare Group Inc. (ABBY,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/hockey-another-shutout-in-the-progress-league.html | HOCKEY; Another Shutout in the Progress League | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/new-york-state-election-choices-state-legislative-races.html | New York State Election Choices; State Legislative Races | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/c-corrections-692336.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/peripherals-digital-wine-steward-caters-to-individuals.html | PERIPHERALS; Digital Wine Steward Caters to Individuals | False | By L. R. Shannon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/geneva-steel-co-gnvn-reports-earnings-for-year-to-sept-30.html | Geneva Steel Co.(GNV,N) reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/key-rates-693251.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/boy-15-is-shot-to-death-as-2-gunmen-beat-nanny.html | Boy, 15, Is Shot to Death As 2 Gunmen Beat Nanny | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/long-island-bancorp-lisbnm-reports-earnings-for-qtr-to-sept-30.html | Long Island Bancorp (LISB,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/worldbusiness/IHT-china-opens-central-bank-books.html | China Opens Central Bank Books | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/coast-savings-financial-inc-csan-reports-earnings-for-qtr-to-sept-30.html | Coast Savings Financial Inc. (CSA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/q-a-690031.html | Q&A | False | By C. Claiborne Ray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-advertising-addenda-seiko-consolidates-2-brands-at-martin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seiko Consolidates 2 Brands at Martin | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-classical-music-694592.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/loyola-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Loyola Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-dance-694738.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/con-ed-admits-to-conspiracy-to-cover-up-asbestos-in-blast.html | Con Ed Admits to Conspiracy To Cover Up Asbestos in Blast | False | By Ronald Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-advertising-addenda-grace-rothschild-wins-mobil-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grace & Rothschild Wins Mobil Account | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/baseball-baseball-files-charges-over-bonilla-and-franco-threat.html | BASEBALL; Baseball Files Charges Over Bonilla and Franco Threat | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/c-corrections-692387.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/corestates-financial-corp-cfln-reports-earnings-for-qtr-to-sept-30.html | Corestates Financial Corp.(CFL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/cigna-corp-cin-reports-earnings-for-qtr-to-sept-30.html | Cigna Corp. (CI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/quebecor-inc-pqba-reports-earnings-for-qtr-to-sept-30.html | Quebecor Inc.(PQB,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-senate-moynihan-foe-says-giuliani-pressured-her.html | THE 1994 CAMPAIGN: SENATE; Moynihan Foe Says Giuliani Pressured Her | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-classical-music-694622.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/gunman-arraigned.html | Gunman Arraigned | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-jazz-694690.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/man-held-in-robberies-of-50-lottery-stores.html | Man Held in Robberies of 50 Lottery Stores | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/west-point-cadets-face-investigation-in-sex-harassment.html | West Point Cadets Face Investigation In Sex Harassment | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-comptroller-mccall-seeks-a-balance-of-his-resume-and-race.html | THE 1994 CAMPAIGN: COMPTROLLER; McCall Seeks a Balance Of His Resume and Race | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/ralcorp-holdings-inc-rahn-reports-earnings-for-qtr-to-sept-30.html | Ralcorp Holdings Inc.(RAH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-695190.html | COMPANY NEWS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-large-newspapers-report-new-falloffs-in-circulation.html | THE MEDIA BUSINESS; Large Newspapers Report New Falloffs in Circulation | False | By William Glaberson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/obituaries/sir-john-pope-hennessy-80-art-expert-dies.html | Sir John Pope-Hennessy , 80, Art Expert, Dies | False | By John Russell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/whitman-approves-stringent-restrictions-on-sex-criminals.html | Whitman Approves Stringent Restrictions on Sex Criminals | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/for-hunts-a-reckoning-is-at-hand.html | For Hunts, a Reckoning Is at Hand | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/style/review-fashion-the-incredible-lightness-of-beene.html | Review/Fashion; The Incredible Lightness of Beene | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/coastal-healthcare-group-inc-cgrpnnm-reports-earnings-for-qtr-to-sept-30.html | Coastal Healthcare Group Inc. (CGRP,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/transactions-688991.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/inside-691887.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/court-refused-track-star-s-appeal-in-defamation-case.html | Court Refused Track Star's Appeal in Defamation Case | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/southland-corp-slcmcnnm-reports-earnings-for-qtr-to-sept-30.html | Southland Corp.(SLCMC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-divisions-republican-comptroller-candidate-denounced-as-racist.html | THE 1994 CAMPAIGN: DIVISIONS; Republican Comptroller Candidate Denounced as Racist | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-rain-men-packers-take-battle-of-soldier-swamp.html | PRO FOOTBALL; Rain Men: Packers Take Battle of Soldier Swamp | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/iranian-writers-ask-for-an-end-to-censorship.html | Iranian Writers Ask for an End To Censorship | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/homestake-mining-co-hmn-reports-earnings-for-qtr-to-sept-30.html | Homestake Mining Co.(HM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/long-island-lighting-co-liln-reports-earnings-for-qtr-to-sept-30.html | Long Island Lighting Co.(LIL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-rifts-shake-and-rattle-warner-music.html | THE MEDIA BUSINESS; Rifts Shake and Rattle Warner Music | False | By Sallie Hofmeister | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/metro-digest-687596.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-1944-more-dour-war-in-our-pages100-75-and-50-years-ago.html | 1944: More 'Dour' War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/l-west-bank-legal-status-is-based-on-un-695220.html | West Bank Legal Status Is Based on U.N. | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/books/books-of-the-times-reality-s-chaos-translated-into-art.html | BOOKS OF THE TIMES; Reality's Chaos, Translated Into Art | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/business/tommy-hilfiger-corp-tomn-reports-earnings-for-qtr-to-sept-30.html | Tommy Hilfiger Corp.(TOM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/style/IHT-books-higher-superstition.html | BOOKS : HIGHER SUPERSTITION | False | By Katherine Knorr, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-1894-french-treason-in-our-pages100-75-and-50-years-ago.html | 1894: French Treason?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/leader-financial-corp-lfctnnm-reports-earnings-for-qtr-to-sept-30.html | Leader Financial Corp. (LFCT,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/ohm-corp-ohm-reports-earnings-for-qtr-to-sept-30.html | OHM Corp.(OHM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/worldbusiness/IHT-thinking-aheadcommentary-the-race-to-still-larger.html | Thinking Ahead/Commentary : The Race to Still Larger Trade Zones | False | By Reginald Dale, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/c-corrections-692360.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/biogen-inc-bgennnm-reports-earnings-for-qtr-to-sept-30.html | Biogen Inc.(BGEN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/c-corrections-692352.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/IHT-animated-racism-letters-to-the-editor.html | Animated Racism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/biogen-gives-up-on-a-drug-and-takes-sizable-charge.html | Biogen Gives Up on a Drug And Takes Sizable Charge | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/c-corrections-692344.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/l-central-park-joggers-need-better-lighting-695238.html | Central Park Joggers Need Better Lighting | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/lottery-s-new-millionaire-says-he-s-keeping-his-old-tastes.html | Lottery's New Millionaire Says He's Keeping His Old Tastes | False | By Robert D. McFadden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-classical-music-694673.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/harsh-report-on-iran-opposition-group-draws-ire-in-congress.html | Harsh Report on Iran Opposition Group Draws Ire in Congress | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/american-barrick-resources-corp-abxn-reports-earnings-for-qtr-to-sept-30.html | American Barrick Resources Corp. (ABX,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/oklahoma-gas-electric-co-ogen-reports-earnings-for-12mos-to-sept-30.html | Oklahoma Gas & Electric Co. (OGE,N) reports earnings for 12mos to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-new-lines-of-modems-by-motorola.html | COMPANY NEWS; New Lines Of Modems By Motorola | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/banco-latinoamericano-de-exportaciones-sa-blxn-reports-earnings-for-qtr-sept-30.html | Banco Latinoamericano de Exportaciones S.A. (BLX,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/quaker-chemical-corp-qchmnnm-reports-earnings-for-qtr-to-sept-30.html | Quaker Chemical Corp. (QCHM,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/obituaries/james-w-moore-89-legal-scholar-and-teacher.html | James W. Moore, 89, Legal Scholar and Teacher | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/plane-waiting-to-land-at-o-hare-crashes-in-indiana-killing-68.html | Plane Waiting to Land at O'Hare Crashes in Indiana, Killing 68 | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/more-catalogues-clogging-mailboxes-this-year.html | More Catalogues Clogging Mailboxes This Year | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/science/aids-risk-held-twice-as-high-in-women.html | AIDS Risk Held Twice As High In Women | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/tennis-williams-tastes-victory-at-prime-time-debut.html | TENNIS; Williams Tastes Victory at Prime-Time Debut | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-don-t-look-for-esiason-to-cry-ouch.html | PRO FOOTBALL; Don't Look For Esiason To Cry Ouch! | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-mexican-drops-plan-to-buy-most-westin-hotels.html | COMPANY NEWS; Mexican Drops Plan to Buy Most Westin Hotels | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/business-digest-694703.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/ruling-backs-d-amato-kin-in-fraud-case.html | Ruling Backs D'Amato Kin In Fraud Case | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/food-stake-to-be-sold-by-nabisco.html | Food Stake To Be Sold By Nabisco | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-donna-karan-gets-new-125-million-credit-line.html | COMPANY NEWS; DONNA KARAN GETS NEW $125 MILLION CREDIT LINE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-advertising-addenda-cleveland-agency-gets-rally-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cleveland Agency Gets Rally's Account | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/psychiatric-exam-ordered-in-white-house-shooting.html | Psychiatric Exam Ordered In White House Shooting | False | By David Johnston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/world/israelis-and-arabs-talking-business.html | Israelis and Arabs Talking Business | False | By Youssef M. Ibrahim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/after-crackdown-smugglers-of-chinese-find-new-routes.html | After Crackdown, Smugglers Of Chinese Find New Routes | False | By Ashley Dunn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/college-soccer-report-689777.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/market-place-a-brokerage-house-makes-bridge-loans-without-losing-its-shirt.html | Market Place; A brokerage house makes bridge loans without losing its shirt. | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/southern-indiana-gas-electric-co-sign-reports-earnings-for-qtr-to-sept-30.html | Southern Indiana Gas & Electric Co.(SIG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/obituaries/richard-cohen-71-an-adviser-to-major-jewish-organizations.html | Richard Cohen, 71, an Adviser To Major Jewish Organizations | False | By Ari L. Goldman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/wackenhut-corp-wako-reports-earnings-for-qtr-to-oct-2.html | Wackenhut Corp.(WAK,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/panel-s-sex-abuse-report.html | Panel's Sex Abuse Report | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/american-power-conversion-corp-apccnnm-reports-earnings-for-qtr-to-sept-30.html | American Power Conversion Corp. (APCC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/new-york-state-election-choices-carl-mccall-for-comptroller.html | New York State Election Choices; Carl McCall for Comptroller | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/business/credit-markets-treasury-prices-mixed-in-slow-day.html | CREDIT MARKETS; Treasury Prices Mixed In Slow Day | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-01 | 1994-11-01 | https://www.nytimes.com/1994/11/01/us/supreme-court-roundup-supreme-court-roundup-justices-agree-consider-if.html | Supreme Court Roundup SUPREME COURT ROUNDUP; Justices Agree to Consider if University Should Finance a Student Religious Magazine | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/first-colony-corp-fcln-reports-earnings-for-qtr-to-sept-30.html | First Colony Corp.(FCL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/company-briefs-706612.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/at-the-guggenheim-with-doris-lessing-a-portrait-unwinds-as-in-life.html | AT THE GUGGENHEIM WITH: Doris Lessing; A Portrait Unwinds, As in Life | False | By Diana Jean Schemo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-in-green-alpine-landscape-an-ominous-line-of-trucks.html | In Green Alpine Landscape, An Ominous Line of Trucks | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/excel-industries-inc-exca-reports-earnings-for-qtr-to-sept-30.html | Excel Industries Inc.(EXC,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/1994-campaign-ad-campaign-race-for-governor-pataki-says-cuomo-buying-election.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Race for Governor: Pataki Says Cuomo Is Buying Election | False | By Todd S. Purdum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/breaking-the-barrier.html | Breaking the Barrier | False | By Jean Zimmerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/about-real-estate-25-broad-st-vacant-gets-new-owner.html | About Real Estate; 25 Broad St., Vacant, Gets New Owner | False | By Peter Slatin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-1994-campaign-texas-playing-good-ol-girl-card-against-son-of-ex-president.html | THE 1994 CAMPAIGN: TEXAS; Playing 'Good Ol' Girl' Card Against Son of Ex-President | False | By Maureen Dowd | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/trimas-corp-tmsn-reports-earnings-for-qtr-to-sept-30 | Trimas Corp.(TMS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/everyspeech.html | Everyspeech | False | By Robert Yoakum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/company-news-settlement-reached-in-schools-asbestos-case.html | COMPANY NEWS; Settlement Reached in Schools' Asbestos Case | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/utilicorp-united-inc-ucun-reports-earnings-for-qtr-to-sept-30.html | Utilicorp United Inc.(UCU,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/market-place-new-contenders-for-greatness-in-the-world-of-solid-waste-disposal.html | Market Place; New contenders for greatness in the world of solid-waste disposal. | False | By John Holusha | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/c-corrections-706639.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/impact-of-court-ruling-on-black-scholarships.html | Impact of Court Ruling on Black Scholarships | False | By Kimberly J. McLarin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/short-of-cash-naacp-stops-paying-its-employees.html | Short of Cash, N.A.A.C.P. Stops Paying Its Employees | False | By John H. Cushman Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/football-little-movement-expected-on-divisional-realignment.html | FOOTBALL; Little Movement Expected On Divisional Realignment | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/in-sea-of-aid-rwandans-lack-basics.html | In Sea of Aid, Rwandans Lack Basics | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/about-new-york-for-39.50-a-license-to-love-dodgers-of-old.html | ABOUT NEW YORK; For $39.50, a License to Love Dodgers of Old | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-people-hockey-flyers-assistant-coach-to-play-in-minors.html | SPORTS PEOPLE: HOCKEY; Flyers' Assistant Coach to Play in Minors | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/baseball-new-baseball-league-offers-profit-sharing-for-cities-and-players.html | BASEBALL; New Baseball League Offers Profit Sharing for Cities and Players | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/ornda-healthcorp-orndnnm-reports-earnings-for-qtr-to-aug31.html | Ornda Healthcorp (ORND,NNM) reports earnings for Qtr to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/in-performance-dance-707350.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/william-bristol-98-bristol-myers-officer.html | William Bristol, 98, Bristol-Myers Officer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/business-technology-microsoft-organizes-its-interactive-tv-team.html | BUSINESS TECHNOLOGY; Microsoft Organizes Its Interactive TV Team | False | By John Markoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/mbia-inc-mbin-reports-earnings-for-qtr-to-sept-30.html | MBIA Inc.(MBI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/aon-corp-aocn-reports-earnings-for-qtr-to-sept-30.html | Aon Corp.(AOC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/general-re-corp-grnn-reports-earnings-for-qtr-to-sept-30.html | General Re Corp.(GRN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/horse-show-show-must-go-on-even-in-new-jersey.html | HORSE SHOW; Show Must Go On, Even in New Jersey | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/the-media-business-advertising-addenda-agencies-selected-by-dow-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Selected by Dow Brands | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/pro-football-giants-davis-itching-to-get-a-starting-berth.html | PRO FOOTBALL; Giants' Davis Itching To Get a Starting Berth | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/finance-briefs-703761.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/IHT-enterprise-for-the-mideast-letters-to-the-editor.html | Enterprise for the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/IHT-the-un-was-there-letters-to-the-editor.html | The UN Was There : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/kenetech-corp-kwndnnm-reports-earnings-for-qtr-to-oct-1.html | Kenetech Corp.(KWND,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/dsg-international-ltd-dsgifnnm-reports-earnings-for-qtr-to-sept-30.html | DSG International Ltd. (DSGIF,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/united-wisconsin-services-inc-uwzn-reports-earnings-for-qtr-to-sept-30.html | United Wisconsin Services Inc. (UWZ,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/heart-ills-and-high-cholesterol-may-not-be-linked-in-old-age.html | Heart Ills and High Cholesterol May Not Be Linked in Old Age | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/potomac-electric-power-co-pomn-reports-earnings-for-qtr-to-sept-30.html | Potomac Electric Power Co. (POM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/pro-football-jets-backfield-reduced-to-the-young-and-the-lame.html | PRO FOOTBALL; Jets' Backfield Reduced To the Young and the Lame | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/pacific-enterprises-petn-reports-earnings-for-qtr-to-sept-30.html | Pacific Enterprises (PET,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/first-brands-corp-fbrn-reports-earnings-for-qtr-to-sept-30.html | First Brands Corp.(FBR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/tennis-tennis-life-begins-gloriously-14-straight-set-victory-for-williams-her.html | TENNIS: Tennis Life Begins Gloriously at 14; A Straight-Set Victory for Williams in Her Pro Debut | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/the-1994-campaign-mayor-out-of-state-giuliani-shows-party-loyalty.html | THE 1994 CAMPAIGN: MAYOR; Out of State, Giuliani Shows Party Loyalty | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/boy-is-slain-trying-to-aid-his-nanny.html | Boy Is Slain Trying to Aid His Nanny | False | By Lynette Holloway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/1994-campaign-connecticut-governor-cut-spend-democrat-lags-connecticut.html | THE 1994 CAMPAIGN: CONNECTICUT GOVERNOR; Cut-and-Spend Democrat Lags in Connecticut | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/theater/playwright-s-tough-subject-draws-funny-offers.html | Playwright's Tough Subject Draws Funny Offers | False | By Mel Gussow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/IHT-europes-debt-to-america-letters-to-the-editor.html | Europe's Debt to America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/music-review-shostakovich-s-15-string-quartets-form-a-thread.html | MUSIC REVIEW; Shostakovich's 15 String Quartets Form a Thread | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/partners-leaving-goldman.html | Partners Leaving Goldman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/american-national-corp-reports-earnings-for-qtr-to-sept-30.html | American National Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/well-heeled-full-cry-new-jersey-season-hunters-hounds-begins.html | The Well-Heeled in Full Cry; In New Jersey, the Season of Hunters and Hounds Begins | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/review-fashion-cocktails-anyone-clothes-that-strut.html | Review/Fashion; Cocktails, Anyone? Clothes That Strut | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/man-is-suspected-of-harassing-columbia-university-professors.html | Man Is Suspected of Harassing Columbia University Professors | False | By William H. Honan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/america-can-t-afford-more-huddled-masses-unworkable-proposal-706930.html | America Can't Afford More Huddled Masses; Unworkable Proposal | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/old-republic-international-corp-orin-reports-earnings-for-qtr-to-sept-30.html | Old Republic International Corp. (ORI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/defense-blames-mental-trauma-for-a-shooting.html | Defense Blames Mental Trauma For a Shooting | False | By Ronald Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/bernard-jolis-refugee-worker-79.html | Bernard Jolis; Refugee Worker, 79 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/baseball-yankees-asking-fans-to-pay-now-pray-later.html | BASEBALL; Yankees Asking Fans To Pay Now, Pray Later | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/computer-sciences-corp-cscn-reports-earnings-for-qtr-to-sept-30.html | Computer Sciences Corp.(CSC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/century-telephone-enterprises-inc-ctln-reports-earnings-for-qtr-to-sept-30.html | Century Telephone Enterprises Inc.(CTL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/style/IHT-short-cuts-93106384368.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/british-petroleum-co-bpn-reports-earnings-for-qtr-to-sept-30.html | British Petroleum Co. (BP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/rwandans-divided-on-war-crimes-plan.html | Rwandans Divided on War-Crimes Plan | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/worldbusiness/IHT-japanese-companies-learn-to-ride-with-the-yen.html | Japanese Companies Learn to Ride With the Yen | False | By Steven Brull, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/basketball-riley-says-oakley-deserves-big-pact.html | BASKETBALL; Riley Says Oakley Deserves Big Pact | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/banta-corp-bntannm-reports-earnings-for-qtr-to-sept-30.html | Banta Corp.(BNTA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/bayard-s-clark-75-educator-of-adults.html | Bayard S. Clark, 75, Educator of Adults | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-a-stock-backwater-braces-for-an-influx.html | A Stock Backwater Braces for an Influx | False | By Richard E. Smith, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/newsday-publisher-departs-management-dispute-cited.html | Newsday Publisher Departs; Management Dispute Cited | False | By William Glaberson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/dixie-yarns-inc-dxynnnm-reports-earnings-for-qtr-to-oct-1.html | Dixie Yarns Inc.(DXYN,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/alfred-strasburger-jr-75-schenley-official.html | Alfred Strasburger Jr., 75, Schenley Official | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-economy-is-strong-pointfor-austria.html | Economy Is Strong PointFor Austria | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/no-headline-700088.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/transatlantic-holdings-inc-trhn-reports-earnings-for-qtr-to-sept-30.html | Transatlantic Holdings Inc. (TRH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/1994-campaign-ross-perot-richards-draws-perot-s-backing-tough-texas-governor-s.html | THE 1994 CAMPAIGN: ROSS PEROT; Richards Draws Perot's Backing In Tough Texas Governor's Race | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/cnn-found-in-contempt-for-use-of-noriega-tapes.html | CNN Found in Contempt for Use of Noriega Tapes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/baseball-east-side-west-side-thompson-is-busy.html | BASEBALL; East Side, West Side, Thompson Is Busy | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/papers-diagram-mob-s-grip-on-a-union.html | Papers Diagram Mob's Grip on a Union | False | By Richard Bernstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/the-media-business-advertising-addenda-offer-is-made-to-buy-mickelberry.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Offer Is Made To Buy Mickelberry | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/jane-hayward-76-art-curator-and-stained-glass-expert-dies.html | Jane Hayward, 76, Art Curator And Stained-Glass Expert, Dies | False | By Rita Reif | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/horse-racing-holy-bull-to-bask-in-florida-sunshine.html | HORSE RACING; Holy Bull To Bask In Florida Sunshine | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/style/chronicle-707287.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/television-review-four-unheard-witnesses-in-thomas-hill-inquiry.html | TELEVISION REVIEW; Four Unheard Witnesses In Thomas-Hill Inquiry | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/eljer-industries-inc-eljn-reports-earnings-for-qtr-to-oct-2.html | Eljer Industries Inc.(ELJ,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/basketball-nets-preview-attention-attention-anyone-there-hello.html | BASKETBALL: NETS PREVIEW; Attention, Attention: Anyone There? Hello? | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/richard-charles-bollig-musician-51.html | Richard Charles Bollig, Musician, 51 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/in-america-mugging-carl-mccall.html | In America; Mugging Carl McCall | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-people-basketball-76ers-derail-donaldson-s-comeback-bid.html | SPORTS PEOPLE: BASKETBALL; 76ers Derail Donaldson's Comeback Bid | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/borg-warner-security-corp-born-reports-earnings-for-qtr-to-sept-30.html | Borg-Warner Security Corp. (BOR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/theater/in-performance-theater-705489.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/new-look-at-jail-unit-housing-sex-offenders.html | New Look at Jail Unit Housing Sex Offenders | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/socks-can-t-be-mistaken-for-a-dog-now.html | Socks Can't Be Mistaken for a Dog Now | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/political-choices-in-connecticut-bill-curry-for-governor.html | Political Choices in Connecticut; Bill Curry for Governor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/paul-revere-corp-prfn-reports-earnings-for-qtr-to-sept-30.html | Paul Revere Corp.(PRL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/marvel-entertainment-group-inc-mrvn-reports-earnings-for-qtr-to-sept-30.html | Marvel Entertainment Group Inc. (MRV,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/home-oil-co-hoa-reports-earnings-for-qtr-to-sept-30.html | Home Oil Co. (HO,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/kuhlman-corp-kuhn-reports-earnings-for-qtr-to-sept-30.html | Kuhlman Corp.(KUH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/nabisco-says-a-food-unit-could-avoid-tobacco-woes.html | Nabisco Says a Food Unit Could Avoid Tobacco Woes | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/data-raise-new-fears-of-inflation.html | Data Raise New Fears Of Inflation | False | By Kenneth N. Gilpin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/bringing-the-voting-place-to-students-on-2-rutgers-campuses.html | Bringing the Voting Place to Students on 2 Rutgers Campuses | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/emerson-electric-co-emrn-reports-earnings-for-qtr-to-sept-30.html | Emerson Electric Co. (EMR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/key-rates-703800.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/legal-maybe-but-wrong.html | Legal Maybe, but Wrong | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/one-killer-job-not-enough-add-a-2d-with-sweat.html | One Killer Job Not Enough? Add a 2d, With Sweat | False | By Carol Lawson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/l-north-turned-blind-eye-to-drug-dealers-706957.html | North Turned Blind Eye to Drug Dealers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/in-performance-classical-music-707325.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/in-bihac-area-serbs-now-taste-war-and-it-s-bitter.html | In Bihac Area, Serbs Now Taste War, and It's Bitter | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/l-america-can-t-afford-more-huddled-masses-706914.html | America Can't Afford More Huddled Masses | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/trenton-s-investigative-agency-may-expire.html | Trenton's Investigative Agency May Expire | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/indian-police-free-3-britons-held-hostage.html | Indian Police Free 3 Britons Held Hostage | False | By John F. Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/oxford-health-plans-inc-oxhpnnm-reports-earnings-for-qtr-to-sept-30.html | Oxford Health Plans Inc. (OXHP,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/transactions-704440.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/court-rules-that-conspiring-about-drugs-can-be-crime.html | Court Rules That Conspiring About Drugs Can Be Crime | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/new-york-city-marathon-mtolo-runs-to-bring-people-together.html | NEW YORK CITY MARATHON; Mtolo Runs to Bring People Together | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-people-baseball-yanks-sign-bankhead-to-one-year-pact.html | SPORTS PEOPLE: BASEBALL; Yanks Sign Bankhead to One-Year Pact | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/l-white-house-needs-more-bulletproof-windows-706809.html | White House Needs More Bulletproof Windows | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/jerome-stenbuck-finance-adviser-70.html | Jerome Stenbuck, Finance Adviser, 70 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/theater/theater-review-in-the-hearts-and-minds-of-men-who-love-men.html | THEATER REVIEW; In the Hearts and Minds of Men Who Love Men | False | By David Richards | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-american-topics-91554846501.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-building-on-key-role-in-trade-with-east.html | Building on Key Role in Trade With East | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/bio-rad-labs-bioaa-reports-earnings-for-qtr-to-sept-30.html | Bio-Rad Labs (BIO.A,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/government-technology-services-inc-gtsimnm-reports-earnings-for-qtr-to-sept-30.html | Government Technology Services Inc.(GTSI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/in-performance-classical-music-707333.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/plain-and-simple-variation-on-hash-no-meat.html | PLAIN AND SIMPLE; Variation on Hash: No Meat | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/stocks-decline-on-interest-rate-concerns.html | Stocks Decline on Interest Rate Concerns | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/kitchen-bookshelf-the-flavors-of-earlier-eras.html | KITCHEN BOOKSHELF; The Flavors of Earlier Eras | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-american-topics-94285306316.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/russian-rightist-granted-us-visa.html | Russian Rightist Granted U.S. Visa | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/quorum-health-group-inc-qhginnm-reports-earnings-for-qtr-to-sept-30.html | Quorum Health Group Inc. (QHGI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/the-media-business-advertising-addenda-doig-elliott-gets-mercedes-dealers-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doig, Elliott Gets Mercedes Dealers Job | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/ruth-fizdale-86-leader-in-social-work-is-dead.html | Ruth Fizdale, 86, Leader in Social Work, Is Dead | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/basketball-it-s-a-glitzy-goodbye-to-jordan-s-no-23.html | BASKETBALL; It's a Glitzy Goodbye to Jordan's No. 23 | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/senate-report-faults-cia-for-ineptitude-in-spy-case.html | Senate Report Faults C.I.A. For Ineptitude in Spy Case | False | By Tim Weiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/fpi-ltd-reports-earnings-for-qtr-to-sept-30.html | FPI Ltd. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/c-corrections-706647.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/c-cor-electronics.html | C-Cor Electronics | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/executive-changes-701467.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/gunman-s-note-mentioned-clinton-as-target.html | Gunman's Note Mentioned Clinton as Target | False | By David Johnston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-1994-campaign-montana-erstwhile-sitting-duck-nowadays-s-sitting-pretty.html | THE 1994 CAMPAIGN: MONTANA; Erstwhile Sitting Duck Nowadays's Sitting Pretty | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-people-baseball-valentine-in-a-first-to-manage-in-japan.html | SPORTS PEOPLE: BASEBALL; Valentine, in a 'First,' to Manage in Japan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-people-boxing-another-defection-for-cuban-boxing-team.html | SPORTS PEOPLE: BOXING; Another Defection for Cuban Boxing Team | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/books/books-of-the-times-southerners-facing-the-new-amid-ghosts-of-the-old.html | BOOKS OF THE TIMES; Southerners Facing the New Amid Ghosts of the Old | False | By Margo Jefferson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/c-corrections-706035.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/metro-digest-700576.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/trade-commission-is-investigating-how-designers-set-fees-for-models.html | Trade Commission Is Investigating How Designers Set Fees for Models | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/worldbusiness/IHT-nbc-throws-its-hat-into-asian-ring-business-tv.html | NBC Throws Its Hat Into Asian Ring : Business TV Takes Off | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/crash-flight-4184-scene-crews-search-muddy-field-for-causes-well-bodies.html | THE CRASH OF FLIGHT 4184: THE SCENE; Crews Search a Muddy Field For Causes as Well as Bodies | False | By Don Terry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/more-than-70-concerns-seek-wireless-licenses.html | More Than 70 Concerns Seek Wireless Licenses | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/al-pharma-inc-alon-reports-earnings-for-qtr-to-sept-30.html | A.L. Pharma Inc.(ALO,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/nipsco-industries-nin-reports-earnings-for-qtr-to-sept-30.html | Nipsco Industries(NI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-people-hockey-panthers-fitzpatrick-in-court-program.html | SPORTS PEOPLE: HOCKEY; Panthers' Fitzpatrick in Court Program | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/texas-utilities-co-txun-reports-earnings-for-12mos-to-sept-30.html | Texas Utilities Co.(TXU,N) reports earnings for 12mos to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/gm-asks-us-to-drop-hearing-on-truck-safety.html | G.M. Asks U.S. to Drop Hearing on Truck Safety | False | By Barry Meier | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/olsten-corp-olsa-reports-earnings-for-qtr-to-oct-2.html | Olsten Corp.(OLS,A) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/up-and-down-night-opens-fall-auctions.html | Up-and-Down Night Opens Fall Auctions | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-people-basketball-free-throw-lessons-for-milwaukee-bucks.html | SPORTS PEOPLE: BASKETBALL; Free-Throw Lessons for Milwaukee Bucks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/croats-appear-ready-to-join-offensive-by-bosnian-army.html | Croats Appear Ready to Join Offensive by Bosnian Army | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/style/IHT-curtain-up-on-a-new-stage-for-paris-opera-ballet.html | Curtain Up on a New Stage for Paris OpÃ©ra Ballet | False | By David Stevens, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/getting-and-spending.html | Getting and Spending | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/danka-business-systems-plc-reports-earnings-for-qtr-to-sept-30.html | Danka Business Systems Plc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/1994-campaign-ad-campaign-race-for-governor-cuomo-labels-pataki-radical.html | THE 1994 CAMPAIGN: THE AD CAMPAIGN; Race for Governor: Cuomo Labels Pataki as Radical | False | By Todd S. Purdum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/transcanada-pipelines-ltd-trpn-reports-earnings-for-qtr-to-sept-30.html | TransCanada Pipelines Ltd. (TRP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/crash-flight-4184-overview-flight-recorders-found-indiana-crash-scene.html | THE CRASH OF FLIGHT 4184: THE OVERVIEW; Flight Recorders Found At Indiana Crash Scene | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/the-1994-campaign-money-contractors-for-albany-contribute-to-both-parties.html | THE 1994 CAMPAIGN: MONEY; Contractors For Albany Contribute To Both Parties | False | By Josh Barbanel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/some-luxury-for-a-change-of-pace.html | Some Luxury for a Change of Pace | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/style/IHT-short-cuts.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/news-summary-699527.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/healthsource-hsn-reports-earnings-for-qtr-to-sept-30.html | Healthsource (HS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-trying-to-make-banks-competitive.html | Trying to Make Banks Competitive | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/idaho-power-co-idan-reports-earnings-for-12mo-to-sept-30.html | Idaho Power Co. (IDA,N) reports earnings for 12mo to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/soldiers-at-raided-israeli-post-in-lebanon-criticized-by-rabin.html | Soldiers at Raided Israeli Post in Lebanon Criticized by Rabin | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-1994-campaign-florida-governor-and-a-bush-offer-sharp-contrasts.html | THE 1994 CAMPAIGN: FLORIDA; Governor and a Bush Offer Sharp Contrasts | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/insteel-industries-iiin-reports-earnings-for-qtr-to-sept-30.html | Insteel Industries (III,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/1994-campaign-their-own-words-excerpts-candidates-speeches-gingrich-jones-race.html | THE 1994 CAMPAIGN: IN THEIR OWN WORDS; Excerpts From Candidates' Speeches in the Gingrich-Jones Race in Georgia | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/crystal-brands-inc-cbm-reports-earnings-for-qtr-to-oct-1.html | Crystal Brands Inc.(CBR,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-of-the-times-air-time-live-from-chicago.html | Sports of The Times; Air Time, Live From Chicago | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-people-baseball-reds-hanson-becomes-a-free-agent.html | SPORTS PEOPLE: BASEBALL; Reds' Hanson Becomes a Free Agent | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-election-upset-drives-home-need-for-wideranging-changes.html | Election Upset Drives Home Need for Wide-Ranging Changes | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/style/IHT-short-cuts-93715598820.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/loews-corp-ltm-reports-earnings-for-qtr-to-sept-30 | Loews Corp.(LTR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/lillian-hayman-72-actress-and-singer.html | Lillian Hayman, 72, Actress and Singer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/scandals-put-russian-defense-chief-on-the-defensive.html | Scandals Put Russian Defense Chief on the Defensive | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-1994-campaign-campaign-digest-on-the-trail.html | THE 1994 CAMPAIGN: CAMPAIGN DIGEST; On the Trail | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/chiquita-brands-international-cqbn-reports-earnings-for-qtr-to-sept-30.html | Chiquita Brands International (CQB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/general-nutrition-cos-gncinnm-reports-earnings-for-qtr-to-oct-15.html | General Nutrition Cos. (GNCI,NNM) reports earnings for Qtr to Oct 15 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-us-trying-to-open-european-routes-by-dealing-with-smaller-airlines.html | U.S. Trying to Open European Routes by Dealing With Smaller Airlines | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/style/chronicle-707260.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/cheap-and-chic-in-los-angeles.html | Cheap and Chic in Los Angeles | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/expeditors-international-washington-expdnnm-reports-earnings-for-qtr-sept-30.html | Expeditors International of Washington Inc.(EXPD,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/business-digest-700428.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/cna-financial-cnan-reports-earnings-for-qtr-to-sept-30.html | CNA Financial (CNA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/valhi-inc-vhin-reports-earnings-for-qtr-to-sept-30.html | Valhi Inc.(VHI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/ffp-partners-lp-ffpa-reports-earnings-for-qtr-to-sept-25.html | FFP Partners LP (FFP,A) reports earnings for Qtr to Sept 25 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/daka-international-inc-reports-earnings-for-qtr-to-oct-1.html | Daka International Inc. reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/marsalis-is-leaving-tonight-show.html | Marsalis Is Leaving 'Tonight' Show | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-american-topics-a-worldwide-comeback-for-yiddish-culture.html | American Topics : A Worldwide Comeback For Yiddish Culture | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/maurice-b-stein-58-who-ran-camp-echo-lake-for-30-years.html | Maurice B. Stein, 58, Who Ran Camp Echo Lake for 30 Years | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/wisdom-at-west-point.html | Wisdom at West Point | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/kinetic-concepts-inc-kncinnm-reports-earnings-for-qtr-to-sept-30.html | Kinetic Concepts Inc. (KNCI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/reliance-group-holdings-inc-reln-reports-earnings-for-qtr-to-sept-30.html | Reliance Group Holdings Inc. (REL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/inside-700215.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/investment-adviser-settles-suit-by-sec.html | Investment Adviser Settles Suit by S.E.C. | False | By Diana B. Henriques | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/stock-offer-is-postponed-at-flushing.html | Stock Offer Is Postponed At Flushing | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/c-corrections-706620.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/l-plight-of-squatters-merits-no-sympathy-706973.html | Plight of Squatters Merits No Sympathy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/IHT-1894-death-of-the-czar-in-our-pages100-75-and-50-years-ago.html | 1894: Death of the Czar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/national-fuel-gas-nfgn-reports-earnings-for-qtr-to-sept-30.html | National Fuel Gas (NFG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/integrated-health-services-inc-ihsn-reports-earnings-for-qtr-to-sept-30.html | Integrated Health Services Inc. (IHS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/she-s-got-a-ticket-to-brag-he-s-got-a-ticket-to-ride.html | She's Got a Ticket to Brag, He's Got a 'Ticket to Ride' | False | By Dan Shaw | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/italy-detains-2-in-highway-killing-of-us-boy-7.html | Italy Detains 2 in Highway Killing of U.S. Boy, 7 | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/company-reports-hershey-plans-streamlining-and-will-cut-about-400.html | COMPANY REPORTS; Hershey Plans Streamlining And Will Cut About 400 Jobs | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/placer-dome-inc-pdgn-reports-earnings-for-qtr-to-sept-30.html | Placer Dome Inc.(PDG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/l-america-can-t-afford-more-huddled-masses-enforce-current-laws-706922.html | America Can't Afford More Huddled Masses; Enforce Current Laws | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/movies/the-pop-life-699438.html | The Pop Life | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/wine-talk-706060.html | Wine Talk | False | By Frank J. Prial | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/two-lottery-winners-keep-their-secret.html | Two Lottery Winners Keep Their Secret | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/smart-final-inc-smfn-reports-earnings-for-qtr-to-oct-9.html | Smart & Final Inc.(SMF,N) reports earnings for Qtr to Oct 9 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/1994-campaign-new-york-governor-pataki-reverses-stand-debate-cuomo-demurs.html | THE 1994 CAMPAIGN: NEW YORK GOVERNOR; PATAKI REVERSES STAND ON DEBATE AS CUOMO DEMURS | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/IHT-1944-one-worlds-sky-in-our-pages100-75-and-50-years-ago.html | 1944: One World's Sky : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/metropolitan-diary-706183.html | Metropolitan Diary | False | By Enid Nemy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/psi-resources-pinn-reports-earnings-for-12mos-to-sept-30.html | PSI Resources (PIN,N) reports earnings for 12mos to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/arnold-industries-inc-aindnnm-reports-earnings-for-qtr-to-sept-30.html | Arnold Industries Inc. (AIND,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/hockey-nhl-lockout-adds-a-chill-to-fall-in-western-canada.html | HOCKEY; N.H.L Lockout Adds a Chill To Fall in Western Canada | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/football-syracuse-can-t-scare-miami-s-star-tackle.html | FOOTBALL; Syracuse Can't Scare Miami's Star Tackle | False | By Charlie Nobles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/companies-rush-to-set-up-shop-in-cyberspace.html | Companies Rush to Set Up Shop in Cyberspace | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/IHT-1919-peace-delayed-in-our-pages100-75-and-50-years-ago.html | 1919: Peace Delayed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/lancaster-colony-corp-lancnnm-reports-earnings-for-qtr-to-sept-30.html | Lancaster Colony Corp. (LANC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/personal-health-sorrow-s-web-depressed-mother-and-difficult-child.html | Personal Health; Sorrow's web: Depressed mother and difficult child. | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/style/chronicle-707279.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/oakwood-homes-corp-ohn-reports-earnings-for-qtr-to-sept-30.html | Oakwood Homes Corp.(OH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/IHT-soccers-notable-night.html | Soccer's Notable Night | False | By Rob Hughes, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/style/IHT-short-cuts-91614831099.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/results-plus-704989.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/colombia-tries-to-renew-ban-on-drug-usage.html | Colombia Tries To Renew Ban On Drug Usage | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/public-private-the-none-s-story.html | Public & Private; The None's Story | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/american-management-systems-amsynnm-reports-earnings-for-qtr-to-sept-30.html | American Management Systems (AMSY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/the-media-business-advertising-addenda-burnett-adds-to-reebok-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Adds To Reebok Account | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/credit-markets-bond-prices-continuing-to-retreat.html | CREDIT MARKETS; Bond Prices Continuing To Retreat | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/calvin-s-fuller-92-chemist-was-co-inventor-of-solar-cell.html | Calvin S. Fuller, 92, Chemist; Was Co-inventor of Solar Cell | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/IHT-privatizations-set-in-bid-to-fill-the-states-coffers.html | Privatizations Set in Bid to Fill the State's Coffers | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/ply-gem-industries-pgia-reports-earnings-for-qtr-to-oct-1.html | Ply Gem Industries(PGI,A) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/media-business-advertising-offbeat-corporate-campaign-latest-homage-hollywood.html | THE MEDIA BUSINESS: Advertising; An offbeat corporate campaign is the latest homage to Hollywood. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-crash-of-flight-4184-the-families-for-families-night-of-helpless-grief.html | THE CRASH OF FLIGHT 4184: THE FAMILIES; For Families, Night of Helpless Grief | False | By Tamar Lewin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/l-don-t-slash-budget-for-mentally-retarded-706965.html | Don't Slash Budget for Mentally Retarded | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/cabot-corp-cbtn-reports-earnings-for-qtr-to-sept-30.html | Cabot Corp.(CBT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/company-news-merck-and-swedish-concern-join.html | COMPANY NEWS; Merck and Swedish Concern Join | False | By Milt Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/nwnl-cos-nwnn-reports-earnings-for-qtr-to-sept-30.html | NWNL Cos.(NWN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/l-ghana-imf-program-drains-the-country-706949.html | Ghana I.M.F. Program Drains the Country | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/new-york-state-fines-travelers-unit-500000.html | New York State Fines Travelers Unit $500,000 | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/another-halloween-clash-ends-in-death-in-brooklyn.html | Another Halloween Clash Ends in Death in Brooklyn | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/southdown-inc-sdwn-reports-earnings-for-qtr-to-sept-30.html | Southdown Inc.(SDW,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/port-au-prince-journal-high-spirits-in-haiti-even-with-many-to-mourn.html | Port-au-Prince Journal; High Spirits in Haiti, Even With Many to Mourn | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/harper-group-inc-hargnnm-reports-earnings-for-qtr-to-sept-30.html | Harper Group Inc.(HARG,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/horse-racing-paradise-creek-is-splendor-on-the-grass.html | HORSE RACING; Paradise Creek Is Splendor on the Grass | False | By Jay Privman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/world/wary-of-expense-arabs-block-plan-for-mideast-bank.html | WARY OF EXPENSE, ARABS BLOCK PLAN FOR MIDEAST BANK | False | By Youssef M. Ibrahim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/when-the-investors-came-second.html | When the Investors Came Second | False | By Kurt Eichenwald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/political-choices-in-connecticut-for-the-senate-and-house.html | Political Choices in Connecticut; For the Senate and House | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/questar-corp-stm-reports-earnings-for-qtr-to-sept-30.html | Questar Corp.(STR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/food-notes-705306.html | Food Notes | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/in-performance-classical-music-707341.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/us/class-notes.html | Class Notes | False | By Peter Applebome | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/department-56-inc-dfsn-reports-earnings-for-qtr-to-oct-1.html | Department 56 Inc.(DFS,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/business/american-annuity-group-inc-aagn-reports-earnings-for-qtr-to-sept-30.html | American Annuity Group Inc. (AAG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-02 | 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/hockey-the-talks-are-quiet-but-skates-are-sharp.html | HOCKEY; The Talks Are Quiet, But Skates Are Sharp | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/review-fashion-lauren-takes-a-cue-from-cool-beauties.html | Review/Fashion; Lauren Takes a Cue From Cool Beauties | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/the-1994-campaign-mexico-government-joins-attack-on-ballot-idea.html | THE 1994 CAMPAIGN: MEXICO; Government Joins Attack On Ballot Idea | False | By Tim Golden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/the-1994-campaign-broadcaster-election-jitters-in-limbaughland.html | THE 1994 CAMPAIGN: BROADCASTER; Election Jitters in Limbaughland | False | By Robin Toner | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-news-suit-against-bausch-lomb-is-judged-a-class-action.html | COMPANY NEWS; Suit Against Bausch & Lomb Is Judged a Class Action | False | By Kenneth N. Gilpin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/martin-stryker-51-blood-plasma-expert.html | Martin Stryker, 51, Blood Plasma Expert | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/one-warrior-class-fights-another-battle-month-after-assault-brooklyn-detective-s.html | One 'From the Warrior Class' Fights Another Battle; A Month After Assault in Brooklyn, a Detective's Family and Friends Look Back | False | By Joe Sexton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/calendar-shows-talks-sales-tours.html | Calendar: Shows, Talks, Sales, Tours | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/times-names-editor-to-its-editorial-page.html | Times Names Editor To Its Editorial Page | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/cantrex-group-reports-earnings-for-qtr-to-sept-30.html | Cantrex Group reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/eab-reports-earnings-for-qtr-to-sept-30.html | EAB reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/mr-ames-exposed-more-than-spies.html | Mr. Ames Exposed More Than Spies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/judge-rules-fiske-removal-was-ethical.html | Judge Rules Fiske Removal Was Ethical | False | By Stephen Labaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/l-cable-networks-keep-tight-rein-on-offerings-716570.html | Cable Networks Keep Tight Rein on Offerings | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/cytec-industries-inc-cytn-reports-earnings-for-qtr-to-sept-30.html | Cytec Industries Inc.(CYT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/hockey-nhl-players-threaten-to-reduce-playoffs.html | HOCKEY; N.H.L. Players Threaten to Reduce Playoffs | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/business-digest-710431.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/ireland-and-britain-praise-clinton-s-ulster-aid.html | Ireland and Britain Praise Clinton's Ulster Aid | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/the-media-business-advertising-addenda-milk-campaign-expanding-markets.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Milk Campaign Expanding Markets | False | Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/simpson-strategy-there-were-several-killers.html | Simpson Strategy: There Were Several Killers | False | By Kenneth B. Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/foamex-international-inc-fmxlnnm-reports-earnings-for-qtr-to-oct-2.html | Foamex International Inc. (FMXI,NNM) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/horse-racing-breeders-cup-favorites-on-outside-rushing-in.html | HORSE RACING; Breeders' Cup Favorites On Outside Rushing In | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/strike-prevents-delivery-of-san-francisco-daily-newspapers.html | Strike Prevents Delivery of San Francisco Daily Newspapers | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-1999-super-bowl-winners-to-jump-over-candlestick.html | FOOTBALL; 1999 Super Bowl Winners To Jump Over Candlestick | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/hockey-messier-joins-leetch-on-ice.html | HOCKEY; Messier Joins Leetch on Ice | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/chief-of-towers-financial-to-settle-2-fraud-lawsuits.html | Chief of Towers Financial To Settle 2 Fraud Lawsuits | False | By Diana B. Henriques | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/nine-west-group-inc-ninn-reports-earnings-for-qtr-to-sept-30.html | Nine West Group Inc.(NIN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/moore-corp-mcln-reports-earnings-for-qtr-to-sept-30.html | Moore Corp.(MCL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/acuson-corp-acnn-reports-earnings-for-qtr-to-oct-1.html | Acuson Corp.(ACN,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/IHT-un-general-fuels-allies-discord-on-bosnian-air-strikes.html | UN General Fuels Allies' Discord on Bosnian Air Strikes | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/lowell-johnson-82-business-consultant.html | Lowell Johnson, 82, Business Consultant | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/theater/a-playwright-s-post-beckett-period.html | A Playwright's Post-Beckett Period | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/starter-series-in-opera-for-children-6-to-12.html | Starter Series in Opera For Children 6 to 12 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/physicians-health-services-inc-phsvnnm-reports-earnings-for-qtr-to-sept-30.html | Physicians Health Services Inc. (PHSV,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-reports-quaker-oats-to-acquire-snapple.html | COMPANY REPORTS; Quaker Oats to Acquire Snapple | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/outboard-marine-omn-reports-earnings-for-qtr-to-sept-30.html | Outboard Marine (OM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/richard-krautheimer-dies-at-97-art-and-architecture-historian.html | Richard Krautheimer Dies at 97; Art and Architecture Historian | False | By William Grimes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/IHT-britains-strong-record-letters-to-the-editor.html | Britain's Strong Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/harris-steel-reports-earnings-for-qtr-to-sept-30.html | Harris Steel reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/alberta-natural-reports-earnings-for-qtr-to-sept-30.html | Alberta Natural reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/political-choices-in-new-jersey-balloting-for-the-house-and-homes.html | Political Choices in New Jersey; Balloting for the House -- and Homes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/horse-show-lenehan-and-charisma-a-winning-duo-again.html | HORSE SHOW; Lenehan and Charisma A Winning Duo Again | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/markel-corp-maklnnm-reports-earnings-for-qtr-to-sept-30.html | Markel Corp.(MAKL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/the-1994-campaign-campaign-digest-on-the-trail.html | THE 1994 CAMPAIGN: CAMPAIGN DIGEST; On the Trail | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/international-specialty-products-inc-ispn-reports-earnings-for-qtr-to-sept-30.html | International Specialty Products Inc.(ISP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/economic-scene-why-isn-t-a-better-economy-helping-clinton-s-popularity.html | Economic Scene; Why isn't a better economy helping Clinton's popularity? | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/IHT-1894-pacific-new-czar-in-our-pages100-75-and-50-years-ago.html | 1894: Pacific New Czar?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/c-corrections-716650.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/gilda-s-club-for-cancer-patients-is-rising.html | Gilda's Club for Cancer Patients Is Rising | False | By Lena Williams | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/jazz-review-improvising-in-the-style-of-the-1960-s.html | JAZZ REVIEW; Improvising In the Style Of the 1960's | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/food-industry-groups-sue-to-stop-us-testing-of-ground-beef.html | Food Industry Groups Sue to Stop U.S. Testing of Ground Beef | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/dance-review-a-man-of-movement-right-at-home-with-music.html | DANCE REVIEW; A Man of Movement Right at Home With Music | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/csf-holdings-inc-csfcnnm-reports-earnings-for-qtr-to-sept-30.html | CSF Holdings Inc.(CSFC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/american-medical-response-inc-emtn-reports-earnings-for-qtr-to-sept-30.html | American Medical Response Inc. (EMT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/1994-campaign-overview-voters-disgusted-with-politicians-election-nears.html | THE 1994 CAMPAIGN: THE OVERVIEW; VOTERS DISGUSTED WITH POLITICIANS AS ELECTION NEARS | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/the-media-business-advertising-addenda-jack-in-the-box-goes-to-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jack in the Box Goes to Chiat/Day | False | Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/primesource-corp-reports-earnings-for-qtr-to-sept-30.html | PrimeSource Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/a-new-standard-for-lead-in-faucets.html | A New Standard For Lead in Faucets | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/theater/dance-review-nude-cellist-and-video-chaos-in-reprise.html | DANCE REVIEW; Nude Cellist and Video Chaos, in Reprise | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/key-rates-713805.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-reeves-questions-some-personnel-moves.html | FOOTBALL; Reeves Questions Some Personnel Moves | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/l-hong-kong-welcomes-its-return-to-china-716561.html | Hong Kong Welcomes Its Return to China | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-chalk-it-up-to-art.html | CURRENTS; Chalk It Up to Art | False | By Wendy Moonan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/sports-people-basketball-rodman-suspended-for-3-games-by-spurs.html | SPORTS PEOPLE: BASKETBALL; Rodman Suspended For 3 Games by Spurs | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/grancare-inc-gcn-reports-earnings-for-qtr-to-sept-30.html | GranCare Inc.(GC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/transactions-714542.html | Transactions | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/no-headline-709409.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/editors-note-710130.html | Editors' Note | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/retrial-begins-in-murder-case-tied-to-confession-to-aa-group.html | Retrial Begins in Murder Case Tied to Confession to A.A. Group | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/japanese-pass-bills-on-electoral-reform.html | Japanese Pass Bills On Electoral Reform | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/metro-digest-710598.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/the-media-business-advertising-addenda-campbell-mithun-adds-unit-for-dow.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Mithun Adds Unit for Dow | False | Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/dames-moore-dmn-reports-earnings-for-qtr-to-sept-30.html | Dames & Moore (DM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/court-upholds-charging-man-in-gun-attack.html | Court Upholds Charging Man In Gun Attack | False | By David Johnston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/music-review-hanover-ensemble-plays-schumann.html | MUSIC REVIEW; Hanover Ensemble Plays Schumann | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/l-take-man-bashing-out-of-family-finance-716553.html | Take Man-Bashing Out of Family Finance | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/five-years-later-eastern-europe-post-communism-special-report-east-europe-still.html | Five Years Later: Eastern Europe, Post-Communism -- A special report.; East Europe Still Choking on Air of the Past | False | By Marlise Simons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/journal-justice-for-none.html | Journal; Justice for None | False | By Frank Rich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/l--716618.html | Article 716618 -- No Title | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/bank-plan-would-rescue-co-ops-hurt-by-recession.html | Bank Plan Would Rescue Co-ops Hurt by Recession | False | By Shawn G. Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/1994-campaign-new-jersey-senator-haytaian-trenton-insider-seeks-senate-outsider.html | THE 1994 CAMPAIGN: NEW JERSEY SENATOR; Haytaian, a Trenton Insider, Seeks Senate as an Outsider | False | By Iver Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/for-suffolk-district-attorney-feuding-spills-over.html | For Suffolk District Attorney, Feuding Spills Over | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/books/books-of-the-times-2-families-unhappily-entwined-for-3-generations.html | BOOKS OF THE TIMES; 2 Families Unhappily Entwined for 3 Generations | False | By Christopher Lehmann-Haupt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/l-protect-simpson-children-s-rights-too-716723.html | Protect Simpson Children's Rights Too | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/ism-information-reports-earnings-for-qtr-to-sept-30.html | ISM Information reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/everything-for-homes-in-javits-center-show.html | Everything For Homes In Javits Center Show | False | By Elaine Louie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/amtran-inc-amtrnnm-reports-earnings-for-qtr-to-sept-30.html | Amtran Inc.(AMTR,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/political-choices-in-new-jersey-re-elect-senator-lautenberg.html | Political Choices in New Jersey; Re-elect Senator Lautenberg | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-weights-of-the-world.html | CURRENTS; Weights Of the World | False | By Wendy Moonan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/designing-with-cans-aids-a-food-drive.html | Designing With Cans Aids a Food Drive | False | By Wendy Moonan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/house-proud-forging-a-new-life-from-an-old-ruin.html | HOUSE PROUD; Forging a New Life from an Old Ruin | False | By Robin Herbst | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/away-from-home-with-liz-carpenter-with-three-she-gets-nine-inch-nails.html | AWAY FROM HOME WITH: Liz Carpenter; With Three, She Gets Nine Inch Nails | False | By Enid Nemy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/bic-corp-bicn-reports-earnings-for-qtr-to-oct-2.html | BIC Corp.(BIC,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/IHT-1944-us-to-help-china-in-our-pages100-75-and-50-years-ago.html | 1944: U.S. to Help China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/psychoanalyst-loses-libel-suit-against-a-new-yorker-reporter.html | Psychoanalyst Loses Libel Suit Against a New Yorker Reporter | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/new-york-city-marathon-notebook-what-s-weather-got-to-do-with-it.html | NEW YORK CITY MARATHON: NOTEBOOK; What's Weather Got to Do With It? | False | By Robert Mcg. Thomas Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/israeli-woman-sues-for-chance-to-be-a-combat-pilot.html | Israeli Woman Sues for Chance to Be a Combat Pilot | False | By Joel Greenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/sports-of-the-times-can-foreman-try-to-rope-a-dope-too.html | Sports Of The Times; Can Foreman Try to Rope A Dope, Too? | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/IHT-a-battle-for-hearts-and-minds-goes-on-as-war-winds-down-east-timor.html | A Battle for Hearts and Minds Goes On as War Winds Down : East Timor Growth Fails to Stem Dissent | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/a-spy-trader-goes-on-trial-in-germany.html | A Spy Trader Goes on Trial in Germany | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/j-j-snack-foods-corp-jjsfnnm-reports-earnings-for-qtr-to-sept-24.html | J&J Snack Foods Corp. (JJSF,NNM) reports earnings for Qtr to Sept 24 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/IHT-but-other-countries-stand-aside-fueling-doubt-rebound-can-last-us-steps.html | But Other Countries Stand Aside, Fueling Doubt Rebound Can Last : U.S. Steps In to Halt Dollar's Steep Slide | False | By Carl Gewirtz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/carr-gottstein-foods-co-cgfn-reports-earnings-for-qtr-to-oct-2.html | Carr-Gottstein Foods Co. (CGF,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/sports-people-tennis-he-s-still-the-captain.html | SPORTS PEOPLE: TENNIS; He's Still the Captain | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-cowboys-have-easy-rumbles-in-the-east.html | FOOTBALL; Cowboys Have Easy Rumbles In the East | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/critic-s-notebook-the-home-screen-is-getting-sexier.html | CRITIC'S NOTEBOOK; The Home Screen Is Getting Sexier | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/IHT-1919-perfect-girl-ii-in-our-pages100-75-and-50-years-ago.html | 1919: Perfect Girl II : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/an-appeals-court-with-blinders.html | An Appeals Court With Blinders | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/3-executives-plead-guilty-in-meter-case.html | 3 Executives Plead Guilty In Meter Case | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/inside-709204.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/mark-vii-inc-mviinnm-reports-earnings-for-qtr-to-oct-1.html | Mark VII Inc.(MVII,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/avondale-industries-inc-avdlnnm-reports-earnings-for-qtr-to-sept-30.html | Avondale Industries Inc. (AVDL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/at-3.6-million-warhol-s-marilyn-is-a-star-again.html | At $3.6 Million, Warhol's 'Marilyn' Is a Star Again | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/market-place-big-winners-big-losers-in-snapple-s-life-story.html | Market Place; Big Winners, Big Losers In Snapple's Life Story | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-sculpture-for-the-walls.html | CURRENTS; Sculpture for the Walls | False | By Wendy Moonan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/1994-campaign-connecticut-governor-rowland-leads-bundled-donations-linked.html | THE 1994 CAMPAIGN: CONNECTICUT GOVERNOR; Rowland Leads in Bundled Donations by Linked Contributors, Study Finds | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/1994-campaign-new-york-governor-cuomo-pataki-compete-for-undecided-voters.html | THE 1994 CAMPAIGN: NEW YORK GOVERNOR; Cuomo and Pataki Compete for Undecided Voters | False | By Todd S. Purdum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/borg-warner-automotive-inc-bwan-reports-earnings-for-qtr-to-sept-30.html | Borg Warner Automotive Inc. (BWA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/erwin-knoll-63-crusading-editor-of-the-progressive.html | Erwin Knoll, 63, Crusading Editor Of The Progressive | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/200-egyptians-die-when-blazing-fuel-floods-their-homes.html | 200 Egyptians Die When Blazing Fuel Floods Their Homes | False | By Chris Hedges | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/fed-report-said-to-point-to-rate-rise.html | Fed Report Said To Point To Rate Rise | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/bosnians-and-croats-continue-pounding-serbs.html | Bosnians and Croats Continue Pounding Serbs | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/d-k-wholesale-drug-inc-reports-earnings-for-qtr-to-sept-30.html | D&K Wholesale Drug Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/airliner-turned-over-before-crashing.html | Airliner Turned Over Before Crashing | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/note-to-readers.html | Note to Readers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/the-1994-campaign-metro-matters-focusing-on-the-anyone-in-anyone-but-cuomo.html | THE 1994 CAMPAIGN: METRO MATTERS; Focusing on the 'Anyone' In 'Anyone-but-Cuomo' | False | By Joyce Purnick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/the-suburbs-of-johannesburg-stay-cold-to-blacks.html | The Suburbs of Johannesburg Stay Cold to Blacks | False | By Isabel Wilkerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/michigan-national-mnconnm-reports-earnings-for-qtr-to-sept-30.html | Michigan National(MNCO,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/media-business-advertising-with-its-fourth-miller-lite-campaign-three-years.html | THE MEDIA BUSINESS: ADVERTISING; With its fourth Miller Lite campaign in three years, an agency hopes consumers are thirsty for change. | False | Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/luxottica-group-spa-luxa-reports-earnings-for-qtr-to-sept-30.html | Luxottica Group SpA (LUX,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/2-escape-bus-heading-to-juvenile-detention-center-in-bronx.html | 2 Escape Bus Heading to Juvenile Detention Center in Bronx | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/style/chronicle-716162.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/aquila-gas-pipeline-corp-aqpn-reports-earnings-for-qtr-to-sept-30.html | Aquila Gas Pipeline Corp.(AQP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/boxing-foreman-shedding-nice-guy-profile.html | BOXING; Foreman Shedding Nice Guy Profile | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/playtex-products-py-xn-reports-earnings-for-qtr-to-sept-24.html | Playtex Products (PYX,N) reports earnings for Qtr to Sept 24 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/noreen-energy-reports-earnings-for-qtr-to-sept-30.html | Noreen Energy reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/one-man-s-campaign-to-rename-a-creek.html | One Man's Campaign To Rename a Creek | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/shades-of-the-go-go-80-s-takeovers-in-a-comeback.html | Shades of the Go-Go 80's: Takeovers in a Comeback | False | By Laurence Zuckerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/l-us-embargo-of-cuba-violates-un-s-wishes-716545.html | U.S. Embargo of Cuba Violates U.N.'s Wishes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/crestar-energy-reports-earnings-for-qtr-to-sept-30.html | Crestar Energy reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/cascades-paperboard-reports-earnings-for-qtr-to-sept-30.html | Cascades Paperboard reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/credit-markets-bond-prices-follow-dollar-in-decline.html | CREDIT MARKETS; Bond Prices Follow Dollar In Decline | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/c-corrections-716189.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/new-york-city-marathon-and-on-the-7th-day-another-26.2-miles.html | NEW YORK CITY MARATHON; And on the 7th Day, Another 26.2 Miles | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/norwest-corp-nobn-reports-earnings-for-qtr-to-sept-30.html | Norwest Corp.(NOB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/c-correction-712264.html | Correction | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/style/chronicle-716170.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/pro-basketball-knicks-bonner-set-for-surgery.html | PRO BASKETBALL; Knicks' Bonner Set for Surgery | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/the-1994-campaign-independent-perot-to-help-golisano-s-bid-for-governor.html | THE 1994 CAMPAIGN: INDEPENDENT; Perot to Help Golisano's Bid For Governor | False | By David Firestone | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/c-corrections-710113.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/arabs-now-take-charge-sort-of-at-allenby-border-post.html | Arabs Now Take Charge (Sort Of) at Allenby Border Post | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/sports-people-football-pritchard-season-over.html | SPORTS PEOPLE: FOOTBALL; Pritchard Season Over | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/energy-ventures-reports-earnings-for-qtr-to-sept-30.html | Energy Ventures reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/un-considers-action-on-rising-violence-in-rwandan-camps.html | U.N. Considers Action on Rising Violence in Rwandan Camps | False | By Barbara Crossette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/news-summary-709387.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/pro-basketball-it-s-quantity-rather-than-quality-at-nets-center-spot.html | PRO BASKETBALL; It's Quantity Rather Than Quality at Nets' Center Spot | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/health-systems-international-inc-hqn-reports-earnings-for-qtr-to-sept-30.html | Health Systems International Inc. (HQ,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/currency-markets-us-spree-bolsters-the-dollar.html | CURRENCY MARKETS; U.S. Spree Bolsters The Dollar | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/green-forest-reports-earnings-for-qtr-to-sept-30.html | Green Forest reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/teen-ager-in-kidnapping-case-tells-court-he-ran-away.html | Teen-Ager in Kidnapping Case Tells Court He Ran Away | False | By Joseph P. Fried | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/IHT-news-analysis-new-priority-in-mideastmaking-money.html | NEWS ANALYSIS New Priority in Mideast:Making Money | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/mascotech-inc-msxn-reports-earnings-for-qtr-to-sept-30.html | Mascotech Inc.(MSX,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/laxity-found-on-insurers.html | Laxity Found On Insurers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/IHT-japans-antiwar-constitution-was-and-remains-wise.html | Japan's Anti-War Constitution Was and Remains Wise | False | By Gregory Clark, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/discovery-that-aids-can-be-prevented-babies-raises-debate-mandatory-testing.html | Discovery That AIDS Can Be Prevented in Babies Raises Debate on Mandatory Testing | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/essay-liberals-last-stand.html | Essay; Liberals' Last Stand | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/abex-inc-aben-reports-earnings-for-qtr-to-sept-30.html | Abex Inc.(ABE,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/worldbusiness/IHT-corporate-culture-in-a-new-vietnam.html | Corporate Culture in a New Vietnam | False | By Jon LidÃ©n, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/providian-corp-pvnn-reports-earnings-for-qtr-to-sept-30.html | Providian Corp.(PVN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-news-conseco-scales-back-3.25-billion-bid-for-kemper.html | COMPANY NEWS; Conseco Scales Back $3.25 Billion Bid for Kemper | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-c-w-post-runner-creating-a-rush.html | FOOTBALL; C. W. Post Runner Creating a Rush | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/fbi-rebuff-for-witness-in-shooting.html | F.B.I. Rebuff For Witness In Shooting | False | By Ronald Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/edward-mason-68-chemical-physicist.html | Edward Mason, 68, Chemical Physicist | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/l-us-embargo-of-cuba-violates-un-s-wishes-preserve-health-care-716715.html | U.S. Embargo of Cuba Violates U.N.'s Wishes; Preserve Health Care | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/executive-changes-713627.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/maurice-b-stein-58-ran-summer-camp-in-upstate-new-york.html | Maurice B. Stein, 58; Ran Summer Camp In Upstate New York | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/baseball-in-puerto-rican-winter-baseball-the-only-strikes-are-at-the-plate.html | BASEBALL; In Puerto Rican Winter Baseball, The Only Strikes Are at the Plate | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/1994-campaign-president-clinton-stumps-for-candidates-but-watches-where-he-goes.html | THE 1994 CAMPAIGN: THE PRESIDENT; Clinton Stumps for Candidates But Watches Where He Goes | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/pepsico-pushes-a-star-performer.html | Pepsico Pushes a Star Performer | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/1994-campaign-ad-campaigns-race-for-governor-pataki-says-tax-cuts-are-possible.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Pataki Says Tax Cuts are Possible | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/the-ad-campaigns-race-for-governor-cuomo-recounts-tough-times.html | THE 1994 CAMPAIGN: THE AD CAMPAIGNS; Race for Governor: Cuomo Recounts Tough Times | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/3-iranians-go-on-trial-in-france-in-slaying-of-exiled-ex-premier.html | 3 Iranians Go on Trial in France in Slaying of Exiled Ex-Premier | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/endowment-ends-program-helping-individual-artists.html | Endowment Ends Program Helping Individual Artists | False | By Diana Jean Schemo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/it-s-nature-what-s-it-doing-in-midtown.html | It's Nature. What's It Doing in Midtown? | False | By Thomas J. Lueck | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/the-1994-campaign-oklahoma-ultimate-outsider-seeking-a-seat.html | THE 1994 CAMPAIGN: OKLAHOMA; Ultimate Outsider Seeking a Seat | False | By Sam Howe Verhovek | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/picturetel-corp-pctlnnm-reports-earnings-for-qtr-to-oct-1.html | Picturetel Corp.(PCTL,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/amvestors-financial-corp-avfcnnm-reports-earnings-for-qtr-to-oct-31.html | AmVestors Financial Corp.(AVFC,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/pop-review-earth-wind-and-fire-s-ethic-survives.html | POP REVIEW; Earth Wind and Fire's Ethic Survives | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/deborah-voigt-recital.html | Deborah Voigt Recital | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/theater/theater-review-charles-busch-takes-on-a-trouser-role.html | THEATER REVIEW; Charles Busch Takes On a Trouser Role | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/bombay-co-bban-reports-earnings-for-qtr-to-oct-2.html | Bombay Co. (BBA,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/results-plus-714577.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/IHT-noble-french-neutrality-letters-to-the-editor.html | Noble French Neutrality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/linking-centuries-at-the-louvre-cafe.html | Linking Centuries At the Louvre Cafe | False | By Suzanne Slesin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/canam-manac-reports-earnings-for-qtr-to-sept-30.html | Canam Manac reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/sports-people-football-offensive-defense-mark.html | SPORTS PEOPLE: FOOTBALL; Offensive Defense Mark | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/pro-basketball-no-price-is-too-high-to-be-the-best.html | PRO BASKETBALL; No Price Is Too High To Be the Best | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/national-education-corp-neen-reports-earnings-for-qtr-to-sept-30.html | National Education Corp.(NEC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/crutchfield-on-art-and-music.html | Crutchfield on Art and Music | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/IHT-immortal-latin-letters-to-the-editor.html | Immortal Latin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-for-this-jewelry-a-jewel-box-shop.html | CURRENTS; For This Jewelry, A Jewel-Box Shop | False | By Wendy Moonan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/citicasters-reports-earnings-for-qtr-to-sept-30.html | Citicasters reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/thomas-case-shows-divide-at-the-journal.html | Thomas Case Shows Divide At the Journal | False | By William Glaberson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/dicterow-cancellation.html | Dicterow Cancellation | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/american-income-holding-inc-aihn-reports-earnings-for-qtr-to-sept-30.html | American Income Holding Inc.(AIH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/IHT-the-thinking-on-iraq-letters-to-the-editor.html | The Thinking on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/kormeada-journal-the-unforgiven-in-ethiopia-its-refugee-families.html | Kormeada Journal; The Unforgiven in Ethiopia: Its Refugee Families | False | By Donatella Lorch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/implant-easily-surpasses-pill-in-averting-teen-age-pregnancy.html | Implant Easily Surpasses Pill in Averting Teen-Age Pregnancy | False | By Philip J. Hilts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/masco-corp-masn-reports-earnings-for-qtr-to-sept-30.html | Masco Corp.(MAS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/c-corrections-716197.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-news.html | COMPANY NEWS; | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-the-siren-song-of-the-sports-center.html | CURRENTS; The Siren Song of the Sports Center | False | By Wendy Moonan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/onbancorp-onbknnm-reports-earnings-for-qtr-to-sept-30.html | Onbancorp (ONBK,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/the-voters-know-how-to-clean-house.html | The Voters Know How to Clean House | False | By James K. Glassman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/columbia-laboratories.html | Columbia Laboratories | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/raul-julia-memorial.html | Raul Julia Memorial | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/the-art-of-growing-older-forcefully.html | The Art of Growing Older Forcefully | False | By Enid Nemy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/dow-off-26.24-in-3d-consecutive-loss.html | Dow Off 26.24 in 3d Consecutive Loss | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-jets-try-to-understand-bills-are-more-complex.html | FOOTBALL; Jets Try to Understand: Bills Are More Complex | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/pnc-bank-corp-pncn-reports-earnings-for-qtr-to-sept-30.html | PNC Bank Corp.(PNC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/us-says-many-arab-lands-back-aid-bank.html | U.S. Says Many Arab Lands Back Aid Bank | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/continental-corp-cicn-reports-earnings-for-qtr-to-sept-30.html | Continental Corp.(CIC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/alberta-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Alberta Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/bridge-713490.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/sports-people-basketball-barkley-may-miss-start.html | SPORTS PEOPLE: BASKETBALL; Barkley May Miss Start | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/aaron-rents-reports-earnings-for-qtr-to-sept-30.html | Aaron Rents reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/doehler-jarvis-inc-reports-earnings-for-qtr-to-sept-30.html | Doehler-Jarvis Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/flightsafety-international-inc-fsin-reports-earnings-for-qtr-to-sept-30.html | Flightsafety International Inc. (FSI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/justices-appear-to-favor-employees-on-a-job-discrimination-issue.html | Justices Appear to Favor Employees on a Job-Discrimination Issue | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/us/abortion-foe-is-guilty-of-murder-in-deaths-of-2-at-a-florida-clinic.html | Abortion Foe Is Guilty of Murder In Deaths of 2 at a Florida Clinic | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/victorian-opera-at-juilliard.html | Victorian Opera at Juilliard | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/mdc-holdings-inc-mdcn-reports-earnings-for-qtr-to-sept-30.html | M.D.C. Holdings Inc.(MDC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/tennis-a-set-up-williams-gets-stung-by-reality.html | TENNIS; A Set Up, Williams Gets Stung By Reality | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/world/panama-chief-seeks-to-prod-the-economy.html | Panama Chief Seeks to Prod The Economy | False | By Calvin Sims | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/midwest-resources-inc-mwrn-reports-earnings-for-qtr-to-sept-30.html | Midwest Resources Inc.(MWR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-03 | 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-briefs-716340.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/chronicle-724904.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/college-football-give-em-an-eph-oozing-excellence-at-williams.html | COLLEGE FOOTBALL; Give 'Em an Eph! Oozing Excellence at Williams | False | By William N. Wallace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/IHT-1919-sober-assessment-in-our-pages100-75-and-50-years-ago.html | 1919: Sober Assessment : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/IHT-for-israelis-maybe-the-jordan-treaty-is-good-news.html | For Israelis, Maybe the Jordan Treaty Is Good News | False | By Abraham Rabinovich, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/company-news-leslie-fay-s-lawyers-deny-wrongdoing.html | COMPANY NEWS; Leslie Fay's Lawyers Deny Wrongdoing | False | By Laurence Zuckerman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/article-726389-no-title.html | Article 726389 -- No Title | False | By Eric Asimov | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/thomas-nelson-tnelnnm-reports-earnings-for-qtr-to-sept-30.html | Thomas Nelson (TNEL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/l-help-russian-workers-get-their-back-wages-728217.html | Help Russian Workers Get Their Back Wages | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/turner-broadcasting-system-inc-tbsaa-reports-earnings-for-qtr-to-sept-30.html | Turner Broadcasting System Inc. (TBS.A,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/group-shows-one-groovy-one-graphic-one-grating.html | Group Shows: One Groovy, One Graphic, One Grating | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-pataki-pataki-revisits-base-of-support-in-upstate-cities.html | THE 1994 CAMPAIGN: PATAKI; PATAKI REVISITS BASE OF SUPPORT IN UPSTATE CITIES | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/tennis-a-14-year-old-provides-taste-of-things-to-come.html | TENNIS; A 14-Year-Old Provides Taste of Things to Come | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728179.html | Art in Review | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/l-redistricting-heats-up-election-races-2-margins-of-error-728241.html | Redistricting Heats Up Election Races; 2 Margins of Error | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/dorel-industries-reports-earnings-for-qtr-to-sept-30.html | Dorel Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728136.html | Art in Review | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/horse-racing-a-scratch-nets-lukas-an-extra-cup-edge.html | HORSE RACING; A Scratch Nets Lukas An Extra Cup Edge | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/sports-people-hockey-devils-trim-their-front-office-staff.html | SPORTS PEOPLE: HOCKEY; Devils Trim Their Front-Office Staff | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-california-immigration-issue-flares-anew-in-senate-race.html | THE 1994 CAMPAIGN: CALIFORNIA; Immigration Issue Flares Anew in Senate Race | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By K. N. Cukier, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/bringing-action-to-blind-theatergoers.html | Bringing Action to Blind Theatergoers | False | By Eleanor Blau | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/raise-the-hurdle-for-college-athletes.html | Raise the Hurdle for College Athletes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/ivaco-inc-reports-earnings-for-qtr-to-sept-30.html | Ivaco Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/IHT-attendance-shortfall-whistled-away-disney-enchants-bourse.html | Attendance Shortfall Whistled Away : Disney Enchants Bourse | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/police-say-woman-admits-killings-bodies-2-children-are-found-inside-her-car.html | Police Say Woman Admits to Killings as Bodies of 2 Children Are Found Inside Her Car | False | By Rick Bragg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/obituaries/peter-taylor-short-story-master-dies-at-77.html | Peter Taylor, Short-Story Master, Dies at 77 | False | By Mel Gussow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/chilly-partners-special-report-saudi-arabia-its-purse-thinner-learns-say-no-us.html | Chilly Partners -- A special report.; Saudi Arabia, Its Purse Thinner, Learns How to Say 'No' to U.S. | False | By Elaine Sciolino With Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/gergen-has-given-white-house-formal-resignation-aides-say.html | Gergen Has Given White House Formal Resignation, Aides Say | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/l-never-mind-those-iq-scores-it-s-dedication-that-counts-728250.html | Never Mind Those I.Q. Scores: It's Dedication That Counts | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/l-redistricting-heats-up-election-races-728225.html | Redistricting Heats Up Election Races | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/obituaries/david-feinberg-37-an-author-who-wrote-of-life-with-aids.html | David Feinberg, 37, an Author Who Wrote of Life With AIDS | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/us-shifting-trade-emphasis-away-japan-focus-rest-asia-latin-nations.html | U.S. Is Shifting Trade Emphasis Away From Japan; A Focus on Rest of Asia, Latin Nations | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/webb-del-corp-wbbn-reports-earnings-for-qtr-to-sept-30.html | Webb (Del) Corp.(WBB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/a-jury-is-selected-in-the-simpson-case.html | A Jury Is Selected In the Simpson Case | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/restaurants-725455.html | Restaurants | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-cuomo-clinton-campaigns-upstate-with-an-eye-on-the-nation.html | THE 1994 CAMPAIGN: CUOMO; Clinton Campaigns Upstate With an Eye on the Nation | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/1994-campaign-new-york-lieutenant-governor-mccaughey-gop-stealth-candidate.html | THE 1994 CAMPAIGN: NEW YORK LIEUTENANT GOVERNOR; McCaughey, the G.O.P. Stealth Candidate | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/gazans-eject-plo-leader-from-funeral.html | Gazans Eject P.L.O. Leader From Funeral | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-review-14-latin-artists-exist-separately-in-a-bronx-show-with-light-touches.html | ART REVIEW; 14 Latin Artists Exist Separately In a Bronx Show With Light Touches | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/bosnian-army-and-croats-drive-serbs-out-of-a-town.html | Bosnian Army and Croats Drive Serbs Out of a Town | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/new-york-city-sports-business-these-marathon-men-are-keeping-it-safe.html | NEW YORK CITY: SPORTS BUSINESS; These Marathon Men Are Keeping It Safe | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/sports-people-pro-football-johnson-s-return-is-a-definite-maybe.html | SPORTS PEOPLE: PRO FOOTBALL; Johnson's Return Is a Definite Maybe | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/1994-campaign-minnesota-democrats-count-on-little-known-candidate-for-insurance.html | THE 1994 CAMPAIGN: MINNESOTA; Democrats Count on Little-Known Candidate for 'Insurance' in Senate Edge | False | By R. W. Apple Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/IHT-breakthrough-in-hong-kong-airport-talks.html | Breakthrough in Hong Kong Airport Talks | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/itel-corp-itln-reports-earnings-for-qtr-to-sept-30.html | Itel Corp.(ITL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/cineplex-odeon-cpxn-reports-earnings-for-qtr-to-sept-30.html | Cineplex Odeon (CPX,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/after-3-years-a-pc-alliance-is-ready-to-fight.html | After 3 Years, a PC Alliance Is Ready to Fight | False | By John Markoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/ireland-s-premier-assures-protestants-in-north-of-their-rights.html | Ireland's Premier Assures Protestants in North of Their Rights | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/household-international-inc-hln-reports-earnings-for-qtr-to-sept-30.html | Household International Inc.(HI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/uslico-corp-uscn-reports-earnings-for-qtr-to-sept-30.html | USLico Corp.(USC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/pro-football-two-bruised-jets-tailbacks-try-to-heal-for-bills.html | PRO FOOTBALL; Two Bruised Jets Tailbacks Try to Heal for Bills | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/hasidic-students-describe-brooklyn-bridge-nightmare.html | Hasidic Students Describe Brooklyn Bridge Nightmare | False | By Ronald Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-accounts-727482.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/horse-racing-wear-advertising-wear-a-fine-jockeys-told.html | HORSE RACING; Wear Advertising, Wear a Fine, Jockeys Told | False | By Jay Privman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/republic-new-york-corp-rbn-reports-earnings-for-qtr-to-sept-30.html | Republic New York Corp.(RNB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/IHT-amex-widens-its-mileage-program.html | Amex Widens Its Mileage Program | False | By Philip Crawford, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/key-rates-724580.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/eli-lilly-deal-is-approved-by-the-ftc.html | Eli Lilly Deal Is Approved By the F.T.C. | False | By Milt Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/IHT-the-movie-guide-il-mostro.html | THE MOVIE GUIDE : Il Mostro | False | By Ken Shulman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/oshkosh-b-gosh-goshannm-reports-earnings-for-qtr-to-sept-30.html | Oshkosh B' Gosh (GOSHA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/news-summary-720550.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/saluting-or-doing-in-the-suburban-muse.html | Saluting -- or Doing In -- the Suburban Muse | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/company-news-greyhound-will-resist-bankruptcy-action.html | COMPANY NEWS; Greyhound Will Resist Bankruptcy Action | False | By Kathryn Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/speeder-hunted-after-father-and-son-are-killed.html | Speeder Hunted After Father and Son Are Killed | False | By Garry Pierre-Pierre | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/schools-in-paterson-lagging-on-standards-report-says.html | Schools in Paterson Lagging On Standards, Report Says | False | By Kimberly J. McLarin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/nevada-power-co-nvp-n-reports-earnings-for-12mos-to-sept-30.html | Nevada Power Co.(NVP,N) reports earnings for 12mos to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/wendy-s-international-wen-n-reports-earnings-for-qtr-to-oct-2.html | Wendy's International (WEN,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-2-shops-resign-footwear-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Shops Resign Footwear Accounts | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/sports-people-pro-football-williams-grand-jury-to-review-blood-test.html | SPORTS PEOPLE: PRO FOOTBALL; Williams Grand Jury to Review Blood Test | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/l-spare-the-rod-when-treating-troubled-youth-prisons-don-t-work-728209.html | Spare the Rod When Treating Troubled Youth; Prisons Don't Work | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/inside-720801.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/obituaries/edward-wardwell-90-lawyer-and-arts-patron.html | Edward Wardwell, 90, Lawyer and Arts Patron | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/embryo-sheds-light-on-dinosaurs-origin.html | Embryo Sheds Light on Dinosaurs' Origin | False | By John Noble Wilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/l-spare-the-rod-when-treating-troubled-youth-728195.html | Spare the Rod When Treating Troubled Youth | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/transactions-724700.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-long-island-breast-cancer-as-a-political-issue.html | THE 1994 CAMPAIGN: LONG ISLAND; Breast Cancer as a Political Issue | False | By Peter Marks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/fuss-over-photos-of-mitterrand-s-other-child.html | Fuss Over Photos of Mitterrand's Other Child | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-western-states-campaigns-focus-on-2-views-of-west.html | THE 1994 CAMPAIGN: WESTERN STATES; Campaigns Focus on 2 Views of West | False | By Timothy Egan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/theater/theater-review-the-boxing-ring-as-a-parable-on-manhood.html | THEATER REVIEW; The Boxing Ring As a Parable On Manhood | False | By David Richards | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/zap-futuristic-fighter-show-is-alien-to-canada-s-culture.html | Zap! Futuristic Fighter Show Is Alien to Canada's Culture | False | By Clyde H. Farnsworth | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/sports-people-college-football-coach-at-iowa-state-0-7-1-will-resign.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach at Iowa State (0-7-1) Will Resign | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/st-joe-paper-sjp-n-reports-earnings-for-qtr-to-sept-30.html | St. Joe Paper (SJP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/jacobs-engineering-group-inc-jec-n-reports-earnings-for-year-to-sept-30.html | Jacobs Engineering Group Inc. (JEC,N) reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/jury-recommends-death-penalty-for-abortion-foe-convicted-2-killings-florida.html | Jury Recommends Death Penalty for Abortion Foe Convicted in 2 Killings in Florida | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/reynolds-reynolds-co-reyn-n-reports-earnings-for-qtr-to-sept-30.html | Reynolds & Reynolds Co.(REY,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/value-health-inc-vh-n-reports-earnings-for-qtr-to-sept-30.html | Value Health Inc.(VH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/spx-corp-spwn-reports-earnings-for-qtr-to-sept-30.html | SPX Corp.(SPW,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/worldbusiness/IHT-a-script-to-end-the-movie-war.html | A Script to End the Movie War | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/new-york-city-marathon-notebook-a-race-for-25-winners-finishing-a-few-short.html | NEW YORK CITY MARATHON: NOTEBOOK; A Race for 25 Winners Finishing a Few Short | False | By Robert Mcg. Thomas Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/indonesia-s-phony-cleanup.html | Indonesia's Phony Cleanup | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/us/lawyers-defend-billing-system-that-got-colleague-in-trouble.html | Lawyers Defend Billing System That Got Colleague in Trouble | False | By Jan Hoffman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/sports-people-pro-football-cowboys-smith-is-unhurt-in-auto-mishap.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys' Smith Is Unhurt in Auto Mishap | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/horse-racing-jerkens-trying-to-fill-hole-in-his-resume.html | HORSE RACING; Jerkens Trying to Fill Hole in His Resume | False | By Jay Privman, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/metro-digest-721239.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/clinicom.html | Clinicom | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-in-their-own-words.html | THE 1994 CAMPAIGN; In Their Own Words | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/sports-of-the-times-antidote-for-reality-box-scores.html | Sports Of The Times; Antidote For Reality: Box Scores | False | By George Vecsey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/bar-new-television-stars-o-j-simpson-case-galaxy-lawyer-commentators.html | At the Bar; New television stars in the O. J. Simpson case galaxy: the lawyer-commentators. | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/cutting-legal-aid-costs.html | Cutting Legal Aid Costs | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728128.html | Art in Review | False | By Michael Kimmelman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-family-values-and-love-in-vietnam-aftermath.html | FILM REVIEW; Family Values and Love In Vietnam Aftermath | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/vallone-sends-a-message-in-ouster-of-a-panel-chief.html | Vallone Sends a Message In Ouster of a Panel Chief | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/detroit-sets-truck-records-as-vehicle-sales-jump-8.9.html | Detroit Sets Truck Records As Vehicle Sales Jump 8.9% | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/america-west-airlines-awan-reports-earnings-for-qtr-to-sept-30.html | America West Airlines (AWA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/rome-journal-for-the-long-suffering-colosseum-intensive-care.html | Rome Journal; For the Long-Suffering Colosseum, Intensive Care | False | By John Tagliabue | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/bally-entertainment-corp-blyn-reports-earnings-for-qtr-to-sept-30.html | Bally Entertainment Corp.(BLY,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/a-papal-best-seller-and-one-that-wasn-t.html | A Papal Best Seller -- and One That Wasn't | False | By Paul Elie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/purolator-products-pfilnnm-reports-earnings-for-qtr-to-sept-30.html | Purolator Products (PFIL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/warnaco-group-inc-wacn-reports-earnings-for-qtr-to-oct-8.html | Warnaco Group Inc.(WAC,N) reports earnings for Qtr to Oct 8 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/abroad-at-home-change-of-character.html | Abroad at Home; Change Of Character | False | By Anthony Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/1994-campaign-strategists-2-wizards-smoke-mirror-trade-guiding-cuomo-pataki.html | THE 1994 CAMPAIGN: THE STRATEGISTS; The 2 Wizards of the Smoke-and-Mirror Trade Guiding Cuomo and Pataki | False | By Todd S. Purdum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/company-news-warm-weather-slowed-retail-sales-in-october.html | COMPANY NEWS; Warm Weather Slowed Retail Sales in October | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-review-newman-s-early-steps-on-the-path-to-maturity.html | ART REVIEW; Newman's Early Steps On the Path to Maturity | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-mca-s-impatience-with-wary-parent.html | THE MEDIA BUSINESS; MCA's Impatience With Wary Parent | False | By Geraldine Fabrikant With Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/ground-round-restaurants-reports-earnings-for-year-to-oct-2.html | Ground Round Restaurants reports earnings for Year to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/c-corrections-727431.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/6-astronauts-are-launched-into-space.html | 6 Astronauts Are Launched Into Space | False | By John Noble Wilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-725501.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-comptroller-candidates-lament-tone-but-attack-just-the-same.html | THE 1994 CAMPAIGN: COMPTROLLER; Candidates Lament Tone, But Attack Just the Same | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-young-rubicam-gets-teflon-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Gets Teflon Account | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/spi-pharmaceuticals-inc-spia-reports-earnings-for-qtr-to-sept-30.html | SPI Pharmaceuticals Inc.(SPLA) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/canadian-tire-reports-earnings-for-qtr-to-oct-1.html | Canadian Tire reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-a-psychiatrist-who-falls-for-a-knife-wielding-psycho.html | FILM REVIEW; A Psychiatrist Who Falls For a Knife-Wielding Psycho | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/1994-campaign-new-jersey-senator-perot-back-lautenberg-over-republican-candidate.html | THE 1994 CAMPAIGN: NEW JERSEY SENATOR; Perot to Back Lautenberg Over Republican candidate | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/new-plans-for-petrie.html | New Plans For Petrie | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/a-jury-is-chosen-to-hear-the-simpson-murder-case.html | A Jury Is Chosen to Hear The Simpson Murder Case | False | By Kenneth B. Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/IHT-the-movie-guide-les-gens-de-la-riziere.html | THE MOVIE GUIDE : Les Gens de la RiziÃ"re | False | By Joan Dupont, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/un-envoy-pessimistic-about-holding-orderly-election-in-haiti.html | U.N. Envoy Pessimistic About Holding Orderly Election in Haiti | False | By Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/retired-admiral-assails-senator-over-sex-harassment-complaint.html | Retired Admiral Assails Senator Over Sex Harassment Complaint | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/photography-review-rural-social-commentary-with-a-difference.html | PHOTOGRAPHY REVIEW; Rural Social Commentary With a Difference | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-air-force-one-1-pataki-0.html | THE 1994 CAMPAIGN; Air Force One 1, Pataki 0 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/critic-s-choice-film-calm-during-a-storm-celebrating-bresson.html | Critic's Choice/Film; Calm During a Storm: Celebrating Bresson | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/results-plus-724815.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/boxing-moorer-shaky-slipping-barbs-foreman-s-witticisms-keep-champion-tied-up.html | BOXING: Moorer Shaky Slipping Barbs; Foreman's Witticisms Keep the Champion Tied Up | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728187.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/no-headline-720828.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/books/books-of-the-times-2-views-of-clinton-both-unflattering.html | BOOKS OF THE TIMES; 2 Views of Clinton, Both Unflattering | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/credit-markets-us-bonds-fairly-steady-on-new-data.html | CREDIT MARKETS; U.S. Bonds Fairly Steady On New Data | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/pro-basketball-knicks-title-quest-starts-with-questions.html | PRO BASKETBALL; Knicks' Title Quest Starts With Questions | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/IHT-1894-canals-on-mars-in-our-pages100-75-and-50-years-ago.html | 1894: Canals on Mars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/c-corrections-727440.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/IHT-1944-post-to-france-in-our-pages100-75-and-50-years-ago.html | 1944: Post to France : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/business-digest-721190.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728160.html | Art in Review | False | HOLLAND COTTER | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-frankenstein-a-brain-on-ice-a-dead-toad-and-voila.html | FILM REVIEW; FRANKENSTEIN; A Brain on Ice, a Dead Toad and Voila! | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/mercantile-stores-co-mstn-reports-earnings-for-qtr-to-oct-29.html | Mercantile Stores Co.(MST,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/about-real-estate-illegal-subletting-under-attack-in-mitchelllama.html | About Real Estate; Illegal Subletting Under Attack in Mitchell-Lama Units in Brooklyn | False | By Diana Shaman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/what-rebound-stupid.html | What Rebound, Stupid? | False | By James K. Galbraith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/company-briefs-727393.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/schulman-a-inc-shlmnnm-reports-earnings-for-qtr-to-aug31.html | Schulman (A.) Inc.(SHLM,NNM) reports earnings for Qtr to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/horse-show-despite-the-distractions-ward-keeps-riding-high.html | HORSE SHOW; Despite the Distractions, Ward Keeps Riding High | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/un-assembly-approves-call-for-end-to-bosnian-arms-embargo.html | U.N. Assembly Approves Call for End to Bosnian Arms Embargo | False | By Barbara Crossette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/us-shifting-trade-emphasis-away-japan-more-growth-predicted-for-new-markets.html | U.S. Is Shifting Trade Emphasis Away from Japan; More Growth Predicted for New Markets | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/crash-inquiry-focuses-on-ice-and-steering.html | Crash Inquiry Focuses on Ice And Steering | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/baseball-hear-ye-hear-ye-four-days-of-talks-scheduled.html | BASEBALL; Hear Ye! Hear Ye! Four Days of Talks Scheduled | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/theater/theater-review-branagh-brings-cagney-to-the-streets-of-belfast.html | THEATER REVIEW; Branagh Brings Cagney to the Streets of Belfast | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/IHT-bosniaeuropean-proposal-letters-to-the-editor.html | Bosnia:European Proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/IHT-bosnia-people-get-fed-when-providers-are-neutral.html | Bosnia: People Get Fed When Providers Are Neutral | False | By Hannu Vuori, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/unpaid-bills-hinder-work-of-naacp.html | Unpaid Bills Hinder Work Of N.A.A.C.P. | False | By Peter T. Kilborn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/tv-weekend-nazi-executioner-and-jew-reunited.html | TV WEEKEND; Nazi Executioner and Jew Reunited | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/media-business-advertising-these-days-getting-vote-means-getting-your-face.html | THE MEDIA BUSINESS: Advertising These days, getting out the vote means getting in your face. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/natural-virus-said-to-check-brown-tide.html | Natural Virus Said to Check Brown Tide | False | By Peter Marks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/legal-vacuum-in-haiti-is-testing-us-policy.html | Legal Vacuum in Haiti Is Testing U.S. Policy | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/l-where-houdini-made-his-great-escapes-727954.html | Where Houdini Made His Great Escapes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/molson-cos-reports-earnings-for-qtr-to-sept-30.html | Molson Cos. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/last-chance.html | Last Chance | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/sealed-air-corp-seen-reports-earnings-for-qtr-to-sept-30.html | Sealed Air Corp.(SEE,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/dangerous-young-lions.html | Dangerous Young Lions | False | By Nancy Scheper-Hughes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/region-news-briefs-accord-reached-on-li-to-save-pine-barrens.html | REGION NEWS BRIEFS; Accord Reached on L.I. To Save Pine Barrens | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/new-york-city-marathon-prasad-hopes-to-avert-painful-stitch-in-time.html | NEW YORK CITY MARATHON; Prasad Hopes to Avert Painful Stitch in Time | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/IHT-for-whom-the-german-villagers-toiled.html | For Whom the German Villagers Toiled | False | By Joan Mellon, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/obituaries/sally-a-knapp-singer-and-actress-68.html | Sally A. Knapp; Singer and Actress, 68 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/in-a-bus-depot-labor-tensions-and-a-mysterious-death.html | In a Bus Depot, Labor Tensions and a Mysterious Death | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/l-never-mind-those-iq-scores-it-s-dedication-that-counts-breast-feeding-s-role-728268.html | Never Mind Those I.Q. Scores: It's Dedication That Counts; Breast-Feeding's Role | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/horsham-corp-hsmn-reports-earnings-for-qtr-to-sept-30.html | Horsham Corp.(HSM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/run-in-will-cost-jet-10000.html | Run-In Will Cost Jet $10,000 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/reviews-fashion-tasteful-comes-in-many-colors.html | Reviews/Fashion; Tasteful Comes in Many Colors | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/fhp-international-fhpcnnm-reports-earnings-for-qtr-to-sept.html | FHP International (FHPC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/company-news-bristol-myers-to-buy-calgon-vestal-for-261.5-million.html | COMPANY NEWS; BRISTOL-MYERS TO BUY CALGON VESTAL FOR $261.5 MILLION | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-west-virginia-the-race-that-invective-forgot.html | THE 1994 CAMPAIGN: WEST VIRGINIA; The Race That Invective Forgot | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/i-redistricting-heats-up-election-races-giuliani-s-real-motive-728233.html | Redistricting Heats Up Election Races; Giuliani's Real Motive | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-mamet-s-lesson-in-sexual-harassment.html | FILM REVIEW; Mamet's Lesson in Sexual Harassment | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/home-video-726702.html | Home Video | False | By Peter M. Nichols | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-political-memo-close-races-are-turning-more-jittery.html | THE 1994 CAMPAIGN: Political Memo; Close Races Are Turning More Jittery | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/pro-basketball-anderson-wants-a-peek-at-the-prize-before-nets-take-champions.html | PRO BASKETBALL; Anderson Wants a Peek at the Prize Before Nets Take On the Champions | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/architecture-review-rem-koolhaas-s-new-york-state-of-mind.html | ARCHITECTURE REVIEW; Rem Koolhaas's New York State of Mind | False | By Herbert Muschamp | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/reinsurance-group-of-america-inc-rgan-reports-earnings-for-qtr-to-sept-30.html | Reinsurance Group of America Inc. (RGA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-downhill-after-the-los-angeles-riots.html | FILM REVIEW; Downhill After the Los Angeles Riots | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/world/in-a-sea-of-mud-egyptian-deaths-rise-beyond-400.html | IN A SEA OF MUD, EGYPTIAN DEATHS RISE BEYOND 400 | False | By Chris Hedges | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/richfood-holdings-rchfnnm-reports-earnings-for-qtr-to-oct-15.html | Richfood Holdings (RCHF,NNM) reports earnings for Qtr to Oct 15 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728152.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/lee-enterprises-inc-leen-reports-earnings-for-qtr-to-sept-30.html | Lee Enterprises Inc.(LEE,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/style/chronicle-727547.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/ujb-financial-corp-ujbn-reports-earnings-for-qtr-to-sept-30.html | UJB Financial Corp.(UJB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/worldbusiness/IHT-debunking-myths-of-modern-asia.html | Debunking Myths of Modern Asia | False | By Reginald Dale, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728144.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/united-healthcare-corp-unhn-reports-earnings-for-qtr-to-sept-30.html | United Healthcare Corp. (UNH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-live-action-inspired-by-video.html | FILM REVIEW; Live Action Inspired By Video | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/obituaries/john-whitwell-84-princeton-professor.html | John Whitwell, 84, Princeton Professor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/consolidated-natural-gas-co-cng-n-reports-earnings-for-qtr-to-sept-30.html | Consolidated Natural Gas Co. (CNG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-creative-executive-is-joining-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executive Is Joining Freeman | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-champion-account-goes-to-merkley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Champion Account Goes to Merkley | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/market-place-austrias-market-could-do-well-the-bundesbank-and-fed.html | Market Place; Austria's market could do well, the Bundesbank and Fed willing. | False | By Ferdinand Protzman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/continental-can-co-cann-reports-earnings-for-qtr-to-sept-30.html | Continental Can Co. (CAN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/IHT-federal-reserve-move-lifts-currency-but-fails-to-revive-weak-bond-market.html | Federal Reserve Move Lifts Currency, But Fails to Revive Weak Bond Market : U.S. Shows It Is Serious About Defending Dollar | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/on-pro-football-a-warning-sign-surfaces-between-reeves-and-young.html | ON PRO FOOTBALL; A Warning Sign Surfaces Between Reeves and Young | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-campaign-digest-on-the-trail.html | THE 1994 CAMPAIGN: CAMPAIGN DIGEST; On the Trail | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/yes-on-the-nassau-charter.html | Yes on the Nassau Charter | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/tall-ships-and-high-expectations-in-bridgeport.html | Tall Ships and High Expectations in Bridgeport | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/cbi-industries-inc-cbhn-reports-earnings-for-qtr-to-sept-30.html | CBI Industries Inc.(CBH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/17-warrant-evaders-are-arrested-in-raids-at-their-homes.html | 17 Warrant Evaders Are Arrested in Raids at Their Homes | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/sports-people-pro-basketball-jazz-opens-nba-season-without-wright.html | SPORTS PEOPLE: PRO BASKETBALL; Jazz Opens N.B.A. Season Without Wright | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/critic-s-choice-film-still-scary-now-in-mint-condition.html | Critic's Choice/Film; Still Scary, Now in Mint Condition | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/redman-industries-rdmnnnm-reports-earnings-for-qtr-to-sept-30.html | Redman Industries(RDMN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/business/shl-systemhouse-shkifnnm-reports-earnings-for-qtr-to-aug31.html | SHL Systemhouse (SHKIF,NNM) reports earnings for Qtr to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-04 | 1994-11-04 | https://www.nytimes.com/1994/11/04/theater/theater-review-a-lyrical-search-for-joy-in-russia-at-its-bleakest.html | THEATER REVIEW; A Lyrical Search for Joy in Russia at Its Bleakest | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/royal-appliance-manufacturing-co-ramn-reports-earnings-for-qtr-to-sept-30.html | Royal Appliance Manufacturing Co.(RAM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/recital-debut-for-pianist.html | Recital Debut for Pianist | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/jobs-figuring-large-in-diplomacy.html | Jobs Figuring Large in Diplomacy | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/executive-changes-733954.html | EXECUTIVE CHANGES | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/IHT-1919-express-crashes-in-our-pages100-75-and-50-years-ago.html | 1919: Express Crashes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/style/reviews-fashion-the-v-shaped-jacket-of-the-1940-s-makes-a-u-turn.html | Reviews/Fashion; The V-Shaped Jacket of the 1940's Makes a U-Turn | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/peter-bonanni-62-magazine-publisher.html | Peter Bonanni, 62, Magazine Publisher | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/bronx-christmas-tree-seller-is-fatally-shot-in-his-office.html | Bronx Christmas Tree Seller Is Fatally Shot in His Office | False | By Robert D. McFadden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/harris-chemical-north-america-inc-reports-earnings-for-qtr-to-sept-24.html | Harris Chemical North America Inc. reports earnings for Qtr to Sept 24 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/a-very-new-york-day.html | A Very New York Day | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/experts-on-juries-debate-composition-of-the-simpson-panel.html | Experts on Juries Debate Composition of the Simpson Panel | False | By Kenneth B. Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/viking-office-products-vkngnnm-reports-earnings-for-qtr-to-sept-30.html | Viking Office Products (VKNG,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/article-737585-no-title.html | Article 737585 -- No Title | False | By Tim Weiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/western-beef-inc-beefnnm-reports-earnings-for-qtr-to-oct-1.html | Western Beef Inc.(BEEF,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/town-feeling-betrayed-reviles-woman-accused-of-killing-sons.html | Town, Feeling Betrayed, Reviles Woman Accused of Killing Sons | False | By Ronald Smothers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/a-rescue-for-3-georgia-plants-as-sara-lee-exits.html | A Rescue for 3 Georgia Plants as Sara Lee Exits | False | By Edward A. Gargan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/gaullist-finally-declares-presidential-candidacy.html | Gaullist Finally Declares Presidential Candidacy | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/l-should-allen-ginsberg-want-to-starve-739642.html | Should Allen Ginsberg Want to Starve? | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/united-illuminating-uiln-reports-earnings-for-qtr-to-sept-30.html | United Illuminating (UIL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/nicholas-georgescu-roegen-leading-economist-dies-at-88.html | Nicholas Georgescu-Roegen, Leading Economist, Dies at 88 | False | By Sylvia Nasar | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/funds-watch-newcomers-with-varied-strategies.html | FUNDS WATCH; Newcomers With Varied Strategies | False | By Jan M. Rosen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/murdered-children-in-most-cases-a-parent-did-it.html | Murdered Children: In Most Cases, a Parent Did It | False | By Susan Chira | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/judge-in-white-house-attack-weighing-curbs-on-remarks.html | Judge in White House Attack Weighing Curbs on Remarks | False | By David Johnston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/investors-group-reports-earnings-for-qtr-to-sept-30.html | Investors Group reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/pittston-minerals-group-pzmn-reports-earnings-for-qtr-to-sept-30.html | Pittston Minerals Group (PZM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/as-beach-areas-become-populated-a-debate-on-hunting-intensifies.html | As Beach Areas Become Populated, a Debate on Hunting Intensifies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/owen-harvey-nichols-commodities-trading-official-68.html | Owen Harvey Nichols, Commodities Trading Official, 68 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/spar-aerospace-reports-earnings-for-qtr-to-sept-30.html | Spar Aerospace reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/on-pro-basketball-when-it-s-post-time-oakley-is-on-his-toes.html | ON PRO BASKETBALL; When It's Post Time, Oakley Is on His Toes | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/l-barnard-s-president-739669.html | Barnard's President | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-a-new-twist-on-investing-in-the-movies.html | A New Twist on Investing in the Movies | False | By Kavita Daswani, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/coherent-inc-cohrnnm-reports-earnings-for-qtr-to-oct-1.html | Coherent Inc.(COHR,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/emperors-of-garbage.html | 'Emperors of Garbage' | False | By Inderjit Badhwar | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/1994-campaign-new-york-governor-pataki-backing-executions-assails-cuomo-murder.html | THE 1994 CAMPAIGN: NEW YORK GOVERNOR; Pataki, Backing Executions, Assails Cuomo at Murder Site | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-dance-739626.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/baseball-gooden-suspended-for-1995-after-additional-drug-tests.html | BASEBALL; Gooden Suspended for 1995 After Additional Drug Tests | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/horse-racing-the-breeders-cup-is-now-a-world-cup.html | HORSE RACING; The Breeders' Cup Is Now a World Cup | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/banking-lesson-for-teen-agers-facts-of-credit-card-life.html | BANKING; Lesson for Teen-Agers: Facts of Credit-Card Life | False | By Andree Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/mother-nature-reminds-us-old-man-winter-is-not-here.html | Mother Nature Reminds Us Old Man Winter Is Not Here | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/pope-visits-sicily-amid-alarm-over-the-mafia.html | Pope Visits Sicily Amid Alarm Over the Mafia | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/style/chronicle-739677.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/serbs-attack-muslim-town-with-antiaircraft-missiles.html | Serbs Attack Muslim Town With Antiaircraft Missiles | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/tops-appliance-city-inc-reports-earnings-for-qtr-to-sept-27.html | Tops Appliance City Inc. reports earnings for Qtr to Sept 27 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-campaign-digest-on-the-trail.html | THE 1994 CAMPAIGN: CAMPAIGN DIGEST; On the Trail | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/l-two-tourists-found-a-more-helpful-italy-739537.html | Two Tourists Found a More Helpful Italy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/traffic-alert-733806.html | Traffic Alert | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/3-suspended-for-groping-at-west-point.html | 3 Suspended For Groping At West Point | False | By Raymond Hernandez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/style/chronicle-734560.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/america-online-inc-reports-earnings-for-qtr-to-sept-30.html | America Online Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/roadmaster-industries-rdma-reports-earnings-for-qtr-to-oct-1.html | Roadmaster Industries(RDM,A) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/about-new-york-lighting-up-dark-ages-and-education-itself.html | ABOUT NEW YORK; Lighting Up Dark Ages, And Education Itself | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/bronx-group-is-challenging-a-planned-merger-by-chase.html | Bronx Group Is Challenging A Planned Merger by Chase | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/I-should-allen-ginsberg-want-to-starve-739650.html | Should Allen Ginsberg Want to Starve? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-rough-road-for-the-new-pioneers.html | Rough Road For the New Pioneers | False | By M.b., International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/new-york-25th-marathon-if-temperature-s-up-so-is-rousseau-s-time.html | NEW YORK 25th MARATHON; If Temperature's Up, So Is Rousseau's Time | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/kindercare-learning-centers-inc-kclcnsc-reports-earnings-for-qtr-to-sept-23.html | KinderCare Learning Centers Inc. (KCLC,NSC) reports earnings for Qtr to Sept 23 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/public-private-apologies-to-anita.html | Public & Private; Apologies To Anita | False | By Anna Quindlen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/1994-campaign-tennessee-tennessee-campaign-central-republicans-senate-hopes.html | THE 1994 CAMPAIGN: TENNESSEE; Tennessee Campaign Is Central To Republicans' Senate Hopes | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/style/reviews-fashion-klein-and-karan-clothes-that-do-the-job.html | Reviews/Fashion; Klein and Karan: Clothes That Do the Job | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-classical-music-739588.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/let-me-tell-you.html | Let Me Tell You | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-cuomo-unveils-an-infomercial.html | THE 1994 CAMPAIGN; Cuomo Unveils An Infomercial | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/metro-digest-732133.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/job-report-jolts-bonds-rates-rise.html | Job Report Jolts Bonds; Rates Rise | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-us-superhighway-building-a-bridge-to-britain.html | U.S. 'Superhighway' Building a Bridge to Britain | False | By Iain Jenkins, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/no-headline-737992.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/on-more-and-more-routes-only-propeller-planes-fly.html | On More and More Routes, Only Propeller Planes Fly | False | By Adam Bryant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/inside-737909.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/1994-campaign-connecticut-governor-police-report-rowland-ex-wife-kept-secret.html | THE 1994 CAMPAIGN: CONNECTICUT GOVERNOR; Police Report On Rowland And Ex-Wife Is Kept Secret | False | By George Judson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/sports-of-the-times-pandora-s-little-box-of-drugs.html | Sports Of The Times; Pandora's Little Box Of Drugs | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/death-of-an-aviator.html | Death of an Aviator | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/moore-medical-corp-mmda-reports-earnings-for-qtr-to-oct-1.html | Moore Medical Corp.(MMD,A) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-television-terrifying-new-villains-no-it-s-just-the-candidates.html | THE 1994 CAMPAIGN: TELEVISION; Terrifying New Villains? No, It's Just the Candidates | False | By Charisse Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/union-planters-corp-upcn-reports-earnings-for-qtr-to-sept-30.html | Union Planters Corp.(UPC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/IHT-american-topics-91910302437.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/scherer-rp-corp-shm-reports-earnings-for-qtr-to-sept-30.html | Scherer (R.P.) Corp.(SHR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/valley-national-bancorp-vlyn-reports-earnings-for-qtr-to-sept-30.html | Valley National Bancorp (VLY,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/IHT-american-topics-tally-ho-but-spare-the-fox.html | American Topics : Tally Ho, but Spare the Fox | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/sun-energy-partners-lp-slpn-reports-earnings-for-qtr-to-sept-30.html | Sun Energy Partners L.P.(SLP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/c-corrections-739049.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/american-water-works-co-awkn-reports-earnings-for-qtr-to-sept-30.html | American Water Works Co. (AWK,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/another-fatal-plunge-has-cornell-asking-whether-its-gorges-inspire-student.html | Another Fatal Plunge Has Cornell Asking Whether Its Gorges Inspire Student Suicides | False | By Richard Bernstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/business-digest-732265.html | Business Digest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-in-their-own-words.html | THE 1994 CAMPAIGN; In Their Own Words | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/baseball-not-guilty-verdict-for-taylor.html | BASEBALL; Not Guilty Verdict for Taylor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/arms-trafficking-to-bosnia-goes-on-despite-embargo.html | ARMS TRAFFICKING TO BOSNIA GOES ON DESPITE EMBARGO | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/l-radio-technology-was-used-before-war-739634.html | Radio Technology Was Used Before War | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/reno-air-reports-earnings-for-qtr-to-sept-30.html | Reno Air reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/l-when-books-were-part-of-soldiers-knapsacks-739510.html | When Books Were Part Of Soldiers' Knapsacks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-skating.html | IN PERFORMANCE; SKATING | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/and-now-mcdelivery-latest-in-un-home-cooking.html | And Now, McDelivery; Latest in Un-Home Cooking | False | By Bruce Weber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/wellman-inc-wlmn-reports-earnings-for-qtr-to-sept-30.html | Wellman Inc.(WLM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-new-jersey-senator-lautenberg-attacked-on-age-and-incumbency.html | THE 1994 CAMPAIGN: NEW JERSEY SENATOR; Lautenberg Attacked on Age and Incumbency | False | By Jerry Gray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/pro-basketball-smith-ewing-co-make-tracks-on-parquet-floor.html | PRO BASKETBALL; Smith, Ewing & Co. Make Tracks on Parquet Floor | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/american-re-corp-arn-reports-earnings-for-qtr-to-sept-30.html | American Re Corp.(ARN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/consoltex-reports-earnings-for-qtr-to-sept-30.html | Consoltex reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/vwr-corp-vwrxnnm-reports-earnings-for-qtr-to-sept-30.html | VWR Corp.(VWRX,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/complaints-to-review-unit-about-police-increase-46.html | Complaints To Review Unit About Police Increase 46% | False | By Clifford Krauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/IHT-1894-the-dreyfus-case-in-our-pages100-75-and-50-years-ago.html | 1894: The Dreyfus Case : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/pop-review-playful-aretha-franklin-plumbs-roots-of-soul.html | POP REVIEW; Playful Aretha Franklin Plumbs Roots of Soul | False | BY Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-mayor-or-future-it-s-ahead.html | THE 1994 CAMPAIGN; Mayor's Future? It's Ahead | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/football-it-s-a-lack-of-control-for-penn-state-in-polls.html | FOOTBALL; It's a Lack of Control For Penn State in Polls | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/c-corrections-738140.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-rock-739618.html | IN PERFORMANCE; ROCK | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/company-briefs-739685.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/world-news-briefs-un-troops-to-leave-somalia-by-march-31.html | WORLD NEWS BRIEFS; U.N. Troops to Leave Somalia by March 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/f-j-bell-91-rear-admiral-and-minister.html | F. J. Bell, 91, Rear Admiral And Minister | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/pop-review-dreaminess-just-behind-the-twang.html | POP REVIEW; Dreaminess Just Behind The Twang | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/dow-plunges-38.36-after-jobs-report.html | Dow Plunges 38.36 After Jobs Report | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/npc-int-l-npcianmm-reports-earnings-for-qtr-to-sept-27.html | NPC Int'l (NPCIA,NNM) reports earnings for Qtr to Sept 27 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/company-news-kerkorian-is-reviewing-his-big-chrysler-stake.html | COMPANY NEWS; Kerkorian Is Reviewing His Big Chrysler Stake | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/IHT-1944-russian-advance-in-our-pages100-75-and-50-years-ago.html | 1944: Russian Advance ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/l-in-search-of-the-first-pumpion-p-y-e-739561.html | In Search of the First 'Pumpion-Pye' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/foote-cone-belding-communications-inc-fcbn-reports-earnings-for-qtr-to-sept-30.html | Foote, Cone & Belding Communications Inc.(FCB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/samuel-rosenthal-chicago-lawyer-95.html | Samuel Rosenthal, Chicago Lawyer, 95 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/how-they-do-it-starting-a-child-care-business.html | HOW THEY DO IT; Starting a Child-Care Business | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/russia-s-economics-minister-quits-clouding-policy.html | Russia's Economics Minister Quits, Clouding Policy | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/software-spectrum-inc-reports-earnings-for-qtr-to-sept-30.html | Software Spectrum Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/berkley-wr-corp-bklynnm-reports-earnings-for-qtr-to-sept-30.html | Berkley (W.R.) Corp. (BKLY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/cae-inc-reports-earnings-for-qtr-to-sept-30.html | CAE Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/key-rates-734187.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/observer-o-rare-newt-gingrich.html | Observer; O Rare Newt Gingrich | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/time-warner-seeking-cable-joint-venture.html | Time Warner Seeking Cable Joint Venture | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/eci-telecom-ltd-ecilfnnm-reports-earnings-for-qtr-to-sept-30.html | ECI Telecom Ltd. (ECILF,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-classical-music-739596.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/rio-algom-ltd-roma-reports-earnings-for-qtr-to-sept-30.html | Rio Algom Ltd. (ROM,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/mine-safety-appliances-co-mnesnnm-reports-earnings-for-qtr-to-sept-30.html | Mine Safety Appliances Co. (MNES,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/remembering-megan.html | Remembering Megan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/2-executives-their-spouses-killed-crash-helicopter-roy-howard-pollack-linda.html | 2 Executives and Their Spouses Killed in Crash of a Helicopter; Roy Howard Pollack, Linda Perrin Taber | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/IHT-jobless-rate-hits-4year-low-but-wall-street-spoils-the-party.html | Jobless Rate Hits 4-Year Low, but Wall Street Spoils the Party | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/style/IHT-kudos-from-asia-for-zao-wouki.html | Kudos From Asia for Zao Wou-ki | False | By Michael Gibson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/2-executives-their-spouses-killed-crash-helicopter-william-f-emswiler-barbara.html | 2 Executives and Their Spouses Killed in Crash of a Helicopter; William F. Emswiler, Barbara White Emswiler | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/battle-mountain-gold-co-bmgn-reports-earnings-for-qtr-to-sept-30.html | Battle Mountain Gold Co. (BMG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-term-limits-questions-on-legality-but-few-on-popularity.html | THE 1994 CAMPAIGN: TERM LIMITS; Questions on Legality but Few on Popularity | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/pratt-hotel-corp-phca-reports-earnings-for-qtr-to-sept-30.html | Pratt Hotel Corp.(PHC,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/company-news-the-mccaw-mystery-billionaire-45-seeks-a-future-no-hurry.html | COMPANY NEWS; The McCaw Mystery; Billionaire, 45, Seeks A Future. No Hurry. | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/united-insurance-cos-uicinnm-reports-earnings-for-qtr-to-sept-30.html | United Insurance Cos. (UICI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/investing-psychological-pitfalls-can-trap-the-unwary.html | INVESTING; Psychological Pitfalls Can Trap the Unwary | False | By Francis Flaherty | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-congress-in-liberal-14th-rivals-target-the-right.html | THE 1994 CAMPAIGN: CONGRESS; In Liberal 14th, Rivals Target the Right | False | By Melinda Henneberger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/grey-advertising-inc-greynnm-reports-earnings-for-qtr-to-sept-30.html | Grey Advertising Inc. (GREY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/l-a-cashless-economy-would-make-larger-tax-cuts-possible-739340.html | A Cashless Economy Would Make Larger Tax Cuts Possible | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/pratt-lambert-united-inc-pma-reports-earnings-for-qtr-to-sept-30.html | Pratt & Lambert United Inc. (PM,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/american-publishing-co-ampcnnm-reports-earnings-for-qtr-to-sept-30.html | American Publishing Co. (AMPC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-briefcase-tsb-offers-new-rate-on-deposit-accounts.html | BRIEFCASE : TSB Offers New Rate On Deposit Accounts | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/russian-emigres-inundate-musical-life-in-israel.html | Russian Emigres Inundate Musical Life in Israel | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/plains-resources-inc-plxa-reports-earnings-for-qtr-to-sept-30.html | Plains Resources Inc.(PLX,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/company-news-gains-seen-for-japanese-in-auto-parts-efficiency.html | COMPANY NEWS; Gains Seen for Japanese In Auto Parts Efficiency | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/faa-warns-airlines-on-autopilot-use-in-ice.html | F.A.A. Warns Airlines on Autopilot Use in Ice | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/domtar-inc-dtcn-reports-earnings-for-qtr-to-sept-30.html | Domtar Inc.(DTC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/archives/playing-the-stock-market-without-risk.html | Playing the Stock Market, Without Risk | True | By By Barry Rehfeld | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/style/models-cameras-makeup-saran-wrap-and-even-clothes.html | Models, Cameras, Makeup, Saran Wrap and Even Clothes | False | By Dan Shaw | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/beliefs-738930.html | Beliefs | False | By Peter Steinfels | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-information-on-voting.html | THE 1994 CAMPAIGN; Information on Voting | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/united-states-leather-inc-reports-earnings-for-qtr-to-sept-30.html | United States Leather Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/IHT-american-topics-92650967613.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-comptroller-republican-candidate-loses-officials-support.html | THE 1994 CAMPAIGN: COMPTROLLER; Republican Candidate Loses Officials' Support | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/quantum-health-resources-inc-qhrinnm-reports-earnings-for-qtr-to-sept-30.html | Quantum Health Resources Inc. (QHRI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/st-lawrence-cement-reports-earnings-for-qtr-to-sept-30.html | St. Lawrence Cement reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-will-communications-mergers-pay-off-in-the-long-run.html | Will Communications Mergers Pay Off in the Long Run? | False | By Baie Netzer, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-the-bushes-two-brothers-share-a-quest-but-not-a-style.html | THE 1994 CAMPAIGN: THE BUSHES; Two Brothers Share A Quest but Not a Style | False | By Sam Howe Verhovek | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/style/review-fashion-learning-from-las-vegas-and-show-world.html | Review/Fashion; Learning From Las Vegas and Show World | False | By Amy Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/hockey-a-warm-homecoming-on-russian-ice.html | HOCKEY; A Warm Homecoming on Russian Ice | False | By Alessandra Stanley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/hamish-munro-79-studied-nutrition-of-elderly.html | Hamish Munro, 79; Studied Nutrition of Elderly | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/israelis-say-slain-arab-was-planning-new-attack.html | Israelis Say Slain Arab Was Planning New Attack | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/football-boxed-into-a-corner.html | FOOTBALL; Boxed Into A Corner | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/bridge-733911.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/l-test-score-rise-had-nothing-to-do-with-race-739570.html | Test Score Rise Had Nothing to Do With Race | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/spreckels-industries-reports-earnings-for-qtr-to-sept-30.html | Spreckels Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/wajax-ltd-reports-earnings-for-qtr-to-sept-30.html | Wajax Ltd. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/strategies-a-new-york-state-tax-amnesty-but-not-for-new-yorkers.html | STRATEGIES; A New York State Tax Amnesty, but Not for New Yorkers | False | By Jan M. Rosen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/dance-review-a-revival-with-early-minimalism.html | DANCE REVIEW; A Revival With Early Minimalism | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/a-safer-russian-army.html | A Safer Russian Army | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/novacare-inc-novn-reports-earnings-for-qtr-to-sept-30.html | Novacare Inc.(NOV,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/news-summary-737968.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/pro-basketball-rockets-party-nearly-spoiled-by-the-nets.html | PRO BASKETBALL; Rockets' Party Nearly Spoiled By the Nets | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/boxing-keep-it-clean-or-answer-to-moorer.html | BOXING; Keep It Clean, or Answer To Moorer | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/company-news-accusations-at-uaw.html | COMPANY NEWS; Accusations At U.A.W. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-telecom-funds-are-few-but-fertile.html | Telecom Funds Are Few, But Fertile | False | By Aline Sullivan, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/prague-journal-czechs-turning-a-colder-eye-on-the-us-emigres.html | Prague Journal; Czechs Turning a Colder Eye on the U.S. Emigres | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/stanhome-inc-sthn-reports-earnings-for-qtr-to-sept-30.html | Stanhome Inc.(STH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/m-m-cohen-89-dentistry-professor.html | M. M. Cohen, 89, Dentistry Professor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-briefcase-legal-general-to-launch-new-fund.html | BRIEFCASE : Legal & General To Launch New Fund | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/maybelline-inc-may-n-reports-earnings-for-qtr-to-sept-30.html | Maybelline Inc.(MAY,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/your-money/IHT-television-sectors-future-looks-fuzzy.html | Television Sector's Future Looks Fuzzy | False | By Rupert Bruce, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/college-is-returning-statue-to-okinawa.html | College Is Returning Statue to Okinawa | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/jazz-review-musicians-take-on-the-challenge-of-old-age.html | JAZZ REVIEW; Musicians Take On the Challenge of Old Age | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/jobless-rate-fell-again-in-october-to-a-4-year-low.html | JOBLESS RATE FELL AGAIN IN OCTOBER TO A 4-YEAR LOW | False | By Robert D. Hershey Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/picasso-x-has-puissance-pizazz.html | Picasso X Has Puissance Pizazz | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/livery-cab-driver-killing-is-20th-this-year.html | Livery-Cab Driver Killing Is 20th This Year | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/c-corrections-739022.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/football-bills-revenge-teams-scoff.html | FOOTBALL; Bills' Revenge? Teams Scoff | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-arizona-wide-impact-on-the-land-is-seen-in-vote-on-property.html | THE 1994 CAMPAIGN: ARIZONA; Wide Impact On the Land Is Seen in Vote On Property | False | By Keith Schneider | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/unemployment-is-higher-in-new-york-city-and-state.html | Unemployment Is Higher in New York City and State | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/a-fugitive-appears-in-mexican-ads.html | A Fugitive Appears in Mexican Ads | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-california-senator-s-employee-lacked-work-papers-agency-says.html | THE 1994 CAMPAIGN: CALIFORNIA; Senator's Employee Lacked Work Papers, Agency Says | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-classical-music-739600.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/IHT-american-topics-90494060979.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/world/us-pressed-to-disarm-opponents-of-aristide.html | U.S. Pressed to Disarm Opponents of Aristide | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/c-corrections-739030.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/business/galey-lord-ganlnnm-reports-earnings-for-qtr-to-oct-1.html | Galey & Lord (GANL,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-05 | 1994-11-05 | https://www.nytimes.com/1994/11/05/us/1994-campaign-pennsylvania-voters-agree-they-re-tired-being-taxed-congress-gets.html | THE 1994 CAMPAIGN: PENNSYLVANIA; Voters Agree They're Tired of Being Taxed, and Congress Gets the Blame | False | By Peter T. Kilborn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/lead-poisoning-the-classless-stalker.html | Lead Poisoning, the Classless Stalker | False | By Elsa Brenner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/meetings-bronx-community-boards.html | MEETINGS; Bronx Community Boards | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-racing-for-smith-not-much-went-as-expected.html | HORSE RACING; For Smith, Not Much Went As Expected | False | By Jay Privman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/in-the-regionnew-jersey-state-eases-qualifications-for-roofrepair.html | In the Region/New Jersey; State Eases Qualifications for Roof-Repair Funds | False | By Rachelle Garbarine | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/l-the-queen-mary-698733.html | The Queen Mary | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-costa-rica-raises-foreigners-park-fees.html | TRAVEL ADVISORY; Costa Rica Raises Foreigners' Park Fees | False | By Paul Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/residue-of-fear-remains-as-toxins-are-removed.html | Residue of Fear Remains as Toxins Are Removed | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-us-tightens-rules-on-hawaii-air-tours.html | TRAVEL ADVISORY; U.S. Tightens Rules On Hawaii Air Tours | False | By John H. Cushman Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/home-clinic-oil-burners-require-seasonal-checkups.html | HOME CLINIC; Oil Burners Require Seasonal Checkups | False | By Edward R. Lipinski | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/why-is-judge-ito-soft-on-crime.html | Why Is Judge Ito Soft on Crime? | False | By H. Lee Sarokin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/oppressed-by-narrative.html | Oppressed by Narrative | False | By Carol Muske | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/a-wider-european-union.html | A Wider European Union | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/erosion-pact-could-help-other-beaches-around-us.html | Erosion Pact Could Help Other Beaches Around U.S. | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/crisscrossing-the-country-aboard-amtrak.html | Crisscrossing the Country Aboard Amtrak | False | By Cheryl Zoldowski | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/l-the-school-of-resentment-728357.html | The School of Resentment | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-hilary-l-grant-christopher-byrne.html | WEDDINGS; Hilary L. Grant, Christopher Byrne | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/about-long-island-even-at-56-jay-black-continues-to-make-them-swoon.html | ABOUT LONG ISLAND; Even at 56, Jay Black Continues to Make Them Swoon | False | By Diane Ketcham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-interning-for-pleasure-and-profit.html | BLACKBOARD; Interning For Pleasure And Profit | False | By William Goss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-diary-of-a-suicide.html | The Diary of a Suicide | False | By David R. Slavitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-the-early-signs-of-a-new-soho.html | NEIGHBORHOOD REPORT: CHELSEA; The Early Signs Of a New SoHo? | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/l-voting-isn-t-pretty-but-somebody-has-to-do-it-imagine-no-attack-ads-749753.html | Voting Isn't Pretty, but Somebody Has to Do It; Imagine No Attack Ads | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/in-poignant-public-letter-reagan-reveals-that-he-has-alzheimer-s.html | In Poignant Public Letter, Reagan Reveals That He Has Alzheimer's | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-geography-put-back-in-the-future.html | BLACKBOARD; Geography Put Back In the Future | False | By William Goss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/food-perking-up-pasta-with-wild-mushrooms.html | FOOD; Perking Up Pasta With Wild Mushrooms | False | By Moira Hodgson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dining-out-a-nod-to-california-in-crotononhudson.html | DINING OUT; A Nod to California in Croton-on-Hudson | False | By M. H. Reed | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/whatever-its-called-making-contact-works.html | Whatever It's Called, Making Contact Works | False | By Lynne Ames | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/wall-street-muriel-siebert-s-declaration-of-war.html | Wall Street; Muriel Siebert's Declaration of War | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-candidates-on-television.html | THE 1994 CAMPAIGN; Candidates On Television | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/theater/theater-taking-a-stroll-down-sunset-boulevard.html | THEATER; Taking A Stroll Down 'Sunset Boulevard' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/angle-by-angle.html | Angle by Angle | False | By David Galef | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-audrey-l-sorgen-and-scott-d-sanders.html | WEDDINGS; Audrey L. Sorgen and Scott D. Sanders | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/new-york-city-marathon-26-miles-for-25th-year-there-s-no-stopping-marathon-now.html | NEW YORK CITY MARATHON; 26 Miles for the 25th Year: There's No Stopping the Marathon Now | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/the-quiz.html | THE QUIZ | False | By Fran Handman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-technology-voters-candidates-meet-information-superhighway.html | THE 1994 CAMPAIGN: TECHNOLOGY; Voters and Candidates Meet On Information Superhighway | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/children-s-books-642797.html | CHILDREN'S BOOKS | False | By Alida Becker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/l-cabaret-a-hummable-treasure-hunt-727270.html | CABARET; A Hummable Treasure Hunt | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/l-in-defense-of-elitism-728322.html | 'In Defense of Elitism' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-joy-j-kaplan-morey-b-wildes.html | WEDDINGS; Joy J. Kaplan, Morey B. Wildes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-michelle-powers-john-c-dougherty.html | WEDDINGS; Michelle Powers, John C. Dougherty | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-lost-letters-of-a-girl-named-rosemary.html | The Lost Letters Of a Girl Named Rosemary | False | By Penny Parsekian | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-football-madness-is-message-for-thomas-and-he-s-crazy-like-a-fox.html | PRO FOOTBALL; Madness Is Message for Thomas, and He's Crazy Like a Fox | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/gardening-last-call-for-getting-in-the-spring-bulbs.html | GARDENING; Last Call for Getting In the Spring Bulbs | False | By Joan Lee Faust | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/answers.html | Answers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/c-corrections-728527.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-nonfiction-out-and-about.html | IN SHORT: NONFICTION; Out and About | False | By Andrea Cooper | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/sunday-november-6-1994-nypd-blue.html | SUNDAY; November 6, 1994; N.Y.P.D. Blue | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-museums-of-mom-and-dad.html | The Museums of Mom and Dad | False | By David Willis McCullough | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/cuttings-the-two-l-llama-is-a-beast-but-peaceable.html | CUTTINGS; The Two-'L' Llama Is a Beast, but Peaceable | False | By Anne Raver | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/as-pope-visits-sicily-mafia-sends-gruesome-warning-to-priest.html | As Pope Visits Sicily, Mafia Sends Gruesome Warning to Priest | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/endpaper-my-mentor-barbie.html | ENDPAPER; My Mentor, Barbie | False | By Susan Shapiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-margot-hoffman-david-w-juros.html | WEDDINGS; Margot Hoffman, David W. Juros | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/political-turmoil-distracts-poland-as-nato-decisions-loom.html | Political Turmoil Distracts Poland as NATO Decisions Loom | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/l-what-s-fair-for-childless-workers-746967.html | What's Fair for Childless Workers? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/brazil-s-army-joins-battle-in-lawless-rio.html | Brazil's Army Joins Battle In Lawless Rio | False | By James Brooke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/rise-of-the-blue-helmets.html | Rise of the Blue Helmets | False | By Paul Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/theater/theater-for-this-father-daughter-knows-best.html | THEATER; For This Father, Daughter Knows Best | False | By Wilborn Hampton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-radio-host-who-picked-the-county-for-its-schools.html | A Radio Host Who Picked The County for Its Schools | False | By Felice Buckvar | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/transactions-747335.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-jersey-q-a-marianne-czoch-filling-the-growing-need-for-home.html | New Jersey Q & A: Marianne Czoch; Filling the Growing Need for Home Care | False | By Cheryl Baisden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/squash-anyone.html | Squash, Anyone? | False | By Molly O'Neill | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/life-of-a-mother-accused-of-killing-offers-no-clues.html | Life of a Mother Accused of Killing Offers No Clues | False | By Rick Bragg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-california-campaign-refrain-my-opponent-s-a-hypocrite.html | THE 1994 CAMPAIGN: CALIFORNIA; Campaign Refrain: 'My Opponent's a Hypocrite' | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/q-and-a-697532.html | Q and A | False | By Terence Neilan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/movies/l-erotic-films-candlelight-isn-t-enough-727253.html | EROTIC FILMS; Candlelight Isn't Enough | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/q-a-717665.html | Q. & A. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-beth-estreicher-lawrence-farkas.html | WEDDINGS; Beth Estreicher, Lawrence Farkas | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-thrill-of-burning-bridges.html | The Thrill of Burning Bridges | False | By Robert D. Kaplan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/the-dawn-of-simnews-728489.html | THE DAWN OF SIMNEWS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/theater-down-and-out-in-the-city.html | THEATER; Down and Out in the City | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/senator-voiced-concern-over-air-inspectors.html | Senator Voiced Concern Over Air Inspectors | False | By Neil A. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/silly-and-misguided-about-love.html | Silly and Misguided About Love | False | By James Polk | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/habitats-upheaval-east-70th-street-letting-light-into-dark-1860-s-brick-town.html | Habitats/Upheaval on East 70th Street; Letting Light Into a Dark 1860's Brick Town House | False | By Tracie Rozhon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-world-slapstick-at-the-cia-tinker-tailor-soldier-tosspot.html | The World: Slapstick at the C.I.A.; Tinker, Tailor, Soldier, Tosspot | False | By Tim Weiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/l-interested-party-defends-filmmaking-in-new-york-749893.html | Interested Party Defends Filmmaking in New York | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/voters-take-aim-at-a-crowded-ballot.html | Voters Take Aim at a Crowded Ballot | False | By Peggy McCarthy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/looking-back-on-30000-games.html | Looking Back on 30,000 Games | False | BY Grant Glickson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/calendar-school-boards-manhattan-and-the-bronx.html | CALENDAR; School Boards: Manhattan And the Bronx | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/l-singles-network-serves-clients-in-20-s-and-up-739693.html | Singles Network Serves Clients in 20's and Up | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/soapbox-my-neighborhood-needs-a-name.html | SOAPBOX; My Neighborhood Needs a Name | False | By Jonathan R. Butler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/punk-mogul-henry-rollins.html | PUNK MOGUL; HENRY ROLLINS | False | By Karen Shoemer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/recordings-view-a-bach-maestro-tackles-mahler-or-vice-versa.html | RECORDINGS VIEW; A Bach Maestro Tackles Mahler, or Vice Versa | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/hospitals-lose-a-vital-sign-job-security.html | Hospitals Lose A Vital Sign: Job Security | False | By Robert A. Hamilton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/transforming-a-ghoul-into-a-leading-man.html | Transforming a Ghoul Into a Leading Man | True | By Jim Koch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/voting-isn-t-pretty-but-somebody-has-to-do-it-ideas-need-rethinking-749745.html | Voting Isn't Pretty, but Somebody Has to Do It; Ideas Need Rethinking | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/paperback-best-sellers-november-6-1994.html | PAPERBACK BEST SELLERS: November 6, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-homosexuality-struggle-over-gay-rights-moves-statewide-level.html | THE 1994 CAMPAIGN: HOMOSEXUALITY; Struggle Over Gay Rights Moves to Statewide Level | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/frugal-traveler-exploring-sofia-for-about-33-a-day.html | FRUGAL TRAVELER; Exploring Sofia For About $33 a Day | False | By Susan Spano | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-text-of-reagn-s-letter.html | The Text of Reagan's Letter | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/wall-street-the-snapple-story-a-tale-written-in-the-margins.html | Wall Street; The Snapple Story . . . a Tale Written in the Margins | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/theater-farcical-doings-in-rough-crossing.html | THEATER; Farcical Doings in 'Rough Crossing' | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/southern-discomfort.html | Southern Discomfort | False | By Suzanne Berne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-return-of-inspector-ghote.html | The Return of Inspector Ghote | False | By William Marshall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-stacey-blumberg-steven-paradise.html | WEDDINGS; Stacey Blumberg, Steven Paradise | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-nicole-d-galli-charles-goodwin.html | WEDDINGS; Nicole D. Galli, Charles Goodwin | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-eternity-faithful-to-old-school-days.html | BLACKBOARD; Eternity Faithful To Old School Days | False | By William Goss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/l-born-predators-749869.html | Born Predators | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/timeshare-resorts-vs-the-newport-tax-assessors.html | Time-Share Resorts vs. the Newport Tax Assessors | False | By Gail Braccidiferro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/l-what-grass-roots-women-advocate-718785.html | What Grass-Roots Women Advocate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dining-out-southwestern-fare-that-sparkles.html | DINING OUT; Southwestern Fare That Sparkles | False | By Valerie Sinclair | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-world-here-comes-the-clown-no-joke.html | The World; Here Comes the Clown. No Joke. | False | By Michael Specter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/battle-lines-form-as-dublin-prepares-to-ease-an-abortion-law.html | Battle Lines Form as Dublin Prepares to Ease an Abortion Law | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/l-accentuating-the-positives-of-public-access-television-749885.html | Accentuating the Positives Of Public Access Television | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/sunday-november-6-1994-last-of-the-tobacco-queens.html | SUNDAY: November 6, 1994; Last of the Tobacco Queens | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-computers-as-wasters-of-energy.html | BLACKBOARD; Computers As Wasters Of Energy | False | By William Goss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/an-unfashionable-woman.html | An Unfashionable Woman | False | By Janet Burroway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/art-from-the-minds-eye-poetry-and-personalities-by-steichen.html | ART; From the Mind's Eye, Poetry and Personalities by Steichen | False | By William Zimmer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/county-s-minutiae-codified.html | County's Minutiae Codified | False | By Merri Rosenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/news-summary-740624.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/music-paramount-center-like-old-times.html | MUSIC; Paramount Center: Like Old Times | False | By Robert Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/l-the-school-of-resentment-728349.html | The School of Resentment | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/montgomery-without-curses.html | Montgomery Without Curses | False | By Russell F. Weigley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/results-plus-745782.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/evening-hours-makeup-please.html | EVENING HOURS; Makeup, Please! | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-denise-e-brodey-jeffrey-l-kessler.html | WEDDINGS; Denise E. Brodey, Jeffrey L. Kessler | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/boxing-foreman-flattens-moorer-with-blast-from-the-past.html | BOXING; Foreman Flattens Moorer With Blast From the Past | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/the-anger-ever-deeper-728438.html | THE ANGER: EVER DEEPER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/evening-hours-don-t-stop-the-party.html | EVENING HOURS; Don't Stop the Party | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/all-his-wives-are-mother.html | All His Wives Are Mother | False | By Jay Parini | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/underground-oil-tanks-cause-concern.html | Underground Oil Tanks Cause Concern | False | By Erlinda Kravetz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/l-clancy-vs-buckley-728373.html | Clancy vs. Buckley | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/l-what-s-fair-for-childless-workers-747017.html | What's Fair for Childless Workers? | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-morrisania-ghostly-spot-new-life.html | NEIGHBORHOOD REPORT: MORRISANIA; Ghostly Spot, New Life . . . | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-opportunities-farflung-studies.html | INTERNATIONAL OPPORTUNITIES; Far-Flung Studies | False | By Rosalie Stemer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-of-the-times-combating-hand-checks-the-world-over.html | Sports of the Times; Combating Hand-Checks the World Over | False | BY George Vecsey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/software-tours-teases-and-teaching.html | SOFTWARE; Tours, Teases and Teaching | False | By Josh Barbanel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/ideas-trends-my-choice-all-along-starting-now.html | Ideas & Trends; 'My Choice All Along, Starting Now!' | False | By David Firestone | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/long-island-journal-718793.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Kiki Olson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-nation-stone-walls-do-not-a-prison-make-shoppers.html | The Nation; Stone Walls Do Not a Prison Make, Shoppers | False | By Tom Kuntz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-no-room-at-the-dorm-inn-will-do.html | BLACKBOARD; No Room At the Dorm; Inn Will Do | False | By William Goss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/l-ghost-of-lawyers-past-749800.html | Ghost of Lawyers Past | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/music-singer-and-song-opera-to-pop.html | MUSIC; Singer and Song, Opera to Pop | False | By Robert Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/theater/sunday-view-mcnally-true-but-vaguely-neo-chekhovian.html | SUNDAY VIEW; McNally, True, but Vaguely Neo-Chekhovian | False | By Vincent Canby | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/a-community-is-wary-after-a-kidnapping.html | A Community Is Wary After A Kidnapping | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-political-memo-clinton-strategists-see-gloom-for-next-2-years.html | THE 1994 CAMPAIGN: POLITICAL MEMO; Clinton Strategists See Gloom for Next 2 Years | False | By R. W. Apple Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/rwanda-faces-new-war-unless-international-force-is-sent-un-aides-say.html | Rwanda Faces New War Unless International Force Is Sent, U.N. Aides Say | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-lynn-e-becker-samuel-m-haber.html | WEDDINGS; Lynn E. Becker, Samuel M. Haber | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/in-the-regionlong-island-chilled-wine-flowers-and-a-warm-house.html | In the Region/Long Island; Chilled Wine, Flowers and a Warm House Waiting | False | By Diana Shaman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/perspectives-overturning-a-rent-law-that-benefited-a-hospital.html | PERSPECTIVES; Overturning a Rent Law That Benefited a Hospital | False | By Alan S. Oser | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/l-miracle-man-749842.html | Miracle Man | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/movies/photography-view-the-splendor-and-ingenuity-of-unabashed-flattery.html | PHOTOGRAPHY VIEW; The Splendor and Ingenuity of Unabashed Flattery | False | By Vicki Goldberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/residential-resales-717576.html | Residential Resales | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/a-modest-gain-for-the-bosnian-serbs-as-muslims-regroup.html | A Modest Gain for the Bosnian Serbs as Muslims Regroup | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/touching-heaven.html | Touching Heaven | False | By Sue Halpern | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-lore-of-the-custard-castle.html | The Lore of the Custard Castle | False | By Thomas H. Cook | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/art-separations-between-contemporary-and-historical-works.html | ART; Separations Between Contemporary and Historical Works | False | By Phyllis Braff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/i-never-seen-nothing-like-that.html | 'I Never Seen Nothing Like That' | False | By Rick Bragg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/on-language-the-bloopie-awards.html | ON LANGUAGE; The Bloopie Awards! | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/practical-traveler-sizing-up-airline-seating.html | PRACTICAL TRAVELER; Sizing Up Airline Seating | False | By Betsy Wade | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/clowns-gather-to-learn-and-to-celebrate.html | Clowns Gather to Learn and to Celebrate | False | By Carlotta G. Swarden | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-la-carte-cafe-offers-cajun-food.html | A LA CARTE; Cafe Offers Cajun Food | False | By Anne Semmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/also-inside-730041.html | ALSO INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/a-hot-investment-entices-but-it-s-not-always-wise.html | A Hot Investment Entices, But It's Not Always Wise | False | By Leslie Eaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-of-the-times-lopez-osborne-ali-ah-what-a-banquet.html | SPORTS OF THE TIMES; Lopez, Osborne, Ali: Ah, What a Banquet | False | By Robert Lipsyte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/theater/l-uncle-vanya-great-minds-think-727261.html | 'UNCLE VANYA'; Great Minds Think . . . | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/sound-bytes-age-16-and-success-is-sweet.html | Sound Bytes; Age 16, and Success Is Sweet | False | By Laurie Flynn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/music-galileos-story-told-in-oratorio.html | MUSIC; Galileo's Story Told In Oratorio | False | By Rena Fruchter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/at-wind-river-cautious-steps-toward-capitalism.html | At Wind River, Cautious Steps Toward Capitalism | False | By Doug McInnis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/kuwait-s-oil-industry-rises-from-the-ashes-of-war.html | Kuwait's Oil Industry Rises From the Ashes of War | False | By Joseph B. Treaster | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/belford-commuter-ferry-proposal-becomes-an-election-issue.html | Belford Commuter Ferry Proposal Becomes an Election Issue | False | By Arthur Z. Kamin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-tenants-praise-inspection-blitz-after-charging.html | NEIGHBORHOOD REPORT: CHELSEA; Tenants Praise Inspection Blitz After Charging Slumlord Abuse | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-cuomo-fury-campaigning-candidates-pursue-last-minute-votes-led.html | THE 1994 CAMPAIGN: CUOMO In a Fury of Campaigning, Candidates Pursue Last-Minute Votes; Led by Giuliani, Cuomo Surrogtes Press Attacks on Pataki | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-voters-undecided-new-york-for-many-voters-no-choice-satisfying.html | THE 1994 CAMPAIGN: THE VOTERS Undecided in New York; For Many Voters, No Choice Is Satisfying | False | By Janny Scott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/l-rallying-support-749877.html | Rallying Support | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/your-own-account-avoiding-pitfalls-of-trustees-law.html | Your Own Account; Avoiding Pitfalls of Trustees' Law | False | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/old-kremlin-new-kremlin.html | Old Kremlin, New Kremlin | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/l-dengue-fever-698741.html | Dengue Fever | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-rutgers-sees-red-but-willis-saves-face.html | COLLEGE FOOTBALL; Rutgers Sees Red, But Willis Saves Face | False | By Richard Finn, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/l-coach-s-corner-749850.html | Coach's Corner | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/film-danny-de-vito-center-of-the-universe.html | FILM; Danny De Vito: Center of the Universe? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/movies/film-how-the-nazis-created-a-dream-factory-in-hell.html | FILM; How the Nazis Created a Dream Factory in Hell | False | By Tom Reiss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/l-labor-development-institute-has-never-taken-cia-money-749826.html | Labor Development Institute Has Never Taken C.I.A. Money | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/playing-in-the-neighborhood-forest-park-lost-in-woods-it-s-part-of-game.html | PLAYING IN THE NEIGHBORHOOD: FOREST PARK; Lost in Woods? It's Part of Game | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-new-york-vote-candidates-on-the-issues.html | The New York Vote: Candidates on the Issues | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/l-the-prime-purpose-of-making-a-budget-717037.html | The Prime Purpose Of Making a Budget | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/art-statements-from-the-chinese-after-tiananmen-square.html | ART; Statements From the Chinese, After Tiananmen Square | False | By William Zimmer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/the-anger-ever-deeper-728446.html | THE ANGER: EVER DEEPER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-barnstorming-of-new-york-candidates.html | The Barnstorming of New York Candidates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/l-frugal-travel-698776.html | Frugal Travel | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/c-correction-727229.html | Correction | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/in-america-the-doom-mongers.html | In America; The Doom Mongers | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-gina-ravosa-christopher-miller.html | WEDDINGS; Gina Ravosa, Christopher Miller | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/l-in-defense-of-elitism-728306.html | 'In Defense of Elitism' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-karen-milbauer-michael-l-wolfe.html | WEDDINGS; Karen Milbauer, Michael L. Wolfe | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/closest-living-on-the-planet-ocean-depths.html | Closest Living On the Planet: Ocean Depths | False | By William J. Broad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/viewpoints-shoppers-easily-influenced-choices.html | Viewpoints; Shoppers' Easily Influenced Choices | False | By Itamar Simonson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/l-paying-for-keeps-728470.html | PAYING FOR KEEPS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/movies/l-erotic-films-beyond-the-calisthenics-727245.html | EROTIC FILMS; Beyond The Calisthenics | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/data-bank-november-6-1994.html | Data Bank/November 6, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-people-baseball-gooden-accepts-price-of-breaking-the-rules.html | SPORTS PEOPLE: BASEBALL; Gooden Accepts Price of Breaking the Rules | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-kara-a-dolan-william-callahan.html | WEDDINGS; Kara A. Dolan, William Callahan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-fiction-642070.html | IN SHORT: FICTION | False | By Julie Just | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/evening-hours-the-fashion-week-that-was.html | EVENING HOURS; The Fashion Week That Was | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/theater-living-it-up-in-later-years.html | THEATER; Living It Up in Later Years | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-laura-blodgett-w-t-comfort-3d.html | WEDDINGS; Laura Blodgett, W. T. Comfort 3d | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-world-balkan-moral-order-upset-as-victim-becomes-victor.html | The World; Balkan Moral Order Upset As Victim Becomes Victor | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-text-of-reagans-letter.html | The Text of ReaganÂ's Letter | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-penn-clinches-tie-for-title-against-tigers.html | COLLEGE FOOTBALL; Penn Clinches Tie For Title Against Tigers | False | By William N. Wallace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/no-tuition-the-high-price-of-free-excellence.html | NO TUITION; The High Price of Free Excellence | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/marathon-stories-almost-outnumber-the-runners.html | Marathon Stories Almost Outnumber the Runners | False | By Douglas Martin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/it-never-rains-indoors.html | It Never Rains Indoors | False | By Penelope Fitzgerald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-gerry-h-rubin-david-l-schwartz.html | WEDDINGS; Gerry H. Rubin, David L. Schwartz | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/crash-investigators-struggle-with-an-unpleasant-puzzle.html | Crash Investigators Struggle With an Unpleasant Puzzle | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-football-only-the-smart-survive-against-the-bills-smith.html | PRO FOOTBALL; Only the Smart Survive Against the Bills' Smith | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/senate-race-makes-virginians-militant.html | Senate Race Makes Virginians Militant | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/sleepthinking.html | Sleepthinking | False | By Hans Christian von Baeyer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/religions-are-putting-faith-in-environmentalism.html | Religions Are Putting Faith in Environmentalism | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/such-bad-friends.html | Such Bad Friends | False | By Michael R. Beschloss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/movies/film-a-romanian-director-tells-a-tale-of-ethnic-madness.html | FILM; A Romanian Director Tells A Tale of Ethnic Madness | False | By Annette Insdorf | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-fiction-728284.html | IN SHORT: FICTION | False | By William Ferguson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/on-the-ballot-should-planning-commission-rule-on-trees.html | On the Ballot: Should Planning Commission Rule on Trees? | False | By Merri Rosenberg | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-a-changing-world-of-education-dean-mao-s-legacy.html | INTERNATIONAL REPORTS: A CHANGING WORLD OF EDUCATION; 'Dean' Mao's Legacy | False | By Patrick Tyler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-harlem-window-and-door-open-to-interpretation.html | NEIGHBORHOOD REPORT: HARLEM; Window and Door Open to Interpretation | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/l-what-s-fair-for-childless-workers-746983.html | What's Fair for Childless Workers? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-the-election-a-voters-guide-to-the-candidates.html | THE 1994 CAMPAIGN; The Election: A Voters' Guide To the Candidates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/sunday-november-6-1994-exhausted-women.html | SUNDAY: November 6, 1994; Exhausted Women | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/postings-the-octagon-tower-a-plan-to-stabilize-a-roosevelt-island-landmark.html | POSTINGS: The Octagon Tower; A Plan to Stabilize a Roosevelt Island Landmark | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/profile-he-s-trying-to-lift-westinghouse-by-its-scruff.html | Profile; He's Trying to Lift Westinghouse by Its Scruff | False | By John Holusha | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-williams-rolls-over-wesleyan.html | COLLEGE FOOTBALL; Williams Rolls Over Wesleyan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct-2-nov-5-more-controversy-for-the-nea.html | Oct.2-Nov.5; More Controversy for the N.E.A. | False | By Diana Jean Schemo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-canarsie-east-flatbush-helping-immigrants-get-help-one-stop.html | NEIGHBORHOOD REPORT: CANARSIE/EAST FLATBUSH; Helping Immigrants Get Help: A One-Stop-Shopping Approach | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-la-carte-it-started-with-pitting-calamata-olives.html | A LA CARTE; It Started With Pitting Calamata Olives | False | By Richard Jay Scholem | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-helen-c-graves-m-l-sturchio-2d.html | WEDDINGS; Helen C. Graves, M. L. Sturchio 2d | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/new-york-city-marathon-runner-thrilled-see-potholes-well-his-competitors.html | NEW YORK CITY MARATHON; Runner Is Thrilled to See Potholes as Well as His Competitors | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-beth-grossman-michael-fredman.html | WEDDINGS; Beth Grossman, Michael Fredman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-k-b-maynard-d-r-hamilton-jr.html | WEDDINGS; K. B. Maynard, D. R. Hamilton Jr. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-football-putting-dave-brown-under-a-microscope.html | PRO FOOTBALL; Putting Dave Brown Under a Microscope | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dining-out-take-an-appetite-you-ll-surely-need-it.html | DINING OUT; Take an Appetite. You'll Surely Need It. | False | By Patricia Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-correspondent-s-report-putting-a-new-face-on-an-old-slovak-city.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Putting a New Face On an Old Slovak City | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-tina-alster-paul-frazer.html | WEDDINGS; Tina Alster, Paul Frazer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/westchester-guide-720054.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-ms-sullivan-and-mr-parker.html | WEDDINGS; Ms. Sullivan And Mr. Parker | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/dance-weegee-s-grisly-images-gaze-on-these-dancers.html | DANCE; Weegee's Grisly Images Gaze on These Dancers | False | By Richard B. Woodward | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/crime-642304.html | CRIME | False | By Marilyn Stasio | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-immigration-express-to-canada.html | TRAVEL ADVISORY: IMMIGRATION; Express to Canada | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-for-visitors-to-tibet-a-different-guide.html | TRAVEL ADVISORY; For Visitors to Tibet: A Different Guide | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/mcferrin-goes-solo-for-a-new-album.html | McFerrin Goes Solo for a New Album | False | By Fay Ellis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-patricia-cardello-robert-mastellone.html | WEDDINGS; Patricia Cardello, Robert Mastellone | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/automobiles/behind-the-wheel-nissan-300zx-turbo-no-age-restrictions-apply.html | BEHIND THE WHEEL: Nissan 300ZX Turbo; No Age Restrictions Apply | False | By James G. Cobb | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-people-tennis-capriati-set-for-return.html | SPORTS PEOPLE: TENNIS; Capriati Set for Return | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/l-how-much-is-his-fault-728390.html | HOW MUCH IS HIS FAULT? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/connecticut-guide-716995.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/running-around-the-country-literally-and-other-marathon-tales.html | Running Around the Country (Literally) and Other Marathon Tales | False | By Anne Cronin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/the-executive-computer-digital-s-bid-to-cut-networking-costs.html | The Executive Computer; Digital's Bid to Cut Networking Costs | False | By Laurie Flynn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-post-tailhook-west-point-cadets-face-harassment-inquiry.html | Oct.2-Nov.5: Post Tailhook; West Point Cadets Face Harassment Inquiry | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-brooklyn-heights-boerum-hill-ride-the-r-train-see-semper-fi.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS/BOERUM HILL; Ride the R Train, See Semper Fi | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/ideas-trends-when-a-woman-earns-like-a-man.html | Ideas & Trends; When a Woman Earns Like a Man | False | By Sam Roberts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/cyberspace-the-next-front-in-the-book-wars.html | CYBERSPACE; The Next Front in the Book Wars | False | By Stephen Bates | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/l-changes-at-housing-court-have-benefited-tenants-749907.html | Changes at Housing Court Have Benefited Tenants | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/transportation-school-buses-flunking-the-safety-test.html | TRANSPORTATION; School Buses, Flunking the Safety Test | False | By James S. Kunen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-world-japan-asks-why-a-prophet-bothers.html | The World; Japan Asks Why A Prophet Bothers | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-diana-j-blaney-bruce-m-sabados.html | WEDDINGS; Diana J. Blaney, Bruce M. Sabados | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/word-image-election-day-fantasy.html | WORD & IMAGE; Election Day Fantasy | False | By Max Frankel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-schools-official-undaunted-by-critics.html | New Schools Official Undaunted by Critics | False | By Thomas J. Lueck | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/television-he-wasn-t-most-likely-to-succeed-but-he-is-now.html | TELEVISION; He Wasn't Most Likely to Succeed, but He Is Now | False | By Andy Meisler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/read-polls-heed-america.html | Read Polls, Heed America | False | By Garry Willis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-view-from-westchester-county-where-to-get-a-food-fix-thats.html | The View From Westchester County; Where to Get a Food Fix That's Quick and Easy on the Wallet | False | By Lynne Ames | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-virginia-last-weekend-senate-races-where-battle-has-been-intense.html | THE 1994 CAMPAIGN: Virginia The Last Weekend; Senate Races Where the Battle Has Been Intense; You Needn't Ask: North Is Confident | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/playing-in-the-neighborhood-730068.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/l-corporate-art-voices-from-the-trenches-727237.html | CORPORATE ART; Voices From the Trenches | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/san-franciscos-stylish-small-hotels.html | San Francisco's Stylish Small Hotels | False | By Ann K. Ludwig | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/end-paper-sketching-a-new-view-of-the-revolution.html | END PAPER; Sketching a New View Of the Revolution | False | By Stan Mack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/making-it-work-cold-war-without-end.html | MAKING IT WORK; Cold War Without End | False | By Abby Goodnough | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/state-lags-in-record-year-for-female-candidates.html | State Lags in Record Year for Female Candidates | False | By Jennifer Buksbaum, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/us-wife-s-resolute-quest-shakes-guatemala.html | U.S. Wife's Resolute Quest Shakes Guatemala | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/currency.html | CURRENCY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/ticketmaster-s-mr-tough-guy.html | Ticketmaster's Mr. Tough Guy | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/thing-heartbeat-wristradio.html | THING; Heartbeat Wrist-Radio | True | By Rene Chun | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/3-house-incumbents-favored-to-win.html | 3 House Incumbents Favored to Win | False | By Stewart Ain | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-democrats-bringing-home-bacon-isn-t-protecting-veterans.html | THE 1994 CAMPAIGN: DEMOCRATS; Bringing Home Bacon Isn't Protecting Veterans | False | By Michael Wines | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-the-mayor-giuliani-s-two-battles-pataki-then-d-amato.html | THE 1994 CAMPAIGN: THE MAYOR; Giuliani's Two Battles: Pataki, Then D'Amato | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-gretchen-j-meyer-stephen-j-russell.html | WEDDINGS; Gretchen J. Meyer, Stephen J. Russell | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/l-west-coast-fisheries-are-also-in-trouble-749796.html | West Coast Fisheries Are Also in Trouble | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-writer-wins-a-bittersweet-verdict.html | Oct.2-Nov.5; Writer Wins a Bittersweet Verdict | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-jill-a-thau-james-d-miller.html | WEDDINGS; Jill A. Thau, James D. Miller | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-basketball-winning-at-the-transition-game.html | PRO BASKETBALL; Winning at the Transition Game | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/commercial-property-coffee-bars-landlords-savor-the-smell-of-coffee-bars.html | Commercial Property/Coffee Bars; Landlords Savor the Smell of Coffee Bars | False | By Claudia H. Deutsch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/art-view-a-multiculturalist-before-it-was-fashionable.html | ART VIEW; A Multiculturalist Before It Was Fashionable | False | By John Russell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/how-the-candidates-for-statewide-offices-see-major-issues-on-election-eve.html | How the Candidates For Statewide Offices See Major Issues On Election Eve | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-president-campaigner-chief-alternately-defends-his-record-looks.html | THE 1994 CAMPAIGN: THE PRESIDENT; The Campaigner in Chief Alternately Defends His Record and Looks Ahead | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-canarsie-east-flatbush-black-white-issue-gray-area.html | NEIGHBORHOOD REPORT: CANARSIE/EAST FLATBUSH; Black-White Issue, Gray Area: Redistricting Plan Is Pulled | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/c-corrections-728535.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-paula-bronstein-william-e-whyman.html | WEDDINGS; Paula Bronstein, William E. Whyman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/perouges-perfectly-preserved.html | Perouges, Perfectly Preserved | False | By Laura Colby | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-changing-face-of-furniture-making.html | The Changing Face of Furniture Making | False | By Penny Singer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/l-the-anger-ever-deeper-728454.html | THE ANGER: EVER DEEPER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/architecture-view-stay-of-execution-for-a-dazzling-airline-terminal.html | ARCHITECTURE VIEW; Stay of Execution for a Dazzling Airline Terminal | False | By Herbert Muschamp | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/bystander-is-wounded-in-card-game-fight.html | Bystander Is Wounded in Card Game Fight | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-a-changing-world-of-education-ewige-students.html | INTERNATIONAL REPORTS: A CHANGING WORLD OF EDUCATION; 'Ewige Students' | False | By Stephen Kinzer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/fyi-731331.html | F.Y.I. | False | By Andrea Kannapell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/bosnian-shift-are-the-serbs-now-on-the-run.html | Bosnian Shift: Are the Serbs Now on the Run? | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/beemerville-journal-ministers-efforts-revitalize-church.html | Beemerville Journal; Minister's Efforts Revitalize Church | False | By Linda Lynwander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/traffic-alert-745340.html | Traffic Alert | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/a-new-species-of-couch-potato-takes-root.html | A New Species of Couch Potato Takes Root | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/l-in-defense-of-elitism-728314.html | 'In Defense of Elitism' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/at-work-still-in-the-dark-on-diversity.html | At Work; Still In the Dark on Diversity | False | By Barbara Presley Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-morrisania-and-a-home-for-a-nomad.html | NEIGHBORHOOD REPORT: MORRISANIA; . . .and a Home for a Nomad | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/your-home-taxing-athletic-facilities.html | YOUR HOME; Taxing Athletic Facilities | False | By Andree Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/in-the-region-connecticut-once-sliding-agriculture-is-making-a-comeback.html | In the Region/Connecticut; Once-Sliding Agriculture Is Making a Comeback | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-campaign-digest-on-the-trail.html | THE 1994 CAMPAIGN: CAMPAIGN DIGEST; On the Trail | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/and-the-kitchen-goes-electronic.html | ... And the Kitchen Goes Electronic | False | By Wendy Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/out-of-order-what-unisex-hair-styling-has-wrought.html | OUT OF ORDER; What Unisex Hair Styling Has Wrought | False | By David Bouchier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/c-corrections-727687.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/l-steve-gunderson-728420.html | STEVE GUNDERSON | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-b-j-duberstein-david-a-messer.html | WEDDINGS; B. J. Duberstein, David A. Messer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-pamela-b-glick-john-m-swing.html | WEDDINGS; Pamela B. Glick, John M. Swing | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/l-steve-gunderson-728411.html | STEVE GUNDERSON | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/good-eating-upper-east-side-italian-and-beyond.html | GOOD EATING; Upper East Side: Italian and Beyond | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/world-markets-depository-receipts-now-the-world.html | World Markets; Depository Receipts: Now, the World | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/a-vampires-extended-family.html | A Vampire's Extended Family | True | By Jim Koch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/l-what-s-fair-for-childless-workers-747009.html | What's Fair for Childless Workers? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/style-hail-and-farewell.html | STYLE; Hail and Farewell | False | By Julia Szabo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/recordings-view-a-city-cool-foursome-groovin-to-the-beat.html | RECORDINGS VIEW; A City-Cool Foursome Groovin' to the Beat | False | By David Browne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/arts-artifacts-a-law-a-legacy-and-indian-art.html | ARTS/ARTIFACTS; A Law, A Legacy And Indian Art | False | By Rita Reif | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-connecticut-four-way-race-connecticut-stratagems-seem-endless.html | THE 1994 CAMPAIGN: CONNECTICUT; In a Four-Way Race in Connecticut, the Stratagems Seem Endless | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/l-voting-isn-t-pretty-but-somebody-has-to-do-it-where-the-mandate-is-749770.html | Voting Isn't Pretty, but Somebody Has to Do It; Where the Mandate Is | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-east-depleted-army-has-no-answers-for-air-force-defense.html | COLLEGE FOOTBALL: EAST; Depleted Army Has No Answers for Air Force Defense | False | By Jack Cavanaugh | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-governor-s-race-what-s-in-it-for-us.html | The Governor's Race: What's in It for Us? | False | By Alan Finder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-fall-ritual-updated-making-cider-at-the-farm.html | A Fall Ritual Updated: Making Cider at the Farm | False | By Anne Semmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/kohl-s-narrow-majority-is-giving-his-opponents-hope.html | Kohl's Narrow Majority Is Giving His Opponents Hope | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/l-how-much-is-his-fault-728403.html | HOW MUCH IS HIS FAULT? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/commuting-with-a-forecast.html | Commuting, With a Forecast | False | By Felice Buckvar | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/woman-on-the-fringe.html | Woman on the Fringe | False | By Regina Morantz Sanchez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-upper-west-side-72d-st-riders-protest-delay-in-repairs.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; 72d St. Riders Protest Delay In Repairs | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-self-appointed-painter-touches-up-the-town.html | NEIGHBORHOOD REPORT: CHELSEA; Self-Appointed Painter Touches Up the Town | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/chugging-around-etnas-rugged-slopes.html | Chugging Around Etna's Rugged Slopes | False | By Theresa M. Maggio | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/l-what-s-fair-for-childless-workers-746991.html | What's Fair for Childless Workers? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-view-from-marble-dale-when-a-church-is-a-historic-building-too.html | The View From Marble Dale; When a Church Is a Historic Building, Too | False | By Frances Chamberlain | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-basketball-mavericks-1-2-3-lottery-punch-knocks-out-the-nets.html | PRO BASKETBALL; Mavericks' 1-2-3 Lottery Punch Knocks Out the Nets | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/method-madness-lust-for-power.html | METHOD & MADNESS; Lust for Power | False | By Nicholas Wade | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/l-lebow-s-vision-749834.html | Lebow's Vision | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/l-what-s-fair-for-childless-workers-746975.html | What's Fair for Childless Workers? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/the-jet-set.html | The Jet Set | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-afterlife.html | 'The Afterlife' | False | Review by Jay Parini | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/new-york-city-marathon-us-women-make-changes.html | NEW YORK CITY MARATHON; U.S. Women Make Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/skatings-brave-new-whirl-but-what-if-it-ends-up-with-the-same-old.html | Skating's Brave New Whirl; But What if It Ends Up With the Same Old Judging? | False | By Lisa Luciano | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/c-corrections-718521.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-upper-west-side-work-on-columbus-ave-to-slow.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Work on Columbus Ave. to Slow | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/l-voting-isn-t-pretty-but-somebody-has-to-do-it-749788.html | Voting Isn't Pretty, but Somebody Has to Do It | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-computers-that-tell-fairy-tales.html | BLACKBOARD; Computers That Tell Fairy Tales | False | By William Goss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/connecticut-q-a-david-j-carol-adding-more-and-faster-rail-service.html | Connecticut Q&A: David J. Carol; Adding More (and Faster) Rail Service | False | By Robert A. Hamilton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-e-l-nicholson-j-v-mcconnell-jr.html | WEDDINGS; E. L. Nicholson, J. V. McConnell Jr. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/150-years-of-thomas-cole-at-the-wadsworth.html | 150 Years of Thomas Cole at the Wadsworth | False | By Alberta Eiseman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-lone-prairie-0-44-is-buried.html | COLLEGE FOOTBALL; Lone Prairie (0-44) Is Buried | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/what-s-doing-in-milan.html | WHAT'S DOING IN; Milan | False | By Paul Hofmann | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-remembering-the-titanic.html | TRAVEL ADVISORY; Remembering the Titanic | False | By Thomas Staudter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-book-idea-post-gutenberg.html | A Book Idea, Post Gutenberg | False | By Thomas Staudter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/automobiles/driving-smart-lojack-in-new-york-city-car-g8l54-where-are-you.html | DRIVING SMART; Lojack in New York City: Car G8L54 Where Are You? | False | By Charles McEwen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-strumming-a-few-bars-of-literature.html | BLACKBOARD; Strumming A Few Bars Of Literature | False | By William Goss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/good-eating-from-the-heart.html | GOOD EATING; From the Heart | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/the-fertile-crescent-blooms-anew.html | The Fertile Crescent Blooms Anew | False | By William E. Schmidt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/l-butch-cassidy-et-al-697060.html | Butch Cassidy et al. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-emily-h-mitty-jonathan-cappo.html | WEDDINGS; Emily H. Mitty, Jonathan Cappo | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/l-clancy-vs-buckley-728365.html | Clancy vs. Buckley | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/you-think-you-re-depressed.html | You Think You're Depressed? | False | By Lisa Zeidner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/from-ward-of-court-to-quest-for-bench.html | From Ward of Court To Quest for Bench | False | By Robert E. Tomasson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-racing-a-day-at-the-races-from-sprint-to-distaff-and-classic.html | HORSE RACING; A Day at the Races: From Sprint to Distaff and Classic | False | By Jay Privman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-lynn-a-lieff-leslie-p-goldman.html | WEDDINGS; Lynn A. Lieff, Leslie P. Goldman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/streetscapes-mills-house-no-1-bleecker-street-clean-airy-1897-home-for-1560.html | Streetscapes/Mills House No. 1 on Bleecker Street; A Clean, Airy 1897 Home for 1,560 Working Men | False | By Christopher Gray | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-new-jersey-a-negative-lautenberg-and-haytaian.html | THE 1994 CAMPAIGN: NEW JERSEY; A Negative Lautenberg and Haytaian | False | By Iver Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-ann-mck-farrell-eric-d-thoroman.html | WEDDINGS; Ann McK. Farrell, Eric D. Thoroman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-harlem-phone-vandals-cut-off-community.html | NEIGHBORHOOD REPORT: HARLEM; Phone Vandals Cut Off Community | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-lara-a-hopfl-l-i-holzman.html | WEDDINGS; Lara A. Hopfl, L. I. Holzman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/on-a-budget-broadway-twofers-and-one-and-a-halfers.html | ON A BUDGET; Broadway Twofers, and One-and-a-Halfers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/the-very-quiet-behemoth-of-the-philanthropic-world.html | The Very Quiet Behemoth of the Philanthropic World | False | By Robert D. Hershey Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-wizards-of-burbank.html | The Wizards of Burbank | False | By Richard Perle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-nonfiction-641812.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/new-noteworthy-paperbacks-641790.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/on-sunday-feud-betrayal-italian-players-electoral-verdi.html | On Sunday; Feud, Betrayal, Italian Players: Electoral Verdi | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-changing-world-education-western-style-scramble-for.html | INTERNATIONAL REPORTS: A CHANGING WORLD OF EDUCATION; Western-Style Scramble for Students | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-alicia-g-clifton-alan-j-chabot.html | WEDDINGS; Alicia G. Clifton, Alan J. Chabot | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-janice-braverman-clifford-kaplan.html | WEDDINGS; Janice Braverman, Clifford Kaplan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dance-a-decade-of-being-involved-in-the-now.html | DANCE; A Decade of 'Being Involved in the Now' | False | By Barbara Gilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/encountering-morocco-headon.html | Encountering Morocco Head-On | False | By Ty Ahmad-Taylor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-upper-west-side-update-few-takers-for-tour-of-new-sro.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE UPDATE; Few Takers for Tour of New S.R.O. | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-yorkers-co-the-young-man-of-bad-boy.html | NEW YORKERS & CO.; The Young Man of Bad Boy | False | By Anita M. Samuels | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/remembering-anne-frank.html | Remembering Anne Frank | False | By Stephanie Glass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/voters-to-fill-7-judicial-slots.html | Voters to Fill 7 Judicial Slots | False | By Merri Rosenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/canada-tightens-immigration-emphasizing-wealth-and-skills.html | Canada Tightens Immigration, Emphasizing Wealth and Skills | False | By Clyde H. Farnsworth | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/c-corrections-746924.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/math-theory-gains-ground-girls-classes-help-them-learn.html | Math Theory Gains Ground: Girls' Classes Help Them Learn | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-a-changing-world-of-education-educating-just-plain-blokes.html | INTERNATIONAL REPORTS: A CHANGING WORLD OF EDUCATION; Educating Just Plain Blokes | False | By Nina Darnton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/partying-with-newt.html | Partying With Newt | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/uneasy-seoul-reconsiders-its-relations-with-north-korea.html | Uneasy Seoul Reconsiders Its Relations With North Korea | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/mutual-funds-outlook-still-isnt-rosy-for-bonds.html | Mutual Funds; Outlook Still Isn't Rosy for Bonds | False | By Timothy Middleton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-golisano-perot-backs-golisano-as-a-shaker-up-in-his-own-image.html | THE 1994 CAMPAIGN: GOLISANO; Perot Backs Golisano as a Shaker-Up in His Own Image | False | By David Firestone | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/l-rental-cars-698768.html | Rental Cars | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/inside-741400.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/obituaries/rufus-langhans-72-who-made-history-come-alive-on-li-dies.html | Rufus Langhans, 72, Who Made History Come Alive on L.I., Dies | False | By J. Michael Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/journal-double-trouble.html | Journal; Double Trouble | False | By Frank Rich | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/vows-teresa-scott-and-frederick-joseph.html | VOWS; Teresa Scott and Frederick Joseph | False | By Lois Smith Brady | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-kerry-l-kronfeld-s-k-shelanski.html | WEDDINGS; Kerry L. Kronfeld, S. K. Shelanski | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/pop-view-the-little-record-labels-that-could-and-they-did.html | POP VIEW; The Little Record Labels That Could (and They Did) | False | By Tom Piazza | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/gasoline-testing-shows-compliance.html | Gasoline Testing Shows Compliance | False | By Tom Callahan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-sheila-a-tellier-j-d-nottebohm-jr.html | WEDDINGS; Sheila A. Tellier, J. D. Nottebohm Jr. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-stefanie-h-roth-david-n-dishy.html | WEDDINGS; Stefanie H. Roth, David N. Dishy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/ideas-trends-the-wishful-politics-of-campaign-94.html | Ideas & Trends; The Wishful Politics Of Campaign '94 | False | By Robin Toner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/1-voting-isn-t-pretty-but-somebody-has-to-do-it-those-good-people-749761.html | Voting Isn't Pretty, but Somebody Has to Do It; Those Good People | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-sunny-side-of-psychoanalysis.html | The Sunny Side of Psychoanalysis | False | By Janet Malcolm | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/lawsuits-against-tobacco-companies-may-be-consolidated.html | Lawsuits Against Tobacco Companies May Be Consolidated | False | By Philip J. Hilts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-penn-state-wins-but-not-by-a-mile.html | COLLEGE FOOTBALL; Penn State Wins, but Not By a Mile | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-peoples-banker.html | The People's Banker | False | By William L. O'Neill | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-racing-juvenile-and-juvenile-fillies-flanders-wins-but.html | HORSE RACING: JUVENILE AND JUVENILE FILLIES; Flanders Wins but Fractures Right Foreleg | False | By Jay Privman, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-oversold-society.html | The Oversold Society | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/finding-your-way-arithmetic-of-the-avenues.html | FINDING YOUR WAY; Arithmetic-of-the Avenues | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/new-york-city-marathon-first-marathon-next-step-quest-break-life-s-routines.html | NEW YORK CITY MARATHON; First Marathon Is Next Step in Quest to Break Out of Life's Routines | False | By Marc Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-maps-nine-glossy-guides.html | TRAVEL ADVISORY: MAPS; Nine Glossy Guides | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/benefits-734969.html | BENEFITS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-when-drugs-and-terror-stalk-a-housing-complex.html | NEIGHBORHOOD REPORT: CHELSEA; When Drugs and Terror Stalk a Housing Complex | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/town-without-pity.html | Town Without Pity | False | By Charles Bowden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-people-pro-football-williams-enters-plea.html | SPORTS PEOPLE: PRO FOOTBALL; Williams Enters Plea | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/dispatches-from-the-sex-war.html | Dispatches From the Sex War | False | By Mark Hussey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-voters-guide.html | A Voters' Guide | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-20-rounds-fired-white-house-shooting-brings-lesser-charges.html | Oct.2-Nov.5: 20 Rounds Fired; White House Shooting Brings Lesser Charges | False | By Stephen Labaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/lifting-the-curse-of-babel.html | Lifting the Curse of Babel | False | By Harvey Cox | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mary Eileen O'Connell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-us-seeks-to-increase-lost-bag-compensation.html | TRAVEL ADVISORY; U.S. Seeks to Increase Lost-Bag Compensation | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/1-charles-murray-728462.html | CHARLES MURRAY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-miami-slams-syracuse-and-is-first-in-the-east.html | COLLEGE FOOTBALL; Miami Slams Syracuse And Is First in the East | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/baseball-notebook-players-are-talking-rival-league-seriously-agents-say.html | BASEBALL: NOTEBOOK; Players Are Talking Rival League Seriously, Agents Say | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/aryan-and-proud.html | Aryan and Proud | False | By Scott McLemee | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-assembly-district-38-jamaica-america-first-challenger.html | NEIGHBORHOOD REPORT: ASSEMBLY DISTRICT 38/JAMAICA; An 'America-First' Challenger Is Resonating, in English Only | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-anne-l-kellogg-and-john-j-carr.html | WEDDINGS; Anne L. Kellogg And John J. Carr | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-tamara-j-hicks-david-m-jablons.html | WEDDINGS; Tamara J. Hicks, David M. Jablons | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/dispatches-the-russian-front.html | [ DISPATCHES ] ; THE RUSSIAN FRONT | False | By Katherine Baldwin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/world-group-to-debate-plan-to-protect-species-by-numbers.html | World Group to Debate Plan To Protect Species by Numbers | False | By John H. Cushman Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/friday-is-garden-day-at-hallen-school.html | Friday Is Garden Day at Hallen School | False | BY Susan Pearsall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/new-path-to-peace-in-angola-clamp-rebels-and-hold-tight.html | New Path to Peace in Angola: Clamp Rebels and Hold Tight | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-pennsylvania-last-weekend-senate-races-where-battle-has-been.html | THE 1994 CAMPAIGN: Pennsylvania The Last Weekend: Senate Races Where the Battle Has Been Intense; A War of Words On Social Ground | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/hers-running-late.html | HERS; Running Late | False | By Andrea Todd | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/postings-co-op-council-conference-the-usual-plus-crime.html | POSTINGS; Co-op Council Conference; The Usual, Plus Crime | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/gun-battle-at-social-club-leaves-two-dead.html | Gun Battle at Social Club Leaves Two Dead | False | By Garry Pierre-Pierre | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-few-trained-in-teaching-junior-high.html | BLACKBOARD; Few Trained In Teaching Junior High | False | By William Goss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/illness-linked-to-ice-cream-appears-in-28-states.html | Illness Linked to Ice Cream Appears in 28 States | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/county-getting-millions-in-mental-health-windfall.html | County Getting Millions in Mental Health Windfall | False | By Kate Stone Lombardi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-polls-in-new-jersey-and-connecticut.html | THE 1994 CAMPAIGN; Polls in New Jersey And Connecticut | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-legislature-democrats-on-defensive-in-a-handful-of-contests.html | THE 1994 CAMPAIGN: LEGISLATURE; Democrats On Defensive In a Handful Of Contests | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/technology-900000-striped-bass-and-not-a-fishing-pole-in-sight.html | Technology; 900,000 Striped Bass, and Not a Fishing Pole in Sight | False | By Hubert B. Herring | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-hotels-holiday-inn-thailand.html | TRAVEL ADVISORY: HOTELS; Holiday Inn Thailand | False | By Terry Trucco | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-study-the-quadrangle-becomes-a-globe.html | INTERNATIONAL STUDY; The Quadrangle Becomes a Globe | False | By William H. Honan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-diane-mcnicholas-william-rapavy.html | WEDDINGS; Diane McNicholas, William Rapavy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/how-much-is-his-fault-728381.html | HOW MUCH IS HIS FAULT? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-bruce-d-shalett-and-lisa-m-roseff.html | WEDDINGS; Bruce D. Shalett and Lisa M. Roseff | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/coping-in-a-glum-election-season-politics-as-unusual.html | COPING; In a Glum Election Season, Politics as Unusual | False | By Robert Lipsyte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/westchester-qa-jacqueline-copeland-a-medical-advocates-relentless.html | Westchester Q&A.; Jacqueline Copeland; A Medical Advocate's Relentless Pursuit | False | By Donna Greene | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/scores-of-students-take-up-acupuncture-at-center-in-syosset.html | Scores of Students Take Up Acupuncture at Center in Syosset | False | By Linda Saslow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/a-producer-who-courts-uncertainty.html | A Producer Who Courts Uncertainty | True | By Jason Weiss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/business-diary-october-30-november-4.html | Business Diary: October 30 - November 4 | False | By Hubert B. Herring | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/children-s-books-bookshelf-642762.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/classical-view-oh-yes-about-peter-and-that-poor-wolf.html | CLASSICAL VIEW; Oh, Yes, About Peter and That Poor Wolf . . | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/sunday-november-6-1994-lots-more-drag-queens.html | SUNDAY: November 6, 1994; Lots More Drag Queens | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/the-night-the-guests-were-divine-nostalgic-off-the-rails.html | THE NIGHT; The Guests Were Divine, Nostalgic, Off the Rails | False | By Bob Morris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/c-correction-746959.html | Correction | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-columbia-steps-back-after-2-steps-ahead.html | COLLEGE FOOTBALL; Columbia Steps Back After 2 Steps Ahead | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-hate-hurt-nationwide-vigil-ends-boys-bodies-found-mother-charged.html | Oct.2-Nov.5: Hate and Hurt; Nationwide Vigil Ends As Boys' Bodies Found And the Mother Is Charged | False | By Rick Bragg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/l-world-bank-loans-729248.html | World Bank Loans | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/soapbox-gay-and-black-a-highwire-act.html | SOAPBOX; Gay and Black: A High-Wire Act | False | By Bruce Morrow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/2-killed-as-biplane-dives-into-great-south-bay.html | 2 Killed as Biplane Dives Into Great South Bay | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/a-patriotic-pitch-honda-is-american.html | A Patriotic Pitch: Honda Is American | False | By Doron P. Levin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-theresa-a-miller-john-j-degioia.html | WEDDINGS; Theresa A. Miller, John J. DeGioia | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/q-a-makeup-as-illusion-and-a-cue-for-reality.html | Q.&A.; Makeup as Illusion And a Cue for Reality | False | By Rona Berg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-assembly-district-38-jamaica-a-new-life-for-an-old-nightclub.html | NEIGHBORHOOD REPORT: ASSEMBLY DISTRICT 38/JAMAICA; A New Life for an Old Nightclub | False | By Monique P. Yazigi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-massachusetts-last-weekend-senate-races-where-battle-has-been.html | THE 1994 CAMPAIGN: Massachusetts The Last Weekend: Senate Races Where the Battle Has Been Intense; Romney Eclectic In Final Sprint | False | By Michael Cooper | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-laura-c-bagnoni-howard-halligan-3d.html | WEDDINGS; Laura C. Bagnoni, Howard Halligan 3d | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/he-coulda-been-a-contender.html | He Coulda been a Contender | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-fliers-are-snapping-at-gmhc.html | NEIGHBORHOOD REPORT: CHELSEA; Fliers Are Snapping At G.M.H.C. | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-show-promising-young-riders-set-for-maclay.html | HORSE SHOW; Promising Young Riders Set for Maclay | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-alison-michel-and-bruce-rubin.html | WEDDINGS; Alison Michel And Bruce Rubin | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/no-headline-740659.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/l-grandparents-day-got-its-start-in-the-1950-s-739723.html | Grandparents Day Got Its Start in the 1950's | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/best-sellers-november-6-1994.html | BEST SELLERS: November 6, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/world/work-ended-trusteeship-council-resists-un-ax-for-now.html | Work Ended, Trusteeship Council Resists U.N. Ax for Now | False | By Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-c-m-axtmann-james-k-mueller.html | WEDDINGS; C. M. Axtmann, James K. Mueller | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/dancing-on-air.html | Dancing on Air | False | By Clive Hart | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-a-changing-world-of-education-to-the-barricades-of-egalite.html | INTERNATIONAL REPORTS: A CHANGING WORLD OF EDUCATION; To the Barricades of Egalite | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/c-corrections-727695.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/service-with-a-sneer.html | Service With a Sneer | False | By Howard Kohn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/if-you-re-thinking-of-living-in-north-salem-charm-tradition-space-high-taxes.html | If You're Thinking of Living In/North Salem; Charm, Tradition, Space, High Taxes | False | By Tessa Melvin | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/market-watch-social-security-the-issue-they-chose-to-ignore.html | MARKET WATCH; Social Security: The Issue They Chose To Ignore | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/viewpoints-why-great-companies-go-wrong.html | Viewpoints; Why Great Companies Go Wrong | False | By Benson P. Shapiro, Adrian J. Slywotzky and Richard S. Tedlow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-divisions-voters-tire-of-abuse-candidates-spewing-out.html | THE 1994 CAMPAIGN: DIVISIONS; Voters Tire Of Abuse Candidates Spewing Out | False | By Isabel Wilkerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/art-seething-with-humorous-discontent.html | ART; Seething With Humorous Discontent | False | By Vivien Raynor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-races-connecticut-for-governor-other-statewide-offices-congress.html | THE 1994 CAMPAIGN; Races in Connecticut for Governor, Other Statewide Offices and Congress | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/sunday-november-6-1994-rink-pollution.html | SUNDAY: November 6, 1994; Rink Pollution | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-of-the-times-i-knew-he-wasn-t-going-to-get-up.html | Sports of The Times; 'I Knew He Wasn't Going To Get Up' | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct-2-nov-5-36-second-plunge-a-storm-a-plane-crash-and-68-people-dead.html | Oct.2-Nov.5: 36-Second Plunge; A Storm, a Plane Crash and 68 People Dead | False | By Don Terry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-the-senate-control-in-senate-near-gop-grasp-as-races-wind-up.html | THE 1994 CAMPAIGN: THE SENATE; CONTROL IN SENATE NEAR G.O.P. GRASP AS RACES WIND UP | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/classical-music-a-martyred-opera-reflects-its-abominable-time.html | CLASSICAL MUSIC; A Martyred Opera Reflects Its Abominable Time | True | By Richard Taruskin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/dance-that-cd-or-tape-just-may-be-a-fake.html | DANCE; That CD or Tape Just May Be a Fake | False | By Hans Fantel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/island-emerges-as-a-major-battleground.html | Island Emerges as a Major Battleground | False | By John Rather | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/business/the-executive-life-making-a-difference-with-hollywood-might.html | The Executive Life; Making a Difference With Hollywood Might | False | By Anne Thompson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-alison-bernhard-kevin-w-hudson.html | WEDDINGS; Alison Bernhard, Kevin W. Hudson | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/on-the-street-from-runways-to-the-real-world.html | ON THE STREET; From Runways to the Real World | False | By Bill Cunningham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-issues-principles-politics-collide-tangled-execution-dispute.html | THE 1994 CAMPAIGN: ISSUES; Principles and Politics Collide In Tangled Execution Dispute | False | By Robert D. McFadden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-allison-brown-and-alan-kotin.html | WEDDINGS; Allison Brown And Alan Kotin | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/across-uganda-s-rich-land-by-train.html | Across Uganda's Rich Land By Train | False | By Amy Waldman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/l-wilson-never-called-for-identity-card-749818.html | Wilson Never Called for 'Identity Card' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/word-for-word-fashion-notes-sweetie-zeitgeist-just-blew-tabledoth-chic-neo.html | Word for Word / Fashion Notes; Sweetie! The Zeitgeist Just Blew In. Tablecloth Chic and the Neo-Groovie | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/sunday-november-6-1994-last-of-the-cigar-store-indians.html | SUNDAY: November 6, 1994; Last of the Cigar Store Indians | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/education/testing-scores-that-dont-add-up.html | TESTING; Scores That Don't Add Up | False | By Bill Ziatos | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/calendar-school-boards-manhattan-bronxthe-bronx-district-7-south-bronx-next.html | CALENDAR; School Boards: Manhattan And the BronxTHE BRONX DISTRICT 7 South Bronx. Next meeting: T.B.A. Superintendent: Pedro Crispo; President/Chairwoman: Feliciano Ramirez Jr.; (718) 292-0164. DISTRICT 8 Pelham Bay, Throgs Neck, Clason Point, East Morrisania. Next meeting: Wednesday, 7:30 P.M.; P.S. 182, 650 White Plains Road. Superintendent: Max Messer; President/Chairman: Ciro Guerra; (718) 409-8801. Agenda: General meeting. DISTRICT 9 Morrisania, University Heights. Next meeting: Nov. 30, 6 P.M.; C.I.S. 148, 3630 Third Avenue, near 168th Street. Acting Superintendent: Arthur Aronstein; President/Chairman: Carmelo Saez; (718) 681-8558. Agenda: T.B.A. DISTRICT 10 Riverdale, Tremont, Kingsbridge, Norwood, Fordham. Next meeting: Nov. 16, 7:30 P.M.; P.S. 37, 230th Street and Irwin Avenue. Superintendent: Irma Zardoya. President/Chairman: Charles Williams; (718) 584-8338. Agenda: General meeting. DISTRICT 11 Co-op City, Northeast Bronx. Next meeting: Nov. 22, 7:30 P.M.; P.S. 97, 1375 Mace Avenue, corner Throop Avenue. Superintendent: Joseph Kovaly; President/Chairwoman: Loretta Y. Jones; (718) 519-2647. Agenda: T.B.A. DISTRICT 12 Central Bronx, Crotona. Next meeting T.B.A. Superintendent: Robert Henry; President/ Chairman: Israel Cruz; (718) 328-2310. Schedules of school board meetings in other boroughs will appear in a subsequent issue. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/l-in-defense-of-elitism-728330.html | 'In Defense of Elitism' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/plot-counterplot.html | Plot Counterplot | False | By Robert Ward | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-brooklyn-heights-boerum-hill-high-noon-amen-corner-it-s.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS/BOERUM HILL; At High Noon on Amen Corner, It's Everybody and His Ism | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-people-track-and-field-suspension-upheld.html | SPORTS PEOPLE: TRACK AND FIELD; Suspension Upheld | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/2-arrested-as-police-find-a-cocaine-lab.html | 2 Arrested as Police Find a 'Cocaine Lab' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/television-view-judge-ito-spare-that-camera.html | TELEVISION VIEW; Judge Ito, Spare That Camera | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/us/a-woman-s-false-accusation-pains-many-blacks.html | A Woman's False Accusation Pains Many Blacks | False | By Don Terry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/letting-go-of-payne-whitney.html | Letting Go of Payne Whitney | False | By David Hellerstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-racing-the-bigger-the-name-the-harder-they-falter.html | HORSE RACING; The Bigger The Name, The Harder They Falter | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/style/weddings-amy-spitofsky-matthew-handel.html | WEDDINGS; Amy Spitofsky, Matthew Handel | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/children-s-books-642800.html | CHILDREN'S BOOKS | False | By Robin Tzannes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-pataki-fury-campaigning-candidates-pursue-last-minute-votes-pataki.html | THE 1994 CAMPAIGN: PATAKI In a Fury of Campaigning, Candidates Pursue Last-Minute Votes; Pataki and His Party, From L.I. to Albany, Show a United Front | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dining-out-assertive-and-inspired-by-an-old-favorite.html | DINING OUT; Assertive and Inspired by an Old Favorite | False | By Joanne Starkey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-great-persuader.html | The Great Persuader | False | By Yale Kamisar | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/c-corrections-746916.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-nation-for-the-environment-compassion-fatigue.html | The Nation; For the Environment, Compassion Fatigue | False | By Keith Schneider | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-yorkers-co-730114.html | NEW YORKERS & CO. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-football-notebook-what-soap-opera-buddy-ryan-eagles-basin-water.html | PRO FOOTBALL: NOTEBOOK; What a Soap Opera: Buddy Ryan, the Eagles and a Basin of Water | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-nation-the-boom-in-jails-is-locking-up-lots-of-loot.html | The Nation; The Boom in Jails Is Locking Up Lots of Loot | False | By Steven A. Holmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-06 | 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/editorial-notebook-the-rites-of-fall-new-york-s-religion-what-else-but-fashion.html | Editorial Notebook; The Rites of Fall New York's Religion: What Else but Fashion? | False | By Susanna Rodell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/mr-pataki-s-odd-attack.html | Mr. Pataki's Odd Attack | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/wisconsin-energy-corp-wec-reports-earnings-for-12mos-to-sept-30.html | Wisconsin Energy Corp.(WEC,N) reports earnings for 12mos to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-religion-at-church-the-sermon-is-often-how-you-vote.html | THE 1994 CAMPAIGN: RELIGION; At Church, the Sermon Is Often How You Vote | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-basketball-beard-no-forest-ranger-is-forever-putting-out-fires.html | PRO BASKETBALL; Beard (No Forest Ranger) Is Forever Putting Out Fires | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/medaphis-corp-medannm-reports-earnings-for-qtr-to-sept-30.html | Medaphis Corp.(MEDA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/1994-campaign-georgia-republican-leader-practices-nonchalance-tough-campaign.html | THE 1994 CAMPAIGN: GEORGIA; Republican Leader Practices Nonchalance in Tough Campaign | False | By Peter Applebome | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/voter-information.html | Voter Information | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/madison-gas-electric-mdsnnnm-reports-earnings-for-qtr-to-sept-30.html | Madison Gas & Electric (MDSN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/tilting-east.html | Tilting East | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-for-niners-a-soiree-before-big-showdown.html | PRO FOOTBALL; For Niners, A Soiree Before Big Showdown | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/under-the-electoral-volcano.html | Under the Electoral Volcano | False | By Kevin Phillips | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/skywest-inc-skywnnm-reports-earnings-for-qtr-to-sept-30.html | SkyWest Inc.(SKYW,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/c-corrections-757870.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/raul-julia-is-remembered-with-all-his-panache.html | Raul Julia Is Remembered, With All His Panache | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-first-timers-mcdonald-savors-a-long-journey.html | NEW YORK CITY MARATHON: FIRST-TIMERS; McDonald Savors A Long Journey | False | By Marc Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-part-3-8-new-york-city-s-finest-they-re-strong-through.html | NEW YORK CITY MARATHON (Part 3 of 8); New York City's Finest: They're Strong Through the Finish | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/close-races-in-the-region.html | Close Races in the Region | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/matlack-systems-inc-mlkn-reports-earnings-for-qtr-to-sept-30.html | Matlack Systems Inc.(MLK,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/IHT-55291-kilometers-rominger-smashes-hour-cycling-mark.html | 55.291 Kilometers: Rominger Smashes Hour Cycling Mark | False | By Samuel Abt, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/worldbusiness/IHT-london-notebook-clouds-clearing-for-industry.html | London Notebook : Clouds Clearing for Industry | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/southam-inc-reports-earnings-for-qtr-to-sept-30.html | Southam Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/patents-jet-powered-disk-with-added-lift-helium-can-take-off-straight-up-float.html | Patents; A Jet-Powered Disk With Added Lift From Helium Can Take Off Straight Up, Float and Carry 800 Passengers | False | By Sabra Chartrand | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/nyregion/parking-rules-757977.html | Parking Rules | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/baseball-portrait-of-the-artist-as-a-center-fielder.html | BASEBALL; Portrait of the Artist as a Center Fielder | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/1994-campaign-finances-familiar-names-top-list-of-those-contributing-both-cuomo.html | THE 1994 CAMPAIGN: FINANCES; Familiar Names Top List of Those Contributing to Both Cuomo and Pataki Campaigns | False | By Josh Barbanel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/IHT-1894-editor-sentenced-in-our-pages100-75-and-50-years-ago.html | 1894: Editor Sentenced : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/no-headline-750042.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/IHT-1944-americans-vote-in-our-pages100-75-and-50-years-ago.html | 1944: Americans Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/morningstar-group-inc-reports-earnings-for-qtr-to-sept-30.html | Morningstar Group Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/books/books-of-the-times-where-hope-survives-only-as-a-basketball.html | BOOKS OF THE TIMES; Where Hope Survives Only as a Basketball | False | By Christopher Lehmann-Haupt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/banner-aerospace-bam-reports-earnings-for-qtr-to-sept-30.html | Banner Aerospace (BAR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/guardians-of-castro-s-cuba-have-fallen-on-hard-times.html | Guardians of Castro's Cuba Have Fallen on Hard Times | False | By Tim Golden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-so-strong-so-vulnerable.html | PRO FOOTBALL; So Strong, So Vulnerable | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-comptroller-london-and-mccall-clash-as-tough-race-nears-end.html | THE 1994 CAMPAIGN: COMPTROLLER; London and McCall Clash As Tough Race Nears End | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/news-summary-749982.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/IHT-claiming-momentum-democrats-accuse-foes-of-snake-oil-politics.html | Claiming Momentum, Democrats Accuse Foes Of 'Snake Oil' Politics : Republicans Scent Victory In Crucial Senate Races | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/ipl-energy-reports-earnings-for-qtr-to-sept-30.html | IPL Energy reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/marathon.html | MARATHON | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/c-corrections-750654.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-part-6-8-new-york-city-s-finest-they-re-strong-through.html | NEW YORK CITY MARATHON (Part 6 of 8); New York City's Finest: They're Strong Through the Finish | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/l-unions-block-nonunion-training-efforts-758221.html | Unions Block Nonunion Training Efforts | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/IHT-1919-cure-for-cancer-in-our-pages100-75-and-50-years-ago.html | 1919: Cure for Cancer?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/deadly-storms-hit-texas.html | Deadly Storms Hit Texas | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/santa-cruz-operation-inc-scocnnm-reports-earnings-for-qtr-to-sept-30.html | Santa Cruz Operation Inc. (SCOC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/newmont-gold-ngcn-reports-earnings-for-qtr-to-sept-30.html | Newmont Gold (NGC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/vesta-insurance-group-inc-vtan-reports-earnings-for-qtr-to-sept-30.html | Vesta Insurance Group Inc. (VTA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/worldbusiness/IHT-usair-debacle-to-bury-its-strong-figures-bas.html | USAir Debacle to Bury Its Strong Figures : BA's Draining Distraction | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/raymond-corp-reports-earnings-for-qtr-to-sept-30.html | Raymond Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/home-beneficial-corp-hbenbnnm-reports-earnings-for-qtr-to-sept-30.html | Home Beneficial Corp. (HBENB,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/l-legal-euthanasia-imperils-medical-integrity-758248.html | Legal Euthanasia Imperils Medical Integrity | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/c-corrections-757861.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/rollins-truck-leasing-corp-rlcn-reports-earnings-for-qtr-to-sept-30.html | Rollins Truck Leasing Corp. (RLC.N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/dividend-meetings-750409.html | Dividend Meetings | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-the-house-gop-appears-set-to-make-big-gains-in-race-for-house.html | THE 1994 CAMPAIGN: THE HOUSE; G.O.P. APPEARS SET TO MAKE BIG GAINS IN RACE FOR HOUSE | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/1994-campaign-guide-new-york-elections-for-congressional-state-offices.html | THE 1994 CAMPAIGN; Guide to New York Elections for Congressional and State Offices | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/using-fun-to-show-blacks-to-whites.html | Using Fun to Show Blacks to Whites | False | By Andy Meisler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/chronicle-757926.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/sci-15-is-first-to-be-arrested-by-new-police-anti-graffiti-unit.html | 'SEJ,' 15, Is First to Be Arrested By New Police Anti-Graffiti Unit | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/china-s-power-needs-exceed-investor-tolerance.html | China's Power Needs Exceed Investor Tolerance | False | By Patrick E. Tyler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/swift-transportation-co-reports-earnings-for-qtr-to-sept-30.html | Swift Transportation Co. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-basketball-something-to-lose-those-baseball-and-hockey-blues.html | PRO BASKETBALL; Something to Lose Those Baseball and Hockey Blues | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/obituaries/us-rep-dean-a-gallo-58-new-jersey-republican-dies.html | U.S. Rep. Dean A. Gallo, 58, New Jersey Republican, Dies | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/mentor-graphics-corp-mentnnm-reports-earnings-for-qtr-to-sept-30.html | Mentor Graphics Corp. (MENT,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/worldbusiness/IHT-london-notebook-juicy-tidbits-for-data-junkies.html | London Notebook : Juicy Tidbits for Data Junkies | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/ccl-industries-reports-earnings-for-qtr-to-sept-30.html | CCL Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/gentra-inc-reports-earnings-for-qtr-to-sept-30.html | Gentra Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/treasury-plans-to-auction-bills-and-notes.html | Treasury Plans to Auction Bills and Notes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/oglebay-norton-oglennm-reports-earnings-for-qtr-to-sept-30.html | Oglebay Norton (OGLE,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/sherritt-reports-earnings-for-qtr-to-sept-30.html | Sherritt reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/shared-medical-systems-corp-smednnm-reports-earnings-for-qtr-to-sept-30.html | Shared Medical Systems Corp. (SMED,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/IHT-american-topics-short-takes-91752582027.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/boxing-foreman-strikes-a-solid-blow-for-the-ages.html | BOXING; Foreman Strikes A Solid Blow For the Ages | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/from-the-andes-indians-spread-the-word-they-re-argentine-and-proud-of-it.html | From the Andes, Indians Spread the Word: They're Argentine and Proud of It | False | By Calvin Sims | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/baseball-where-to-listen-for-sounds-of-summer.html | BASEBALL; Where To Listen For Sounds Of Summer | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/dance-review-solos-to-blue-moon-by-elvis-and-sounds-of-a-farmyard.html | DANCE REVIEW; Solos to 'Blue Moon' by Elvis and Sounds of a Farmyard | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/prayers-and-tears-for-2-carolina-boys.html | Prayers and Tears for 2 Carolina Boys | False | By Rick Bragg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-even-marathon-is-political.html | THE 1994 CAMPAIGN; Even Marathon Is Political | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/scientology-and-its-german-foes-a-bitter-conflict.html | Scientology and Its German Foes: A Bitter Conflict | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/television-review-the-woman-who-invented-scarlett.html | TELEVISION REVIEW; The Woman Who Invented Scarlett | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/worldbusiness/IHT-fate-of-the-dollar-hinges-on-fed-policy-decision.html | Fate of the Dollar Hinges on Fed Policy Decision | False | By Carl Gewirtz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/unifirst-corp-unfn-reports-earnings-for-qtr-to-aug-27.html | Unifirst Corp.(UNF,N) reports earnings for Qtr to Aug 27 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/syratech-corp-syrn-reports-earnings-for-qtr-to-sept-30.html | Syratech Corp.(SYR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/us-filter-corp-usfn-reports-earnings-for-qtr-to-sept-30.html | U.S. Filter Corp.(USF,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | National Convenience Stores Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/pwa-corp-reports-earnings-for-qtr-to-sept-30.html | PWA Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/oxford-resources-corp-oxfdnnm-reports-earnings-for-qtr-to-sept-30.html | Oxford Resources Corp. (OXFD,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-foreman-s-midlife-fantasy-may-have-marketing-cachet.html | THE MEDIA BUSINESS; Foreman's Midlife Fantasy May Have Marketing Cachet | False | By Diana B. Henriques | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/l-germany-s-workers-739286.html | Germany's Workers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/l-legal-euthanasia-imperils-medical-integrity-evading-the-guidelines-758264.html | Legal Euthanasia Imperils Medical Integrity; Evading the Guidelines | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/pulse-commuting.html | PULSE; Commuting | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/perkins-family-restaurants-lp-pfm-reports-earnings-for-qtr-to-sept-30.html | Perkins Family Restaurants L.P. (PFR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/western-waste-industries-wwn-reports-earnings-for-qtr-to-sept-30.html | Western Waste Industries (WW,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/resultsplus-754471.html | ResultsPlus | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-silva-detour-stop-reverse-victory.html | NEW YORK CITY MARATHON; Silva: Detour, Stop, Reverse, Victory | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/uap-inc-reports-earnings-for-qtr-to-sept-30.html | UAP Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-part-7-8-new-york-city-s-finest-they-re-strong-through.html | NEW YORK CITY MARATHON (Part 7 of 8); New York City's Finest: They're Strong Through the Finish | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-bills-see-downside-of-being-on-top.html | PRO FOOTBALL; Bills See Downside of Being On Top | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/l-doublespeak-on-the-abortion-gag-rule-758280.html | Doublespeak on the Abortion Gag Rule | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/iran-fires-missiles-at-rebel-base-in-iraq.html | Iran Fires Missiles At Rebel Base in Iraq | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/starter-corp-stan-reports-earnings-for-qtr-to-sept-30.html | Starter Corp.(STA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/as-bosnian-war-intensifies-debate-grows-over-partition-plan.html | As Bosnian War Intensifies, Debate Grows Over Partition Plan | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/gm-is-getting-its-foot-in-the-door-in-poland.html | G.M. Is Getting Its Foot In the Door in Poland | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-voters-last-ditch-efforts-begin-to-get-people-to-polls.html | THE 1994 CAMPAIGN: VOTERS; Last-Ditch Efforts Begin To Get People to Polls | False | By Charisse Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/tootsie-roll-industries-tm-reports-earnings-for-qtr-to-oct-1.html | Tootsie Roll Industries(TR,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/on-college-football-the-political-mind-set-shows-inconsistencies.html | ON COLLEGE FOOTBALL; The Political Mind-Set Shows Inconsistencies | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/music-review-sounds-to-blend-into-the-woodwork.html | MUSIC REVIEW; Sounds To Blend Into the Woodwork | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/IHT-qa-cynicism-industry-and-the-voters.html | Q&A: 'Cynicism Industry' and the Voters | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | National Western Life Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-attorney-general-burstein-and-vacco-battle-for-voter-support.html | THE 1994 CAMPAIGN: ATTORNEY GENERAL; Burstein and Vacco Battle for Voter Support | False | By Maria Newman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/bridge-754200.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-advertising-addenda-brooks-brothers-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brooks Brothers Account in Review | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/making-old-cadet-attitudes-die-or-just-fade-away.html | Making Old Cadet Attitudes Die -- or Just Fade Away | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/1994-campaign-illinois-rostenkowski-s-challenger-shows-surge-sleepy-campaign.html | THE 1994 CAMPAIGN: ILLINOIS; As Rostenkowski's Challenger Shows a Surge, a Sleepy Campaign Stirs | False | By Isabel Wilkerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/thomaston-mills-inc-tmstannm-reports-earnings-for-qtr-to-oct-1.html | Thomaston Mills Inc. (TMSTA,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/masland-corp-msldnnm-reports-earnings-for-qtr-to-sept-30.html | Masland Corp.(MSLD,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/video-lottery-tech-vltsnnm-reports-earnings-for-qtr-to-sept-30.html | Video Lottery Tech (VLTS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/c-corrections-757853.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-in-brazilian-comic-books-reality-plays-a-leading-role.html | THE MEDIA BUSINESS; In Brazilian Comic Books, Reality Plays a Leading Role | False | By Mery Galanternick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/elek-tek-reports-earnings-for-qtr-to-sept-30.html | Elek-Tek reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-writers-fight-for-electronic-rights.html | THE MEDIA BUSINESS; Writers Fight for Electronic Rights | False | By Deirdre Carmody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/l-turn-up-street-lights-to-make-city-safer-758230.html | Turn Up Street Lights To Make City Safer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/mylan-laboratories-inc-myln-reports-earnings-for-qtr-to-sept-30.html | Mylan Laboratories Inc.(MYL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/maps-and-microsoft.html | Maps and Microsoft | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-notebook-it-seems-the-finish-rate-is-up-up-and-away.html | NEW YORK CITY MARATHON: NOTEBOOK; It Seems the Finish Rate Is Up, Up and Away | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/rolland-inc-reports-earnings-for-qtr-to-sept-30.html | Rolland Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/newtel-enterprises-reports-earnings-for-qtr-to-sept-30.html | NewTel Enterprises reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/shippers-wary-of-a-rail-merger.html | Shippers Wary of a Rail Merger | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/public-service-co-of-new-mexico-pnmn-reports-earnings-for-12mos-to-sept-30.html | Public Service Co. of New Mexico (PNM,N) reports earnings for 12mos to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/the-talk-of-hollywood-a-stereotype-of-jews-in-hollywood-is-revived.html | THE TALK OF HOLLYWOOD; A Stereotype of Jews in Hollywood Is Revived | False | By Bernard Weinraub | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-the-philadelphia-story-eagles-stifle-cardinals.html | PRO FOOTBALL; The Philadelphia Story: Eagles Stifle Cardinals | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/syncor-int-l-reports-earnings-for-qtr-to-sept-30.html | Syncor Int'l. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/bodega-owner-shot-dead.html | Bodega Owner Shot Dead | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-part-5-8-new-york-city-s-finest-they-re-strong-through.html | NEW YORK CITY MARATHON (Part 5 of 8); New York City's Finest: They're Strong Through the Finish | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-kenyan-runs-far-away-from-doubts.html | NEW YORK CITY MARATHON; Kenyan Runs Far Away From Doubts | False | By Robert Mcg. Thomas Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/om-group-inc-omginnm-reports-earnings-for-qtr-to-sept-30.html | OM Group Inc.(OMGI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/worldbusiness/IHT-london-notebook-docklands-looks-more-enticing.html | London Notebook : Docklands Looks More Enticing | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/l-legal-euthanasia-imperils-medical-integrity-pain-management-758256.html | Legal Euthanasia Imperils Medical Integrity ; Pain Management | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/adams-resources-energy-inc-aea-reports-earnings-for-qtr-to-sept-30.html | Adams Resources & Energy Inc. (AEA) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/metro-digest-751227.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-two-runners-are-dead-from-cardiac-arrest.html | NEW YORK CITY MARATHON; Two Runners Are Dead From Cardiac Arrest | False | By James Dunaway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/television-review-kings-queens-and-commoners-a-tasting-of-the-windsor-stew.html | TELEVISION REVIEW; Kings, Queens and Commoners: A Tasting of the Windsor Stew | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/at-least-32-die-as-rainstorms-pummel-northern-italy.html | At Least 32 Die as Rainstorms Pummel Northern Italy | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/caution-greets-plan-on-new-pc.html | Caution Greets Plan On New PC | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/horse-racing-day-after-tough-for-both-winners-flanders-losers-devil-his-due.html | HORSE RACING; Day After Is Tough for Both the Winners (Flanders) and the Losers (Devil His Due) | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/nvr-inc-nvra-reports-earnings-for-qtr-to-sept-30.html | NVR Inc.(NVR,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/valassis-communications-inc-vcln-reports-earnings-for-qtr-to-sept-30.html | Valassis Communications Inc. (VCLN) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/italy-s-big-banks-on-a-merger-spree.html | Italy's Big Banks on a Merger Spree | False | By John Tagliabue | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/after-the-election-fix-albany.html | After the Election, Fix Albany | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/IHT-american-topics-more-shoppers-turn-to-plainlabel-goods.html | American Topics : More Shoppers Turn to Plain-Label Goods | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-advertising-addenda-saatchi-direct-absorbed-by-kobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Direct Absorbed by Kobs | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/chronicle-757918.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/m-i-schottenstein-homes-inc-mhon-reports-earnings-for-qtr-to-sept-30.html | M/I Schottenstein Homes Inc. (MHO,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/monte-shooting-is-a-reminder-times-sq-con-is-never-a-game.html | Monte Shooting Is a Reminder: Times Sq. Con Is Never a Game | False | By Robert D. McFadden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-when-tv-series-fail-viewers-see-double.html | THE MEDIA BUSINESS; When TV Series Fail, Viewers See Double | False | By Andy Meisler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/mexican-and-a-kenyan-triumph-in-the-heat.html | Mexican and a Kenyan Triumph in the Heat | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/sports-of-the-times-by-harvey-araton-painfully-that-sneak-boomer-is-a-hero-again.html | Sports Of The Times By HARVEY ARATON; Painfully, That Sneak Boomer Is a Hero Again | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/tower-air-inc-towrnnm-reports-earnings-for-qtr-to-sept-30.html | Tower Air Inc.(TOWR,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/music-review-a-new-music-feast-with-flutes-ascendant.html | MUSIC REVIEW; A New-Music Feast With Flutes Ascendant | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/pool-energy-services-co-pescnnm-reports-earnings-for-qtr-to-sept-30.html | Pool Energy Services Co. (PESC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/3-arrested-in-pastor-s-death-in-queens-church-robbery.html | 3 Arrested in Pastor's Death In Queens Church Robbery | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/market-place-rjr-nabisco-is-unlikely-to-split-without-bond-raters-approval.html | Market Place; RJR Nabisco is unlikely to split without bond raters' approval | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-texas-in-texas-race-a-bush-avoids-father-s-errors.html | THE 1994 CAMPAIGN: TEXAS; In Texas Race, A Bush Avoids Father's Errors | False | By R. W. Apple Jr. | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/IHT-american-topics-short-takes-923324959980.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/petroleum-geo-services-pgsaynnm-reports-earnings-for-qtr-to-sept-30.html | Petroleum Geo-Services (PGSAY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/rock-tenn-co-rktnnnm-reports-earnings-for-qtr-to-sept-30.html | Rock-Tenn Co. (RKTN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-new-jersey-senate-foes-fearing-93-try-to-woo-undecideds.html | THE 1994 CAMPAIGN: NEW JERSEY; Senate Foes, Fearing '93, Try to Woo Undecideds | False | By Jerry Gray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-ballot-measures-debate-on-whose-voice-is-heard-in-initiatives.html | THE 1994 CAMPAIGN: BALLOT MEASURES; Debate on Whose Voice Is Heard in Initiatives | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/business-digest-751006.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/dance-review-holocaust-heroine-recalled.html | DANCE REVIEW; Holocaust Heroine Recalled | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/canada-malting-reports-earnings-for-qtr-to-sept-30.html | Canada Malting reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-sports-times-all-boroughs-crowds-came-honor-lebow.html | NEW YORK CITY MARATHON: Sports of The Times; In All the Boroughs, the Crowds Came Out to Honor Lebow | False | By George Vecsey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/on-pro-football-nfl-nice-guys-finish-last-nasty-guys-go-to-the-playoffs.html | ON PRO FOOTBALL; N.F.L. Nice Guys Finish Last; Nasty Guys Go to the Playoffs | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-advertising-addenda-y-r-gets-disney-cruise-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.&R. Gets Disney Cruise Account | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/after-3-years-abducted-girls-return-to-mother.html | After 3 Years, Abducted Girls Return to Mother | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/1994-campaign-washington-state-foley-wages-lonely-fight-keep-job-30-years.html | THE 1994 CAMPAIGN: WASHINGTON STATE; Foley Wages Lonely Fight To Keep Job Of 30 Years | False | By Timothy Egan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/reagan-friends-reflect-on-the-fading-of-a-giant.html | Reagan Friends Reflect on the Fading of a Giant | False | By Michael Wines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/american-cites-intimidation-by-singapore-over-article-he-wrote.html | American Cites Intimidation by Singapore Over Article He Wrote | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-governor-cuomo-and-pataki-stressing-themes-down-to-the-wire.html | THE 1994 CAMPAIGN: GOVERNOR; CUOMO AND PATAKI STRESSING THEMES DOWN TO THE WIRE | False | By Todd S. Purdum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-connecticut-the-4-possible-governors-on-a-final-weekend-tour.html | THE 1994 CAMPAIGN: CONNECTICUT; The 4 Possible Governors On a Final Weekend Tour | False | By George Judson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-they-come-from-afar-just-to-feel-at-home.html | NEW YORK CITY MARATHON; They Come From Afar Just to Feel at Home | False | By Grace Lichtenstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-part-4-8-new-york-city-s-finest-they-re-strong-through.html | NEW YORK CITY MARATHON (Part 4 of 8); New York City's Finest: They're Strong Through the Finish | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/worldbusiness/IHT-growth-saps-jobcreation-effort-eu-frets.html | Growth Saps Job-Creation Effort, EU Frets | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-medical-a-busy-day-for-emergency-crews.html | NEW YORK CITY MARATHON: MEDICAL; A Busy Day for Emergency Crews | False | By James Dunaway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/stepan-co-scla-reports-earnings-for-qtr-to-sept-30.html | Stepan Co.(SCL,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-advertising-addenda-lcf-l-chosen-by-mercedes-dealers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; LCF&L Chosen By Mercedes Dealers | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/selective-insurance-group-inc-siginnm-reports-earnings-for-qtr-to-sept-30.html | Selective Insurance Group Inc. (SIGI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/e-z-serve-corp-ezsa-reports-earnings-for-qtr-to-sept-25.html | E-Z Serve Corp.(EZS,A) reports earnings for Qtr to Sept 25 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/theater/theater-review-night-seasons-father-and-daughter-on-the-idea-of-home.html | THEATER REVIEW: NIGHT SEASONS; Father and Daughter On the Idea of Home | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/few-knew-of-white-house-suspect-s-turmoil.html | Few Knew of White House Suspect's Turmoil | False | By Sara Rimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/boxing-sports-of-the-times-foreman-reigns-as-boxing-s-father-time.html | BOXING: SPORTS OF THE TIMES; Foreman Reigns as Boxing's Father Time | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/chronicle-757934.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/montana-power-mtpn-reports-earnings-for-12mos-to-sept-30.html | Montana Power (MTP,N) reports earnings for 12mos to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-neighborhoods-look-runners-are-coming-runners-are-coming.html | NEW YORK CITY MARATHON: THE NEIGHBORHOODS; Look! The Runners Are Coming! The Runners Are Coming! | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-part-2-8-new-york-city-s-finest-they-re-strong-through.html | NEW YORK CITY MARATHON (Part 2 of 8); New York City's Finest: They're Strong Through the Finish | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/economic-calendar.html | Economic Calendar | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/westcoast-energy-wen-reports-earnings-for-qtr-to-sept-30.html | Westcoast Energy (WE,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/l-digital-data-policies-undercut-innovation-758272.html | Digital-Data Policies Undercut Innovation | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/abroad-at-home-on-madison-s-grave.html | Abroad at Home; On Madison's Grave | False | By Anthony Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/media-business-advertising-small-movie-small-budget-big-hopes-it-s-situation.html | THE MEDIA BUSINESS: Advertising; Small movie, small budget, big hopes. It's a situation that really calls for a full-court press. | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/ndera-journal-minds-in-retreat-from-the-madness-of-rwanda.html | Ndera Journal; Minds in Retreat From the Madness of Rwanda | False | By Donatella Lorch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/shaw-industries-reports-earnings-for-qtr-to-sept-30.html | Shaw Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/officials-say-us-to-cut-forces-in-haiti-and-kuwait.html | Officials Say U.S. to Cut Forces in Haiti and Kuwait | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-part-8-8-new-york-city-s-finest-they-re-strong-through.html | NEW YORK CITY MARATHON (Part 8 of 8); New York City's Finest: They're Strong Through the Finish | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/chiron-corp-chirnnm-reports-earnings-for-qtr-to-sept-30.html | Chiron Corp.(CHIR,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/high-school-rivalry-gets-personal-cross-country-teams-caught-dispute-fueled-by-adults.html | High School Rivalry Gets Personal; Cross-Country Teams Caught in Dispute Fueled by Adults | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/weary-of-chemotherapy-teen-ager-with-cancer-runs-away.html | Weary of Chemotherapy, Teen-Ager With Cancer Runs Away | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/1994-campaign-president-clinton-tries-candor-about-low-standing-pitch-for-party.html | THE 1994 CAMPAIGN: THE PRESIDENT; Clinton Tries Candor About Low Standing in Pitch for Party | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-bam-sock-thump-these-jets-are-now-a-hit.html | PRO FOOTBALL; Bam! Sock! Thump! These Jets Are Now a Hit | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/world/israel-with-new-security-will-reopen-shrine-where-29-died.html | Israel, With New Security, Will Reopen Shrine Where 29 Died | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/illegal-livery-driver-testifies-that-officers-broke-his-back.html | Illegal-Livery Driver Testifies That Officers Broke His Back | False | By Joseph P. Fried | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/us-oil-and-gas-companies-test-waters-in-brazil-again.html | U.S. Oil and Gas Companies Test Waters in Brazil, Again | False | By James Brooke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-campaign-digest-on-the-trail.html | THE 1994 CAMPAIGN: CAMPAIGN DIGEST; On the Trail | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/essay-94-concession-speech.html | Essay; '94 Concession Speech | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/inside-750069.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/us/reagan-s-illness-afflicts-millions-in-varying-ways.html | Reagan's Illness Afflicts Millions, in Varying Ways | False | By Lawrence K. Altman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-part-1-8-new-york-city-s-finest-they-re-strong-through.html | NEW YORK CITY MARATHON (Part 1 of 8); New York City's Finest: They're Strong Through the | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/dance-review-movement-enhances-our-town-s-poignancy.html | DANCE REVIEW; Movement Enhances 'Our Town's' Poignancy | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/mdu-resources-group-inc-mdun-reports-earnings-for-12mos-to-sept-30.html | MDU Resources Group Inc. (MDU,N) reports earnings for 12mos to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/business/pegasus-gold-pgua-reports-earnings-for-qtr-to-sept-30.html | Pegasus Gold (PGU,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-07 | 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/dance-review-2-art-forms-lovingly-intertwine.html | DANCE REVIEW; 2 Art Forms Lovingly Intertwine | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/mutual-antipathy-in-hebron.html | Mutual Antipathy in Hebron | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/security-capital-corp-secpnnm-reports-earnings-for-qtr-to-sept-30.html | Security Capital Corp. (SECP,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/c-corrections-760749.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/music-review-listening-to-schumann-s-mental-changes.html | MUSIC REVIEW; Listening to Schumann's Mental Changes | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/snc-lavalin-reports-earnings-for-qtr-to-sept-30.html | SNC-Lavalin reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/were-to-blame.html | We're to Blame | False | By Ronald A. Heifetz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/medusa-corp-msan-reports-earnings-for-qtr-to-sept-30.html | Medusa Corp.(MSA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/driver-tells-how-gunman-fired-at-van.html | Driver Tells How Gunman Fired at Van | False | By Richard Bernstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/ann-taylor-stores-annn-reports-earnings-for-qtr-to-oct-29.html | Ann Taylor Stores (ANN,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/sports-people-baseball-white-sox-counting-on-jordan.html | SPORTS PEOPLE: BASEBALL; White Sox Counting on Jordan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/males-may-want-to-heed-a-tip-from-the-guppies-on-how-to-attract-a-mate.html | Males May Want to Heed A Tip From the Guppies On How to Attract a Mate | False | By Natalie Angier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/united-industrial-corp-uicn-reports-earnings-for-qtr-to-sept-30.html | United Industrial Corp.(UIC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/the-1994-campaign-candidates-crisscross-the-state-in-whirlwind-end-for-campaigns.html | THE 1994 CAMPAIGN; Candidates Crisscross the State In Whirlwind End for Campaigns | False | By Jerry Gray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/ralston-continental-baking-group-cbgn-reports-earnings-for-qtr-to-sept-30.html | Ralston-Continental Baking Group (CBG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/merisel-inc-mselnnm-reports-earnings-for-qtr-to-sept-30.html | Merisel Inc.(MSEL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/celadon-group-reports-earnings-for-qtr-to-sept-30.html | Celadon Group reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/sports-people-basketball-celtics-douglas-out-for-4-8-weeks.html | SPORTS PEOPLE: BASKETBALL; Celtics' Douglas Out for 4-8 Weeks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/sunrise-medical-inc-smdn-reports-earnings-for-qtr-to-sept-30.html | Sunrise Medical Inc.(SMD,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/teleglobe-inc-reports-earnings-for-qtr-to-sept-30.html | Teleglobe Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/geico-corp-gecn-reports-earnings-for-qtr-to-sept-30.html | Geico Corp.(GEC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/pacific-telecom-ptcmnnm-reports-earnings-for-qtr-to-sept-30.html | Pacific Telecom (PTCM,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/urban-crime-rates-falling-this-year.html | Urban Crime Rates Falling This Year | False | By Clifford Krauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/beazer-homes-usa-inc-bzhn-reports-earnings-for-qtr-to-sept-30.html | Beazer Homes USA Inc.(BZH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/1994-campaign-overview-clinton-makes-final-push-stem-democratic-losses.html | THE 1994 CAMPAIGN: THE OVERVIEW; Clinton Makes Final Push to Stem Democratic Losses | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/chip-making-s-towers-of-power.html | Chip-Making's Towers of Power | False | By John Markoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/l-medical-fellowships-didn-t-benefit-in-zion-case-763969.html | Medical Fellowships Didn't Benefit in Zion Case | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/news-summary-759953.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/c-corrections-763519.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/IHT-peace-has-a-price-letters-to-the-editor.html | Peace Has a Price : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/titan-wheel-int-l-twin-reports-earnings-for-qtr-to-sept-30.html | Titan Wheel Int'l(TWI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/wicor-inc-wicn-reports-earnings-for-qtr-to-sept-30.html | Wicor Inc.(WIC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/critic-s-notebook-30-second-tv-spot-the-chicken-pox-of-politics.html | CRITIC'S NOTEBOOK; 30-Second TV Spot: The Chicken Pox of Politics | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/weatherford-int-l-wiia-reports-earnings-for-qtr-to-sept-30.html | Weatherford Int'l(WII,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/transactions-762610.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/the-media-business-advertising-addenda-executive-leaves-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaves Campbell Mithun | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/rights-group-seeks-distance-from-naacp-s-troubles.html | Rights Group Seeks Distance From N.A.A.C.P.'s Troubles | False | By Steven A. Holmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/IHT-iranians-want-a-choice-letters-to-the-editor.html | Iranians Want a Choice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/market-place-election-attacks-are-the-least-of-national-education-s-problems.html | Market Place; Election attacks are the least of National Education's problems. | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/vigoro-corp-vgm-reports-earnings-for-qtr-to-sept-30.html | Vigoro Corp.(VGR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/theater/theater-review-inside-out-just-one-big-neurotic-family-musical-group-therapy.html | THEATER REVIEW: INSIDE OUT; Just One Big, Neurotic Family In a Musical on Group Therapy | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/clubhouse-helps-mentally-ill-find-way-back-fountain-house-emphasis-jobs.html | 'Clubhouse' Helps Mentally Ill Find the Way Back; At Fountain House, the Emphasis Is on Jobs, Education and Friendship | False | By Lisa W. Foderaro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/sports-people-college-football-georgia-tech-coach-steps-down.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Georgia Tech Coach Steps Down | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/1994-campaign-california-senate-candidates-trade-bitter-exchanges-over.html | THE 1994 CAMPAIGN: CALIFORNIA; Senate Candidates Trade Bitter Exchanges Over Immigration | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/l-immigration-agency-works-at-equality-764205.html | Immigration Agency Works at Equality | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/the-media-business-advertising-addenda-ici-selects-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ICI Selects Saatchi & Saatchi | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/college-football-syracuse-and-bc-duel-for-bowl-bids.html | COLLEGE FOOTBALL; Syracuse and B.C. Duel for Bowl Bids | False | By William N. Wallace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/c-corrections-763527.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-reeves-ready-to-look-ahead-sees-a-lot-to-do.html | PRO FOOTBALL; Reeves, Ready to Look Ahead, Sees a Lot to Do | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/doctor-s-world-reagan-and-alzheimer-s-following-path-his-mother-traveled.html | DOCTOR'S WORLD; Reagan and Alzheimer's: Following Path His Mother Traveled | False | By Lawrence K. Altman, M.d. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/ns-group-inc-nssn-reports-earnings-for-qtr-to-sept-24.html | NS Group Inc.(NSS,N) reports earnings for Qtr to Sept 24 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/l-the-champ-until-may.html | The Champ, Until May | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/the-1994-campaign-information-on-voting.html | THE 1994 CAMPAIGN; Information On Voting | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/paragon-trade-brands-inc-ptbn-reports-earnings-for-qtr-to-sept-25.html | Paragon Trade Brands Inc.(PTB,N) reports earnings for Qtr to Sept 25 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/ralston-purina-group-raln-reports-earnings-for-qtr-to-sept-30.html | Ralston Purina Group (RAL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/now-its-the-heirs-of-the-stooges-who-are-bopping-each-other.html | Now It's the Heirs of the Stooges Who Are Bopping Each Other | False | By Joel Engel, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/business-digest-758370.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/the-media-business-advertising-addenda-a-reassignment-for-coca-cola.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Reassignment For Coca-Cola | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/stein-mart-smrtnnm-reports-earnings-for-qtr-to-oct-1.html | Stein Mart (SMRT,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/united-westburne-reports-earnings-for-qtr-to-sept-30.html | United Westburne reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/company-news-a-gtech-executive-to-resign.html | COMPANY NEWS; A Gtech Executive To Resign | False | By Barry Meier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/IHT-1919-british-mauritius-in-our-pages100-75-and-50-years-ago.html | 1919: British Mauritius : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/world-news-briefs-ireland-says-it-will-free-some-members-of-ira.html | World News Briefs; Ireland Says It Will Free Some Members of I.R.A. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/uni-marts-inc-unia-reports-earnings-for-qtr-to-sept-30.html | Uni-Marts Inc.(UNI,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/theory-on-human-brain-hints-how-its-unique-traits-arose.html | Theory on Human Brain Hints How Its Unique Traits Arose | False | By Sandra Blakeslee | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/more-than-decoration-songbirds-are-essential-to-forests-health.html | More Than Decoration, Songbirds Are Essential to Forests' Health | False | By Carol Kaesuk Yoon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/c-corrections-763500.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/metro-digest-758728.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/personal-computers-big-multimedia-noise-from-bedford.html | PERSONAL COMPUTERS; Big Multimedia Noise from Bedford | False | By Stephen Manes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/worldbusiness/IHT-kohl-to-clintonhow-about-a-deal.html | Kohl to Clinton:How about a Deal? | False | By Reginald Dale, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/southwestern-energy-co-swnn-reports-earnings-for-12mo-to-sept-30.html | Southwestern Energy Co. (SWN,N) reports earnings for 12mo to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/silicon-valley-group-svginnm-reports-earnings-for-qtr-to-sept-30.html | Silicon Valley Group (SVGI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/IHT-1894-a-crash-ahead-in-our-pages-100-75-and-50-years-ago.html | 1894: A Crash Ahead?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/windmere-corp-wndn-reports-earnings-for-qtr-to-sept-30.html | Windmere Corp.(WND,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/united-water-resources-uwrn-reports-earnings-for-qtr-to-sept-30.html | United Water Resources (UWR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/us-cuts-aids-research-grants-in-new-york-city.html | U.S. Cuts AIDS Research Grants in New York City | False | By Felicia R. Lee | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/moscow-journal-where-soviets-strutted-capitalism-sets-up-shop.html | Moscow Journal; Where Soviets Strutted, Capitalism Sets Up Shop | False | By Stephen Kinzer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/books/books-of-the-times-of-time-loss-and-death-the-vista-is-lengthening.html | BOOKS OF THE TIMES; Of Time, Loss and Death: The Vista Is Lengthening | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/elscint-ltd-eltn-reports-earnings-for-qtr-to-sept-30.html | Elscint Ltd. (ELT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/editorial-notebook-rethinking-nuclear-diplomacy-bold-premises-north-korea-deal.html | Editorial Notebook: Rethinking Nuclear Diplomacy; The Bold Premises Of the North Korea Deal | False | By Leon V. Sigal | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/no-headline-760382.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/harrowston-inc-reports-earnings-for-qtr-to-sept-30.html | Harrowston Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/tig-holdings-inc-tign-reports-earnings-for-qtr-to-sept-30.html | TIG Holdings Inc.(TIG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/company-briefs-764213.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/television-review-moving-into-a-new-venue.html | TELEVISION REVIEW; Moving Into A New Venue | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/IHT-1944-roosevelt-leads-in-our-pages100-75-and-50-y-ears-ago.html | 1944: Roosevelt Leads : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/talley-industries-taln-reports-earnings-for-qtr-to-sept-30.html | Talley Industries(TAL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/peripherals-growing-importance-of-being-integrated.html | PERIPHERALS; Growing Importance Of Being Integrated | False | By L. R. Shannon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/willcox-gibbs-inc-wgn-reports-earnings-for-qtr-to-sept-30.html | Willcox & Gibbs Inc.(WG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/ex-officer-is-charged-in-abduction.html | Ex-Officer Is Charged In Abduction | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/russ-berrie-co-rusn-reports-earnings-for-qtr-to-sept-30.html | Russ Berrie & Co. (RUS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/tv-sports-foreman-makes-hbo-a-winner-too.html | TV SPORTS; Foreman Makes HBO a Winner, Too | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/inside-760536.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/haiti-needs-no-army.html | Haiti Needs No Army | False | By Kern Delince | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/the-campaigns-end-the-voting-begins.html | The Campaigns End, the Voting Begins | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/wainoco-oil-corp-woln-reports-earnings-for-qtr-to-sept-30.html | Wainoco Oil Corp.(WOL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-764159.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/IHT-markets-await-new-action-on-budget-after-elections.html | Markets Await New Action On Budget After Elections | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/digital-blue-jeans-pour-data-and-legs-into-customized-fit.html | Digital Blue Jeans Pour Data and Legs Into Customized Fit | False | By Glenn Rifkin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/results-plus-761834.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/national-healthcorp-lp-nhca-reports-earnings-for-qtr-to-sept-30.html | National HealthCorp L.P. (NHC,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/leo-lerman-remembered-for-buoyant-style-wit-and-elegance.html | Leo Lerman Remembered for Buoyant Style, Wit and Elegance | False | By Trip Gabriel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/service-merchandise-gets-a-president-from-saks.html | Service Merchandise Gets a President From Saks | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/baby-ruling-sets-the-stage-for-new-fight.html | Baby Ruling Sets the Stage For New Fight | False | By Don Terry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Roderick Conway Morris, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/l-clean-up-reactors-in-east-europe-too-764078.html | Clean Up Reactors In East Europe Too | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/thorn-apple-valley-inc-tavinnm-reports-earnings-for-qtr-to-sept-16.html | Thorn Apple Valley Inc. (TAVI,NNM) reports earnings for Qtr to Sept 16 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/regis-corp-reports-earnings-for-qtr-to-sept-30.html | Regis Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/varco-international-inc-vrcn-reports-earnings-for-qtr-to-sept-30.html | Varco International Inc.(VRC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/milton-taylor-86-a-co-owner-of-caswell-massey-pharmacies.html | Milton Taylor, 86, a Co-Owner Of Caswell-Massey Pharmacies | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/teck-corp-reports-earnings-for-qtr-to-sept-30.html | Teck Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/movies/can-you-deal-with-a-friend-s-death-too-well.html | Can You Deal With a Friend's Death Too Well? | False | By Bernard Weinraub | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/angolan-rebels-said-to-begin-retreat-from-last-stronghold.html | Angolan Rebels Said to Begin Retreat From Last Stronghold | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/new-york-city-marathon-runners-finished-in-record-numbers.html | NEW YORK CITY MARATHON; Runners Finished In Record Numbers | False | By Robert Mcg. Thomas Jr. | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/canandaigua-wine-co-wineannn-reports-earnings-for-year-to-aug-31.html | Canandaigua Wine Co. (WINEA,NNM) reports earnings for Year to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/two-airlines-to-sell-miles.html | Two Airlines To Sell Miles | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/tractor-supply-co-tsconnm-reports-earnings-for-qtr-to-oct-1.html | Tractor Supply Co. (TSCO,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/mercury-general-corp-mrcynnm-reports-earnings-for-qtr-to-sept-30.html | Mercury General Corp. (MRCY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/trust-gets-skyscraper-from-sears.html | Trust Gets Skyscraper From Sears | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/IHT-story-behind-the-bomb-letters-to-the-editor.html | Story Behind the Bomb : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/style/chronicle-761567.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/mississippi-chemical-corp-missnnm-reports-earnings-for-qtr-to-sept-30.html | Mississippi Chemical Corp. (MISS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-762130.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/style/designing-for-women-s-various-lives.html | Designing For Women's Various Lives | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-764140.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/chess-763292.html | Chess | False | By Robert Byrne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/college-soccer-report-762733.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/credit-markets-treasuries-are-flat-in-quiet-day.html | CREDIT MARKETS; Treasuries Are Flat in Quiet Day | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/c-corrections-763535.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/synopsys-inc-snpsnnm-reports-earnings-for-qtr-to-sept-30.html | Synopsys Inc.(SNPS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/rightchoice-managed-care-inc-ritn-reports-earnings-for-qtr-to-sept-30.html | RightChoice Managed Care Inc. (RIT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/south-korea-to-lift-curbs-on-business-ties-to-north.html | South Korea to Lift Curbs On Business Ties to North | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/stewart-information-services-corp-stcn-reports-earnings-for-qtr-to-sept-30.html | Stewart Information Services Corp. (STC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/company-news-ibm-apple-pc-deal-meets-with-skepticism.html | COMPANY NEWS; I.B.M.-Apple PC Deal Meets With Skepticism | False | By John Markoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/the-1994-campaign-in-their-own-words-the-candidates-debate.html | THE 1994 CAMPAIGN: IN THEIR OWN WORDS; The Candidates Debate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/players-international-inc-playnnm-reports-earnings-for-qtr-to-sept-30.html | Players International Inc. (PLAY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-basketball-cold-shooting-nets-warm-up-far-too-late.html | PRO BASKETBALL; Cold-Shooting Nets Warm Up Far Too Late | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/1-quebec-separatists-drive-out-english-speakers-764183.html | Quebec Separatists Drive Out English Speakers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/italy-s-public-health-care-system-is-doing-poorly.html | Italy's Public Health-Care System Is Doing Poorly | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/1994-campaign-new-york-city-council-question-haunts-candidate-didn-t-you-just.html | THE 1994 CAMPAIGN: NEW YORK CITY COUNCIL; Question Haunts a Candidate: 'Didn't You Just Run?' | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/milton-j-petrie-philanthropist-is-dead-at-92.html | Milton J. Petrie, Philanthropist, Is Dead at 92 | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/masland-corp-msldnnm-reports-earnings-for-qtr-to-sept-30.html | Masland Corp.(MSLD,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/transtexas-gas-corp-ttxgnnm-reports-earnings-for-qtr-to-july-31.html | TransTexas Gas Corp. (TTXG,NNM) reports earnings for Qtr to July 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/style/chronicle-763691.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/omnicare-inc-ocrn-reports-earnings-for-qtr-to-sept-30.html | Omnicare Inc.(OCR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-notebook-off-the-bench-into-the-frying-pan.html | PRO FOOTBALL: NOTEBOOK; Off the Bench, Into the Frying Pan | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/pittway-corp-prya-reports-earnings-for-qtr-to-sept-30t.html | Pittway Corp.(PRY,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/pop-review-a-low-key-queen-of-country-s-kingdom.html | POP REVIEW; A Low-Key Queen Of Country's Kingdom | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/the-1994-campaign-key-contests-watching-the-results-tout-sheet-for-players.html | THE 1994 CAMPAIGN: KEY CONTESTS; Watching the Results: Tout Sheet for Players | False | By R. W. Apple Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/our-towns-peekskill-finds-that-fame-can-be-a-pain.html | OUR TOWNS; Peekskill Finds That Fame Can Be a Pain | False | By Evelyn Nieves | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/IHT-italy-tv-channel-hires-foreigner-as-news-chief.html | Italy TV Channel Hires Foreigner as News Chief | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/brotherhood-anger-special-report-palestinian-religious-militants-why-their-ranks.html | Brotherhood of Anger -- A special report.; Palestinian Religious Militants: Why Their Ranks Are Growing | False | By Youssef M. Ibrahim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/wyle-laboratories-wyln-reports-earnings-for-qtr-to-sept-30.html | Wyle Laboratories (WYL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/raymond-james-financial-inc-rjfn-reports-earnings-for-qtr-to-sept-30.html | Raymond James Financial Inc.(RJF,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/new-york-city-marathon-two-runners-who-died-weren-t-novices.html | NEW YORK CITY MARATHON; Two Runners Who Died Weren't Novices | False | By Bruce Weber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/the-1994-campaign-new-york-governor-cuomo-and-pataki-end-bitter-costly-race.html | THE 1994 CAMPAIGN: NEW YORK GOVERNOR; Cuomo and Pataki End Bitter, Costly Race | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/scotsman-industries-sctn-reports-earnings-for-qtr-to-oct-2.html | Scotsman Industries(SCT,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/vote.html | Vote! | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/1994-campaign-governors-democrats-struggle-gop-s-gubernatorial-stars-seem-lead.html | THE 1994 CAMPAIGN: GOVERNORS; As Democrats Struggle, G.O.P.'s Gubernatorial Stars Seem to Lead Their Races | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/mchenry-boatwright-74-a-baritone.html | McHenry Boatwright, 74, a Baritone | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-764167.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/high-court-hears-case-on-amtrak-rejection-of-penn-station-ad.html | High Court Hears Case on Amtrak Rejection of Penn Station Ad | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/sonat-offshore-drilling-rign-reports-earnings-for-qtr-to-sept-30.html | Sonat Offshore Drilling(RIG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/media-business-advertising-political-commercials-during-this-election-season.html | THE MEDIA BUSINESS: ADVERTISING; Political commercials during this election season have been overwhelmingly negative. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/hubble-maps-face-of-a-moon-of-saturn.html | Hubble Maps Face Of a Moon Of Saturn | False | By Warren E. Leary | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/vishay-intertechnology-inc-vshn-reports-earnings-for-qtr-to-sept-30.html | Vishay Intertechnology Inc. (VSH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/dow-up-1.35-as-market-awaits-the-election.html | Dow Up 1.35 as Market Awaits the Election | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/united-asset-management-corp-uamn-reports-earnings-for-qtr-to-sept-30.html | United Asset Management Corp. (UAM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/sports-of-the-times-switzer-s-big-game-burden.html | Sports Of The Times; Switzer's 'Big Game' Burden | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/IHT-philippines-can-it-keep-up-the-momentum-for-growth-and-change.html | Philippines: Can It Keep Up the Momentum for Growth and Change? | False | By Philip Bowring, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/style/patterns-761621.html | Patterns | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-basketball-knicks-first-warning-flag-rises-mason-unhappy-with-contract.html | PRO BASKETBALL; Knicks' First Warning Flag Rises: Mason Unhappy With Contract | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/observer-howl-from-the-jungle.html | Observer; Howl From the Jungle | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/worthen-banking-corp-wora-reports-earnings-for-qtr-to-sept-30.html | Worthen Banking Corp (WOR,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/the-1994-campaign-virginia-harsh-words-in-final-day-of-campaign-for-the-senate.html | THE 1994 CAMPAIGN: VIRGINIA; Harsh Words In Final Day Of Campaign For the Senate | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/zeiss-bears-brunt-of-german-unity.html | Zeiss Bears Brunt of German Unity | False | By Nathaniel C. Nash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/1994-campaign-connecticut-governor-4-major-candidates-debate-tax-cut-end.html | THE 1994 CAMPAIGN: CONNECTICUT GOVERNOR; The 4 Major Candidates Debate Tax Cut to the End | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/1994-campaign-connecticut-senator-6-years-after-squeaker-lieberman-s-star-rises.html | THE 1994 CAMPAIGN: CONNECTICUT SENATOR; 6 Years After Squeaker, Lieberman's Star Rises | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/navy-facing-a-new-sexual-harassment-case.html | Navy Facing a New Sexual Harassment Case | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/the-media-business-espn-plans-to-purchase-sports-wire.html | THE MEDIA BUSINESS; ESPN Plans To Purchase Sports Wire | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-cowboys-also-lose-big-harper.html | PRO FOOTBALL; Cowboys Also Lose Big Harper | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/lubavitchers-learn-to-sustain-themselves-without-the-rebbe.html | Lubavitchers Learn to Sustain Themselves Without the Rebbe | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/company-news-upjohn-set-to-sell-unit-to-empresas.html | COMPANY NEWS; Upjohn Set To Sell Unit To Empresas | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/hockey-the-full-report-two-sides-meet-again.html | HOCKEY; The Full Report: Two Sides Meet Again | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/e-e-kelm-83-chief-executive-of-cargill-dies.html | E. E. Kelm, 83, Chief Executive Of Cargill, Dies | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/nec-says-its-computer-is-fastest.html | NEC Says Its Computer Is Fastest | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/showbiz-pizza-time-inc-shbznnm-reports-earnings-for-qtr-to-sept-30.html | Showbiz Pizza Time Inc. (SHBZ,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/sports-people-horse-racing-flanders-has-surgery.html | SPORTS PEOPLE: HORSE RACING; Flanders Has Surgery | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/judge-in-simpson-trial-allows-tv-camera-in-courtroom.html | Judge in Simpson Trial Allows TV Camera in Courtroom | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/l-quebec-separatists-drive-out-english-speakers-equality-for-french-764191.html | Quebec Separatists Drive Out English Speakers; Equality for French | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/4-men-caught-after-fleeing-state-prison.html | 4 Men Caught After Fleeing State Prison | False | By Jacques Steinberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/sierra-pacific-resources-srpn-reports-earnings-for-qtr-to-sept-30.html | Sierra Pacific Resources (SRP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/jews-and-muslims-pray-again-at-shrine-resentfully.html | Jews and Muslims Pray Again at Shrine, Resentfully | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/sun-distributors-lp-sdpn-reports-earnings-for-qtr-to-sept-30.html | Sun Distributors L.P. (SDP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/monarch-development-reports-earnings-for-qtr-to-sept-30.html | Monarch Development reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/hal-ellson-novelist-84.html | Hal Ellson, Novelist, 84 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/executive-changes-758620.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/t-rowe-price-associates-inc-trownm-reports-earnings-for-qtr-to-sept-30.html | T. Rowe Price Associates Inc. (TROW,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/l-here-s-the-right-way-to-restore-westhampton-barrier-island-764004.html | Here's the Right Way to Restore Westhampton Barrier Island | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/key-rates-760854.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/q-a-763071.html | Q&A | False | By C. Claiborne Ray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-saturday-movies-and-sunday-moves.html | PRO FOOTBALL; Saturday Movies and Sunday Moves | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/torstar-reports-earnings-for-qtr-to-sept-30.html | Torstar reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/appeal-of-direct-to-video-grows-among-film-studios.html | Appeal of 'Direct-to-Video' Grows Among Film Studios | False | By Sallie Hofmeister | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/new-techniques-hold-promise-in-fighting-aids.html | New Techniques Hold Promise in Fighting AIDS | False | By Warren E. Leary | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/fairfax-financial-reports-earnings-for-qtr-to-sept.html | Fairfax Financial reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/garan-inc-gana-reports-earnings-for-qtr-to-sept-30.html | Garan Inc.(GAN,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/rli-corp-rlin-reports-earnings-for-qtr-to-sept-30.html | RLI Corp.(RLI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/ike-liked-term-limits.html | Ike Liked Term Limits | False | By Gabor S. Boritt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/canadian-pacific-cpn-reports-earnings-for-qtr-to-sept-30.html | Canadian Pacific (CP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/election-day-choices.html | Election Day Choices | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/1994-campaign-virtual-debate-screen-6-candidates-thrash-issues-tv-sort.html | THE 1994 CAMPAIGN: VIRTUAL DEBATE -- ON THE SCREEN; 6 Candidates Thrash Out The Issues on TV (Sort Of) | False | By David Firestone | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/us/faa-urged-to-act-on-commuter-plane.html | F.A.A. Urged to Act on Commuter Plane | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/style/by-design-spring-forecast-snaky.html | By Design; Spring Forecast: Snaky | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/style/IHT-a-tree-hugger-recycles-fur.html | A 'Tree Hugger' Recycles Fur | False | By Ann Brocklehurst, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/l-quebec-separatists-drive-out-english-speakers-764060.html | Quebec Separatists Drive Out English Speakers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-764175.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/top-rwandan-criticizes-us-envoy.html | Top Rwandan Criticizes U.S. Envoy | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-big-bad-cowboys-knock-giants-into-next-season.html | PRO FOOTBALL; Big, Bad Cowboys Knock Giants Into Next Season | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/c-corrections-763497.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/IHT-thais-reject-proposal-while-indonesia-and-malaysia-seem-negative-asians.html | Thais Reject Proposal, While Indonesia and Malaysia Seem Negative : Asians Rebuff U.S. on Basing Supply Ships For Crises | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/sam-francis-71-abstract-artist-celebrated-for-his-use-of-color.html | Sam Francis, 71, Abstract Artist Celebrated for His Use of Color | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/science/new-ability-to-find-earliest-cancers-a-mixed-blessing.html | New Ability to Find Earliest Cancers: A Mixed Blessing? | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/handy-harman-hnhn-reports-earnings-for-qtr-to-sept-30.html | Handy & Harman (HNH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/us-trying-new-tactic-with-zaire.html | U.S. Trying New Tactic With Zaire | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/youth-14-draws-9-years-to-life-in-killing-of-4-year-old.html | Youth, 14, Draws 9 Years to Life in Killing of 4-Year-Old | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/world/serb-is-first-to-face-post-world-war-ii-war-crimes-indictment.html | Serb Is First to Face Post-World War II War-Crimes Indictment | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/morgan-products-ltd-mgn-reports-earnings-for-qtr-to-oct-1.html | Morgan Products Ltd. (MGN,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/baseball-talks-go-north.html | Baseball Talks Go North | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/nac-re-corp-nrecnnm-reports-earnings-for-qtr-to-sept-30.html | Nac Re Corp.(NREC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/former-councilman-sentenced-in-fraud.html | Former Councilman Sentenced in Fraud | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/tucson-electric-power-tepn-reports-earnings-for-qtr-to-sept-30.html | Tucson Electric Power (TEP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/talisman-energy-reports-earnings-for-qtr-to-sept-30.html | Talisman Energy reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-08 | 1994-11-08 | https://www.nytimes.com/1994/11/08/business/riverside-forest-reports-earnings-for-qtr-to-sept-30.html | Riverside Forest reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/mfs-communications-co-mfstnnm-reports-earnings-for-qtr-to-sept-30.html | MFS Communications Co. (MFST,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/style/insatiable-hunger-for-cookbooks.html | Insatiable Hunger for Cookbooks | False | By Suzanne Hamlin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/milton-taylor-86-co-owner-of-caswell-massey-pharmacies.html | Milton Taylor, 86, Co-Owner Of Caswell-Massey Pharmacies | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/tv-news-magazines-falter.html | TV News Magazines Falter | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/teva-pharmaceutical-industries-teviynnm-reports-earnings-for-qtr-to-sept-30.html | Teva Pharmaceutical Industries(TEVIY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-who-won-where-connecticut-congressional-races.html | THE 1994 ELECTIONS; Who Won Where - Connecticut Congressional Races | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-dance-776904.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-giuliani-cuomo-loss-hands-mayor-unsure-future.html | THE 1994 ELECTIONS: NEW YORK GOVERNOR GIULIANI; Cuomo Loss Hands Mayor Unsure Future In Own Party | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/telson-corp-tlxnnnm-reports-earnings-for-qtr-to-sept-30.html | Telson Corp.(TLXN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/dissatisfaction-guaranteed.html | Dissatisfaction Guaranteed | False | By Eli Ginzberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-state-attorney-general-vacco-comes-behind-win-against.html | THE 1994 ELECTIONS: NEW YORK STATE ATTORNEY GENERAL; Vacco Comes From Behind To Win Against Burstein | False | By Maria Newman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/foreman-eyes-megamillions.html | Foreman Eyes Megamillions | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/style/IHT-art-the-know-what-they-like.html | 'Art': The Know What They Like | False | By Thomas Quinn Curtiss, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/news-corp-nwsn-reports-earnings-for-qtr-to-sept-30.html | News Corp.(NWS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/conversing-with-hampson.html | Conversing With Hampson | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/IHT-now-hell-pay-more-mind-to-foreign-policy-clinton-aides-draft.html | Now He'll Pay More Mind to Foreign Policy : Clinton Aides Draft Postelection Strategy | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/officials-fear-budget-cuts-will-slow-transit-repairs.html | Officials Fear Budget Cuts Will Slow Transit Repairs | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-house-the-voters-in-chicago-truly-many-stay-home.html | THE 1994 ELECTIONS: THE HOUSE THE VOTERS; In Chicago (Truly!), Many Stay Home | False | By Isabel Wilkerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-york-state-who-won-where-new-york-s-congressional-races.html | THE 1994 ELECTIONS: NEW YORK STATE; Who Won Where - New York's Congressional Races | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-york-governor-voters-cry-enough-mr-cuomo.html | THE 1994 ELECTIONS: NEW YORK GOVERNOR; Voters Cry: Enough, Mr. Cuomo! | False | By Todd S. Purdum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/tense-times-for-france-africa-tie.html | Tense Times for France-Africa Tie | False | By Howard W. French | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-state-bt-state-midwest.html | THE 1994 ELECTIONS: STATE BT STATE; Midwest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-concession-victory-words-pataki-cuomo.html | THE 1994 ELECTIONS: NEW YORK GOVERNOR; Concession and Victory: Words of Pataki and Cuomo | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/cincinnati-milacron-inc-cmzn-reports-earnings-for-16wks-to-oct-8.html | Cincinnati Milacron Inc.(CMZ,N) reports earnings for 16wks to Oct 8 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/2-medical-companies-to-merge.html | 2 Medical Companies To Merge | False | By Milt Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/plain-and-simple-improving-on-perfection.html | PLAIN AND SIMPLE; Improving on Perfection | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/columbia-gas-system-inc-cgn-reports-earnings-for-qtr-to-sept-30.html | Columbia Gas System Inc.(CG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/pentagon-aide-on-secret-visit-to-tour-china.html | Pentagon Aide On Secret Visit To Tour China | False | By Patrick E. Tyler | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-man-john-grosvenor-rowland-behind-issues-yearning-for-lost.html | THE 1994 ELECTIONS: MAN IN THE NEWS -- John Grosvenor Rowland; Behind the Issues, a Yearning for Lost Innocence | False | By George Judson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/the-media-business-a-newspaper-labor-dispute-spawns-an-on-line-rivalry.html | THE MEDIA BUSINESS; A Newspaper Labor Dispute Spawns an On-Line Rivalry | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/style/chronicle-776980.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/c-corrections-775940.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-dance.html | IN PERFORMANCE: DANCE | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-jersey-new-jersey-congressional-races.html | THE 1994 ELECTIONS: NEW JERSEY; New Jersey Congressional Races | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/fred-sonic-smith-44-guitarist-with-rock-bands-of-3-decades.html | Fred (Sonic) Smith, 44, Guitarist With Rock Bands of 3 Decades | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/style/chronicle-776998.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/public-private-polls-not-passion.html | Public & Private; Polls, Not Passion | False | By Anna Quindlen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-york-state-new-york-congressional-races.html | THE 1994 ELECTIONS: NEW YORK STATE; New York Congressional Races | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/IHT-this-peace-will-do-letters-to-the-editor.html | This Peace Will Do : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/publicity-firm-expands-base.html | Publicity Firm Expands Base | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-state-bt-state-west.html | THE 1994 ELECTIONS: STATE BT STATE; West | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/in-mozambique-and-other-lands-children-fight-the-wars.html | In Mozambique and Other Lands, Children Fight the Wars | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-jersey-essex-county-gop-wins-county-job.html | THE 1994 ELECTIONS: NEW JERSEY ESSEX COUNTY; G.O.P. Wins County Job | False | By Clifford J. Levy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/ralph-w-g-wyckoff-97-dies-led-research-on-crystallography.html | Ralph W. G. Wyckoff, 97, Dies; Led Research on Crystallography | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/fila-holding-spa-flhn-reports-earnings-for-qtr-to-sept-30.html | Fila Holding SpA (FLH.N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/us-blamed-for-soul-s-wait-in-limbo.html | U.S. Blamed for Soul's Wait in Limbo | False | By Jane H. Lii | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/campus-journal-ex-farrakhan-aide-speaks-at-nyu.html | Campus Journal; Ex-Farrakhan Aide Speaks at N.Y.U. | False | By Lynda Richardson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/on-tennis-new-sensations-cross-path-of-an-old-one.html | ON TENNIS; New Sensations Cross Path of an Old One | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/world-bank-approves-loan-to-help-russia-clean-up-pollution.html | World Bank Approves Loan to Help Russia Clean Up Pollution | False | By David E. Singer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/basketball-nets-return-but-bulls-await.html | BASKETBALL; Nets Return, But Bulls Await | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-the-message-the-president-as-gop-gains-clinton-mood-dampens.html | THE 1994 ELECTIONS: THE MESSAGE THE PRESIDENT; As G.O.P. Gains, Clinton Mood Dampens | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/off-the-menu.html | Off the Menu | False | Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/elenore-hangley-ad-executive-63.html | Elenore Hangley, Ad Executive, 63 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/IHT-the-heart-of-canada-letters-to-the-editor.html | The Heart of Canada : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/l-for-squatters-options-are-few-in-a-costly-city-776459.html | For Squatters, Options Are Few in a Costly City | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/c-corrections-775959.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/football-harper-and-knee-listed-as-doubtful.html | FOOTBALL; Harper And Knee Listed as Doubtful | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/football-strong-side-linebacker-with-a-soft-side.html | FOOTBALL; Strong-Side Linebacker With a Soft Side | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/limited-inc-ltdn-reports-earnings-for-qtr-to-oct-29.html | Limited Inc.(LTD,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/movies/the-legendary-voices-at-brooklyn-museum.html | The Legendary Voices At Brooklyn Museum | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/sports-people-basketball-rogers-signs-for-9-years.html | SPORTS PEOPLE: BASKETBALL; Rogers Signs for 9 Years | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/p-g-official-joins-microsoft.html | P.&G. Official Joins Microsoft | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-state-senate-defying-anti-incumbent-mood-moynihan-wins.html | THE 1994 ELECTIONS: NEW YORK STATE SENATE; Defying Anti-Incumbent Mood, Moynihan Wins Easily | False | By Alan Finder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/football-a-golden-boy-bumps-into-reality.html | FOOTBALL; A Golden Boy Bumps Into Reality | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/c-corrections-775932.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/l-nothing-devilish-in-halloween-origins-776408.html | Nothing Devilish In Halloween Origins | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-state-comptroller-mccall-becomes-first-black-elected.html | THE 1994 ELECTIONS: NEW YORK STATE COMPTROLLER; McCall Becomes First Black Elected to Statewide Office | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-the-nation-who-won-where-the-races-for-governor.html | THE 1994 ELECTIONS: THE NATION; Who Won Where - The Races for Governor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/movies/television-review-rich-and-poor-in-cuba-as-castro-s-sun-sets.html | TELEVISION REVIEW; Rich and Poor in Cuba as Castro's Sun Sets | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-circus.html | IN PERFORMANCE: CIRCUS | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/israeli-talks-on-self-rule-speeded-up.html | Israeli Talks On Self-Rule Speeded Up | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-york-governor-results-new-york-the-race-for-governor.html | THE 1994 ELECTIONS: NEW YORK GOVERNOR; Results - New York: The Race for Governor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/nationalist-in-us-nice-in-us.html | Nationalist, in U.S., Nice in U.S. | False | By John Kifner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/IHT-third-world-the-argument-for-more-aid-goes-beyond-altruism.html | Third World: The Argument for More Aid Goes Beyond Altruism | False | By Melvin Fagen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/the-media-business-advertising-addenda-scott-paper-shifts-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Scott Paper Shifts Accounts | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/sports-of-the-times-knicks-save-some-flash-for-a-title.html | Sports of The Times; Knicks Save Some Flash For a Title | False | By George Vecsey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/pulitzer-publishing-ptzn-reports-earnings-for-qtr-to-sept-30.html | Pulitzer Publishing(PTZ,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/news-summary-768537.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-connecticut-congressional-races-second-district-gejdenson-s-fate.html | THE 1994 ELECTIONS: Connecticut Congressional Races-- SECOND DISTRICT; Gejdenson's Fate Is in Doubt | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/about-new-york-generation-x-makes-its-mark.html | ABOUT NEW YORK; Generation X Makes Its Mark | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-classical-music-776882.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/credit-markets-economic-data-help-to-lift-bonds.html | CREDIT MARKETS; Economic Data Help To Lift Bonds | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/pop-review-making-peace-with-death-going-on-with-life.html | POP REVIEW; Making Peace With Death, Going On With Life | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/company-news-microsoft-s-co-founder-invests-in-trilobyte.html | COMPANY NEWS; MICROSOFT'S CO-FOUNDER INVESTS IN TRILOBYTE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-the-senate-new-faces-in-the-senate.html | THE 1994 ELECTIONS: THE SENATE; New Faces In the Senate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/songs-from-vienna.html | Songs From Vienna | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/the-purposeful-cook-all-dressed-up-turkey-and-stuffing-rolled-into-shape.html | THE PURPOSEFUL COOK; All Dressed Up: Turkey and Stuffing Rolled Into Shape | False | By Jacques Pepin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/magma-power-co-mgmannm-reports-earnings-for-qtr-to-sept-30.html | Magma Power Co. (MGMA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/un-approves-tribunal-on-rwandan-atrocities.html | U.N. Approves Tribunal on Rwandan Atrocities | False | by Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/girl-reports-rape-in-school-bathroom.html | Girl Reports Rape In School Bathroom | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/wine-talk-774570.html | Wine Talk | False | By Frank J. Prial | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/hockey-for-rangers-the-cup-wasn-t-a-pot-of-gold.html | HOCKEY; For Rangers, the Cup Wasn't a Pot of Gold | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/rev-philip-dobson-85-is-dead-fordham-business-school-dean.html | Rev. Philip Dobson, 85, Is Dead; Fordham Business School Dean | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/IHT-but-gofast-and-goslow-approaches-divide-apec-forum-pacific-groping-way.html | But Go-Fast and Go-Slow Approaches Divide APEC Forum : Pacific Groping Way Toward Free Trade | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/in-america-the-soap-opera-machine.html | In America; The Soap Opera Machine | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/hal-ellson-novelist-84.html | Hal Ellson; Novelist, 84 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/football-the-giants-stare-across-talent-gap.html | FOOTBALL; The Giants Stare Across Talent Gap | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/IHT-american-topics-94275329252.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/company-briefs-775827.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-the-senate-who-won-where-the-races-for-the-us-senate.html | THE 1994 ELECTIONS: THE SENATE; Who Won Where - The Races For The U.S. Senate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/IHT-american-topics-an-apology-snubbed-in-new-hampshire.html | American Topics : An Apology Snubbed In New Hampshire | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/inside-767948.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/style/turning-a-clutch-of-recipes-into-a-genre.html | Turning a Clutch of Recipes Into a Genre | False | By Suzanne Hamlin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/baseball-manager-s-dream-is-lost-in-the-sun.html | BASEBALL; Manager's Dream Is Lost In the Sun | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/health-watch-restraints-for-elderly.html | HEALTH WATCH; Restraints for Elderly | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/for-mail-order-food-gifts-sweets-top-the-wish-list.html | For Mail-Order Food Gifts, Sweets Top the Wish List | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/business-technology-emc-bets-on-a-pc-storage-system.html | BUSINESS TECHNOLOGY; EMC Bets on a PC Storage System | False | By Glenn Rifkin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-jersey-who-won-where-new-jersey-congressional-races.html | THE 1994 ELECTIONS: NEW JERSEY; Who Won Where - New Jersey Congressional Races | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/the-pop-life-774049.html | The Pop Life | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-the-senate-tennessee-gop-takes-2-senate-seats-and-more.html | THE 1994 ELECTIONS: THE SENATE TENNESSEE; G.O.P. Takes 2 Senate Seats, and More | False | By Ronald Smothers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/ho-chi-minh-city-journal-in-crumbling-embassy-echoes-of-a-fateful-day.html | Ho Chi Minh City Journal; In Crumbling Embassy, Echoes of a Fateful Day | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/simon-property-group-inc-spgn-reports-earnings-for-qtr-to-sept-30.html | Simon Property Group Inc. (SPG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/otter-tail-power-ottrnnm-reports-earnings-for-qtr-to-sept-30.html | Otter Tail Power (OTTR,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-d-amato-albany-s-kingmaker-now-sets-sights.html | THE 1994 ELECTIONS: NEW YORK GOVERNOR D'AMATO; Albany's Kingmaker Now Sets Sights on Giuliani | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/wolohan-lumber-co-wlhnnm-reports-earnings-for-qtr-to-sept-30.html | Wolohan Lumber Co. (WLHN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/basketball-knicks-sign-starks-and-the-lakers-pay-the-price.html | BASKETBALL; Knicks Sign Starks, and the Lakers Pay the Price | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/l-architecture-historian-linked-us-to-lost-era-776424.html | Architecture Historian Linked Us to Lost Era | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/books/medieval-marketing-a-rare-book-copy-for-a-mere-16425.html | Medieval Marketing: A Rare-Book Copy For a Mere $16,425 | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/theater/in-performance-theater-776866.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/c-corrections-775975.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-new-york-state-new-york-results-the-race-for-attorney-general.html | THE 1994 ELECTIONS: NEW YORK STATE; New York Results - The Race for Attorney General | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/high-court-considers-limits-of-congress-s-power.html | High Court Considers Limits of Congress's Power | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/legent-corp-lgntnnm-reports-earnings-for-qtr-to-sept-30.html | Legent Corp.(LGNT,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/mccall-s-gets-new-editor.html | McCall's Gets New Editor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/business-digest-769983.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/books/books-of-the-times-a-frightening-portrait-of-a-threat-to-the-species.html | BOOKS OF THE TIMES; A Frightening Portrait of a Threat to the Species | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/when-cold-remedies-harm-the-young.html | When Cold Remedies Harm the Young | False | By Susan Gilbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/algo-group-reports-earnings-for-qtr-to-sept-30.html | Algo Group reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/worldbusiness/IHT-east-germany-struggles-5-years-after-wall-fell.html | East Germany Struggles, 5 Years After Wall Fell | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/l-mandatory-hiv-testing-of-babies-won-t-work-776440.html | Mandatory H.I.V. Testing of Babies Won't Work | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-nation-california-gov-wilson-s-comeback-ends-re-election-victory.html | THE 1994 ELECTIONS: THE NATION CALIFORNIA; Gov. Wilson's Comeback Ends in Re-election Victory | False | By Kenneth B. Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/c-corrections-775924.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/sports-people-figure-skating-skating-and-ratings.html | SPORTS PEOPLE: FIGURE SKATING; Skating and Ratings | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/movies/film-review-carrying-today-s-ideas-to-14th-century-world.html | FILM REVIEW; Carrying Today's Ideas To 14th-Century World | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/maurice-robert-smith-balloon-unit-commander-100.html | Maurice Robert Smith; Balloon Unit Commander, 100 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/simpson-industries-smpsnnm-reports-earnings-for-qtr-to-sept-30.html | Simpson Industries(SMPS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/bronx-officer-and-a-man-seeking-help-are-both-shot.html | Bronx Officer And a Man Seeking Help Are Both Shot | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/personal-health-the-real-problem-with-children-s-scalp-ills.html | Personal Health; The real problem with children's scalp ills. | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/insanity-plea-expected-in-boys-drownings.html | Insanity Plea Expected in Boys' Drownings | False | By Rick Bragg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/cablevision-systems-corp-cvca-reports-earnings-for-qtr-to-sept-30.html | Cablevision Systems Corp. (CVC,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/sports-people-college-football-michigan-state-fires-perles-as-football-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Michigan State Fires Perles as Football Coach | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-overview-gop-wins-control-senate-makes-big-gains-house-pataki.html | THE 1994 ELECTIONS: THE OVERVIEW; G.O.P. WINS CONTROL OF SENATE AND MAKES BIG GAINS IN HOUSE; PATAKI DENIES CUOMO 4TH TERM | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/let-them-eat-cake-yours.html | Let Them Eat Cake. Yours. | False | By Earl Shorris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/basketball-mason-feels-unloved-as-starks-signs-pact.html | BASKETBALL; Mason Feels Unloved As Starks Signs Pact | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/health-watch-california-pregnancy-study-finds-healthier-outcomes-for-refugees.html | HEALTH WATCH; California Pregnancy Study Finds Healthier Outcomes for Refugees | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-governor-promise-repeal-income-tax-helps-rowland-gop-apparent.html | THE 1994 ELECTIONS: GOVERNOR; Promise to Repeal Income Tax Helps Rowland and G.O.P. to Apparent Victory | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-nation-bushes-texas-elects-george-w-while-florida-rejects-jeb.html | THE 1994 ELECTIONS: THE NATION THE BUSHES, Texas Elects George W. While Florida Rejects Jeb | False | By Sam Howe Verhovek | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/un-debates-an-end-to-bosnia-arms-embargo.html | U.N. Debates an End to Bosnia Arms Embargo | False | By Barbara Crossette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/company-news-computer-glitch-stalls-federal-express.html | COMPANY NEWS; Computer Glitch Stalls Federal Express | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/finance-briefs-773310.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-house-illinois-rostenkowski-old-lion-defeated-cub.html | THE 1994 ELECTIONS: THE HOUSE ILLINOIS; Rostenkowski, The Old Lion, Is Defeated By a Cub | False | By Don Terry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/downtown-artist-goes-uptown-but-not-her-art.html | Downtown Artist Goes Uptown, but Not Her Art | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/food-notes-774707.html | Food Notes | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-news-analysis-a-vote-against-clinton.html | THE 1994 ELECTIONS: NEWS ANALYSIS; A Vote Against Clinton | False | By R. W. Apple Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/union-pacific-s-santa-fe-offer-uses-a-trust.html | Union Pacific's Santa Fe Offer Uses a Trust | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/real-estate-new-mall-downtown-indianapolis-monument-public-private-partnerships.html | Real Estate; A new mall in downtown Indianapolis is a monument to public-private partnerships. | False | By Jennifer Kent | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-other-highlights.html | THE 1994 ELECTIONS; Other Highlights | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/baseball-as-talks-near-an-ad-stirs-unrest.html | BASEBALL; As Talks Near, an Ad Stirs Unrest | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/french-police-arrest-95-suspected-of-links-to-algerian-militants.html | French Police Arrest 95 Suspected of Links to Algerian Militants | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/black-investors-buy-franchises-from-denny-s.html | Black Investors Buy Franchises From Denny's | False | By N. R. Kleinfield | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/editors-note-768510.html | Editors' Note | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/style/IHT-london-theater-friels-molly-sweeney-of-blindness-and-vision.html | LONDON THEATER : Friel's "Molly Sweeney" :Of Blindness and Vision | False | By Sheridan Morley, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/republican-gains-and-obligations.html | Republican Gains and Obligations | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/it-s-not-125th-street-a-vendor-sweep-in-brooklyn.html | It's Not 125th Street: A Vendor Sweep in Brooklyn | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-state-nassau-voters-favor-plan-create-legislature.html | THE 1994 ELECTIONS: NEW YORK STATE NASSAU; Voters Favor Plan to Create A Legislature | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/the-media-business-advertising-in-bitter-cola-war-coke-takes-a-less-sweet-tack.html | THE MEDIA BUSINESS: Advertising In Bitter Cola War, Coke Takes a Less-Sweet Tack | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/elusive-price-cuts-intrigue-japan.html | Elusive Price Cuts Intrigue Japan | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/results-plus-774880.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/faa-considering-limit-on-plane-in-indiana-crash.html | F.A.A. Considering Limit On Plane in Indiana Crash | False | By Adam Bryant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/IHT-speak-out-for-soyinka-letters-to-the-editor.html | Speak Out for Soyinka : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/l-score-one-for-helms-776432.html | Score One for Helms | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/company-news-spielvogel-will-run-united-auto-group.html | COMPANY NEWS; Spielvogel Will Run United Auto Group | False | By Kenneth N. Gilpin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/sports-people-basketball-hall-of-fame-nominees.html | SPORTS PEOPLE: BASKETBALL; Hall of Fame Nominees | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-house-republican-leader-vengeful-glee-sweetness-gingrich-s.html | THE 1994 ELECTIONS: THE HOUSE THE REPUBLICAN LEADER; Vengeful Glee (and Sweetness) at Gingrich's Victory Party | False | By Maureen Dowd | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/dollar-general-corp-dolrnnm-reports-earnings-for-qtr-to-oct-31.html | Dollar General Corp. (DOLR,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/william-j-sanders-educator-87-dies.html | William J. Sanders, Educator, 87, Dies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-state-bt-state-south.html | THE 1994 ELECTIONS: STATE BT STATE; South | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/raveling-ends-hospital-stay.html | Raveling Ends Hospital Stay | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/bell-curve-critics-say-early-iq-isn-t-destiny.html | 'Bell Curve' Critics Say Early I.Q. Isn't Destiny | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/twyla-tharp-to-perform.html | Twyla Tharp to Perform | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/metropolitan-diary-774928.html | Metropolitan Diary | False | By Ron Alexander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-classical-music-776874.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-york-state-new-york-results-the-race-for-comptroller.html | THE 1994 ELECTIONS: NEW YORK STATE; New York Results - The Race for Comptroller | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/george-d-sands-75-a-scientist-at-nasa.html | George D. Sands, 75, A Scientist at NASA | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/rowland-wins-connecticut-lautenberg-edges-haytaian.html | Rowland Wins Connecticut; Lautenberg Edges Haytaian | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/gasoline-prices-to-rise-in-many-areas.html | Gasoline Prices to Rise in Many Areas | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/sales-cleared-of-customers-as-fire-erupts-in-basement.html | Sales Cleared Of Customers As Fire Erupts In Basement | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/minorities-and-women-win-airwave-licenses.html | Minorities and Women Win Airwave Licenses | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/archie-san-romani-a-1930-s-miler-82.html | Archie San Romani, A 1930's Miler, 82 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/dow-rises-21.87-as-voting-and-bonds-provide-a-lift.html | Dow Rises 21.87 as Voting And Bonds Provide a Lift | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/us-agency-is-accused-of-bias-in-making-south-africa-grants.html | U.S. Agency Is Accused of Bias in Making South Africa Grants | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/basketball-upstart-lakers-control-the-tempo.html | BASKETBALL; Upstart Lakers Control the Tempo | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/sealright-co-srconnm-reports-earnings-for-qtr-to-sept-30.html | Sealright Co.(SRCO,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/transactions-773956.html | Transactions | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/page-by-page.html | PAGE BY PAGE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/c-corrections-775967.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/guatemala-change-the-message.html | Guatemala: Change the Message | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-senate-virginia-after-bitter-campaign-voters-stick-with-robb.html | THE 1994 ELECTIONS: THE SENATE VIRGINIA; After a Bitter Campaign, Voters Stick With Robb | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/worldbusiness/IHT-media-markets-papers-for-homelesswho-benefits.html | MEDIA MARKETS : Papers for Homeless:Who Benefits? | False | By Thomas Crampton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/aristide-s-cabinet-is-sworn-and-pledges-to-get-to-work.html | Aristide's Cabinet Is Sworn and Pledges to Get to Work | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/worldbusiness/IHT-environment-aid-for-russia.html | Environment Aid for Russia | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/music-notes-ailing-klaus-tennstedt-puts-down-his-baton.html | MUSIC NOTES; Ailing Klaus Tennstedt Puts Down His Baton | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-man-george-elmer-pataki-soft-but-forceful-steps.html | THE 1994 ELECTIONS: NEW YORK GOVERNOR MAN IN THE NEWS; George Elmer Pataki; Soft but Forceful Steps Lead to Paradoxical Victory in the Governor's Race | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/arrest-in-abduction-of-boy-from-his-bed.html | Arrest in Abduction Of Boy From His Bed | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/world/sarajevo-is-hit-by-artillery-fire-in-worst-attack-since-february.html | Sarajevo Is Hit by Artillery Fire in Worst Attack Since February | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/market-place-profits-from-higher-rate-loans-to-low-income-home-buyers.html | Market Place; Profits from higher-rate loans to low-income home buyers. | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/sports-people-baseball-yankees-get-patterson.html | SPORTS PEOPLE: BASEBALL; Yankees Get Patterson | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/style/for-those-who-are-keeping-count.html | For Those Who Are Keeping Count | False | By Suzanne Hamlin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/at-salomon-trader-earns-30-million.html | At Salomon, Trader Earns $30 Million | False | By Laurence Zuckerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-the-overview-new-york-voters-end-a-democratic-era.html | THE 1994 ELECTIONS: THE OVERVIEW; New York Voters End a Democratic Era | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/at-lunch-with-kenneth-branagh-how-frankenstein-has-created-a-hunk.html | AT LUNCH WITH: Kenneth Branagh; How 'Frankenstein' Has Created a Hunk | False | By Alex Witchel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/judges-err-on-whitewater.html | Judges Err on Whitewater | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-jersey-results-new-jersey-senate-race.html | THE 1994 ELECTIONS: NEW JERSEY; Results - New Jersey Senate Race | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/style/even-the-experts-love-a-good-read.html | Even the Experts Love a Good Read | False | By Tanya Wenman Steel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/IHT-american-topics-90496333087.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/IHT-when-silence-fell-upon-italy.html | When Silence Fell Upon Italy | False | By Rob Hughes, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/hockey-notebook-penguin-owner-peeved-by-the-puck-dragging.html | HOCKEY: NOTEBOOK; Penguin Owner Peeved By the Puck-Dragging | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/no-headline-767808.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/key-rates-773425.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/baseball-mets-promote-dave-howard.html | BASEBALL; Mets Promote Dave Howard | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/IHT-heartsick-soreheads-letters-to-the-editor.html | Heartsick Soreheads : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/microsoft-and-visa-in-software-deal.html | Microsoft and Visa in Software Deal | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-nation-capital-barry-rebounds-disgrace-win-again-washington.html | THE 1994 ELECTIONS: THE NATION THE CAPITAL; Barry Rebounds From Disgrace to Win Again in Washington | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/erwin-e-kelm-cargill-chief-is-dead-at-83.html | Erwin E. Kelm, Cargill Chief, Is Dead at 83 | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/united-cos-financial-corp-ucfcnnm-reports-earnings-for-qtr-to-sept-30.html | United Cos. Financial Corp. (UCFC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/company-news-chrysler-switch-to-new-mini-vans.html | COMPANY NEWS; Chrysler Switch to New Mini-Vans | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-state-bt-state-northeast.html | THE 1994 ELECTIONS: STATE BT STATE; Northeast | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/us-robotics-inc-usrxnnm-reports-earnings-for-qtr-to-oct-2.html | U.S. Robotics Inc.(USRX,NNM) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-classical-music-776890.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/IHT-imagemakers-seek-ways-to-absorb-losses-clinton-aides-draft-postelection.html | Image-Makers Seek Ways to Absorb Losses : Clinton Aides Draft Postelection Strategy | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/l-let-s-not-rush-into-world-trade-agreement-776378.html | Let's Not Rush Into World Trade Agreement | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/l-justice-breyer-takes-ethics-seriously-776416.html | Justice Breyer Takes Ethics Seriously | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-congress-control-of-law-making-now-tilts-conservative.html | THE 1994 ELECTIONS: CONGRESS; Control of Law-Making Now Tilts Conservative | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-connecticut-congressional-races-fifth-district-franks-re-elected.html | THE 1994 ELECTIONS: Connecticut Congressional Races -- FIFTH DISTRICT; Franks Re-elected to Third Term After a Bitter Personal Campaign | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-cuomo-governor-philosophical-concedes-soldiers.html | THE 1994 ELECTIONS: NEW YORK GOVERNOR CUOMO; Governor, Philosophical, Concedes and Soldiers On | False | By David Firestone | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/dillard-department-stores-inc-ddsn-reports-earnings-for-qtr-to-oct-29.html | Dillard Department Stores Inc. (DDS,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/daniel-seacord-73-nuclear-physicist.html | Daniel Seacord, 73, Nuclear physicist | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/business/becton-dickinson-co-bdxn-reports-earnings-for-qtr-to-sept-30.html | Becton Dickinson & Co. (BDX,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/judge-in-the-simpson-case-eases-restrictions-on-jurors.html | Judge in the Simpson Case Eases Restrictions on Jurors | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/an-emergency-forges-a-bond-of-tenants-in-a-common-faith.html | An Emergency Forges a Bond Of Tenants in a Common Faith | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/us/free-tuition-for-public-service-law.html | Free Tuition for Public Service Law | False | By William Celis 3d | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-09 | 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-jersey-senator-lautenberg-edges-out-haytaian-for-3d-term.html | THE 1994 ELECTIONS: NEW JERSEY SENATOR; Lautenberg Edges Out Haytaian For 3d Term | False | By Iver Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/c-corrections-779210.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/siliconix-inc-silinnm-reports-earnings-for-qtr-to-oct-2.html | Siliconix Inc.(SIL,NNM) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/muscovites-fume-over-new-import-gas-lines.html | Muscovites Fume Over New Import: Gas Lines | False | By Alessandra Stanley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-democrats-assembly-can-brake-gop.html | THE 1994 ELECTIONS: NEW YORK STATE DEMOCRATS; Assembly Can Brake G.O.P. | False | By Alan Finder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/inside-786101.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/at-t-gets-mexico-partner-for-long-distance-service.html | AT&T Gets Mexico Partner For Long-Distance Service | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/dance-review-minimalism-out-romanticism-in.html | DANCE REVIEW; Minimalism, Out; Romanticism, In | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-state-by-state-northeast.html | THE 1994 ELECTIONS: STATE BY STATE; Northeast | False | This report was written by Keith Bradsher, Raymond Hernandez, Robert D. Hershey Jr., Lynette Holloway, Randy Kennedy, Stephen Labaton, Tamar Lewin, Neil A. Lewis, Norimitsu Onishi and Eric Schmitt. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-connecticut-both-candidates-claim-victory.html | THE 1994 ELECTIONS: CONNECTICUT; Both Candidates Claim Victory | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/tj-int-l-tjconnm-reports-earnings-for-qtr-to-sept-30.html | TJ Int'l (TJCO,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/novellus-systeminc-nvlsnnm-reports-earnings-for-qtr-to-sept-30.html | Novellus SystemInc.(NVLS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-jersey-essex-county-capitalizing-on-tainted-machine.html | THE 1994 ELECTIONS: NEW JERSEY ESSEX COUNTY; Capitalizing On Tainted Machine | False | By Clifford J. Levy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/international-aluminum-corp-ialn-reports-earnings-for-qtr-to-sept-30.html | International Aluminum Corp. (IAL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/sterling-electronics-corp-secn-reports-earnings-for-qtr-to-oct-1.html | Sterling Electronics Corp.(SEC,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/economic-scene-putting-a-price-tag-on-life-and-regulation-that-protects-it.html | Economic Scene; Putting a price tag on life, and regulation that protects it. | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/banco-frances-del-rio-de-la-plata-sa-reports-earnings-for-qtr-to-sept-30.html | Banco Frances del Rio de la Plata S.A. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/brascan-ltd-reports-earnings-for-qtr-to-sept-30.html | Brascan Ltd. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/as-washington-s-old-order-gives-way-no-clear-signs-from-the-new-780421.html | As Washington's Old Order Gives Way, No Clear Signs From the New | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/burlington-industries-inc-burn-reports-earnings-for-qtr-to-oct-1.html | Burlington Industries Inc.(BUR,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-strategy-endgame-for-pataki-fighting-giuliani.html | THE 1994 ELECTIONS: NEW YORK STATE STRATEGY; The Endgame: For Pataki, Fighting Giuliani Became the Way to Fight Cuomo | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/worldbusiness/IHT-discord-expected-over-labor-law-and-trade-link.html | Discord Expected Over Labor Law And Trade Link | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-house-representatives-who-won-where-results-435-races-for-house.html | THE 1994 ELECTIONS: HOUSE OF REPRESENTATIVES; Who Won Where: Results In the 435 Races for the House | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-new-york-results-the-race-for-comptroller.html | THE 1994 ELECTIONS: NEW YORK STATE; New York Results - The Race for Comptroller | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/worldbusiness/IHT-korean-integration-will-proceed-slowly.html | Korean Integration Will Proceed Slowly | False | By Steven Brull, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/critic-s-notebook-another-epic-with-4-plays-in-6-hours.html | CRITIC'S NOTEBOOK; Another Epic, With 4 Plays in 6 Hours | False | By David Richards | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/central-garden-pet-co-reports-earnings-for-qtr-to-sept-26.html | Central Garden & Pet Co. reports earnings for Qtr to Sept 26 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/western-gas-resources-inc-wgrn-reports-earnings-for-qtr-to-sept-30.html | Western Gas Resources Inc. (WGR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/researchers-ask-whether-prenatal-care-truly-saves-money.html | Researchers Ask Whether Prenatal Care Truly Saves Money | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/music-review-bernstein-songs-survive-in-1953-musical.html | MUSIC REVIEW; Bernstein Songs Survive in 1953 Musical | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/canstar-sports-hkyifnnm-reports-earnings-for-qtr-to-sept-30.html | Canstar Sports (HKYIF,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/rival-co-rivlnnm-reports-earnings-for-qtr-to-sept-30.html | Rival Co.(RIVL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-european-topics-92299105832.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-can-treatment-ever-cure-sex-offenders-786756.html | Can Treatment Ever Cure Sex Offenders? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-oct-29.html | Carson Pirie Scott & Co. reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/dr-james-watts-us-pioneer-in-use-of-lobotomy-dies-at-90.html | Dr. James Watts, U.S. Pioneer In Use of Lobotomy, Dies at 90 | False | By Tim Hilchey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-congress-reporter-s-notebook-capitol-hill-world-turned-upside.html | THE 1994 ELECTIONS: CONGRESS REPORTER'S NOTEBOOK; On Capitol Hill, a World Is Turned Upside Down | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/3-teen-agers-try-to-flee-detention-center.html | 3 Teen-Agers Try to Flee Detention Center | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-congress-analysis-lasting-majority-despite-sweeping-gains-for.html | THE 1994 ELECTIONS: CONGRESS -- NEWS ANALYSIS How Lasting a Majority?; Despite Sweeping Gains for Republicans, History Suggests the Power Is Temporary | False | By R. W. Apple Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/state-auto-financial-corp-reports-earnings-for-qtr-to-sept-30.html | State Auto Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/worldbusiness/IHT-less-governmentand-more-blame-republicans-to-share.html | 'Less Government'-and More Blame : Republicans to Share Reins, but Strategy Is Unclear | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/as-washington-s-old-order-gives-way-no-clear-signs-from-the-new-786780.html | As Washington's Old Order Gives Way, No Clear Signs From the New | False | By Sallie Hofmeister | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/hockey-nhl-players-talk-contingencies.html | HOCKEY; N.H.L. Players Talk Contingencies | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-news-hewlett-packard-to-sell-notebooks.html | COMPANY NEWS; Hewlett-Packard to Sell Notebooks | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/walbro-corp-walbnnm-reports-earnings-for-qtr-to-sept-30.html | Walbro Corp.(WALB,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/mr-pataki-and-the-albany-gang.html | Mr. Pataki and the Albany Gang | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/gear-necessities-spur-3-to-invent.html | GEAR; Necessities Spur 3 to Invent | False | By Barbara Lloyd | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/one-valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | One Valley Bancorp reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/nbb-bancorp-inc-nbbn-reports-earnings-for-qtr-to-sept-30.html | NBB Bancorp Inc.(NBB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-last-hurrah-his-head-held-high-very-high-cuomo.html | THE 1994 ELECTIONS: NEW YORK STATE LAST HURRAH; His Head Held High, Very High, Cuomo Is Done In His Way | False | By David Firestone | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/sports-people-politics-just-no-ball-playing-in-the-house-please.html | SPORTS PEOPLE: POLITICS; Just No Ball Playing In the House, Please | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/russian-nationalist-tells-un-it-shouldn-t-meddle-in-world.html | Russian Nationalist Tells U.N. It Shouldn't Meddle in World | False | By Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-eritrea-didn-t-expel-ethiopian-civilians-786748.html | Eritrea Didn't Expel Ethiopian Civilians | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-the-israeli-soldiers-who-must-not-fight-786888.html | The Israeli Soldiers Who Must Not Fight | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/millipore-corp-miln-reports-earnings-for-qtr-to-sept-30.html | Millipore Corp.(MIL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/on-college-basketball-saving-the-story-for-the-game.html | ON COLLEGE BASKETBALL; Saving the Story for the Game | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/page-by-page.html | PAGE BY PAGE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/nellcor-nellnnm-reports-earnings-for-qtr-to-oct-2.html | Nellcor (NELL,NNM) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-new-york-results-the-race-for-attorney-general.html | THE 1994 ELECTIONS: NEW YORK STATE; New York Results - The Race for Attorney General | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/nordstrom-inc-nobennm-reports-earnings-for-qtr-to-oct-31.html | Nordstrom Inc.(NOBE,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/intricate-planning-is-revealed-in-escape-from-wallkill-prison.html | Intricate Planning Is Revealed In Escape From Wallkill Prison | False | By Julia Campbell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/c-corrections-786160.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/primadonna-resorts-inc-prmannn-reports-earnings-for-qtr-to-sept-30.html | Primadonna Resorts Inc. (PRMA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/thermadyne-holdings-corp-reports-earnings-for-qtr-to-sept-30.html | Thermadyne Holdings Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/results-plus-785369.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-state-by-state-west.html | THE 1994 ELECTIONS; STATE BY STATE; West | False | This report was written by Keith Bradsher, Raymond Hernandez, Robert D. Hershey Jr., Lynette Holloway, Randy Kennedy, Stephen Labaton, Tamar Lewin, Neil A. Lewis, Norimitsu Onishi and Eric Schmitt. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/thermo-electron-corp-tmon-reports-earnings-for-qtr-to-oct-1.html | Thermo Electron Corp.(TMO,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/spacelabs-medical-inc-reports-earnings-for-qtr-to-oct-1.html | Spacelabs Medical Inc. reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/in-performance-theater-786330.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/roberds-inc-rbdsnnm-reports-earnings-for-qtr-to-sept-30.html | Roberds Inc.(RBDS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-states-ballot-measures-when-people-spoke-federal-term-limits.html | THE 1994 ELECTIONS: STATES BALLOT MEASURES; When the People Spoke, Federal Term Limits Gained | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/umb-financial-corp-reports-earnings-for-qtr-to-sept-30.html | UMB Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/parent-child-anxieties-about-a-mother-harming-her-children.html | PARENT & CHILD; Anxieties About a Mother Harming Her Children | False | By Lena Williams | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/haggar-corp-hggrnnm-reports-earnings-for-qtr-to-sept-30.html | Haggar Corp.(HGGR,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/washington-real-estate-investment-trust-wrea-reports-earnings-for-qtr-to-sept-30.html | Washington Real Estate Investment Trust (WRE,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/close-to-home-enduring-a-disease-that-steals-the-soul.html | CLOSE TO HOME; Enduring a Disease That Steals the Soul | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-voters-minorities-many-blacks-see-betrayal-this-year-s-campaign.html | THE 1994 ELECTIONS: VOTERS MINORITIES; Many Blacks See Betrayal In This Year's Campaign | False | By Isabel Wilkerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/executive-changes-780170.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-tietmeyers-comments-contradict-markets-expectations-of-an-increase-rates.html | Tietmeyer's Comments Contradict Market's Expectations of an Increase : Rates Could Still Fall, Bundesbank Chief Says | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-news-penney-chief-to-quit-post-by-year-end.html | COMPANY NEWS; Penney Chief To Quit Post By Year-End | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-d-amato-new-york-state-just-don-t-call-me-king-d-amato-says.html | THE 1994 ELECTIONS: D'AMATO NEW YORK STATE; Just Don't Call Me King, D'Amato Says of Pataki Victory | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-dollar-swept-up-by-republican-euphoria.html | Dollar Swept Up by Republican Euphoria | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/a-daughter-s-death-a-father-s-guilt.html | A Daughter's Death, a Father's Guilt | False | By Adam Nossiter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/st-jude-medical-inc-stjmnnm-reports-earnings-for-qtr-to-sept-30.html | St. Jude Medical Inc. (STJM,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-news-product-inquiry-is-widening-copley-says.html | COMPANY NEWS; Product Inquiry Is Widening, Copley Says | False | By Susan Diesenhouse, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/elbit-ltd-elbtfnnm-reports-earnings-for-qtr-to-sept-30.html | Elbit Ltd. (ELBTF,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-congress-who-won-where-the-races-for-governor.html | THE 1994 ELECTIONS: CONGRESS; Who Won Where - The Races For Governor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/us-xpress-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | U.S. Xpress Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/nynex-faces-yet-another-competitor.html | Nynex Faces Yet Another Competitor | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/stokely-usa-inc-reports-earnings-for-qtr-to-sept-30.html | Stokely USA Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-jersey-senator-lautenberg-brink-beats-back-gop-tide.html | THE 1994 ELECTIONS: NEW JERSEY SENATOR; Lautenberg, on the Brink, Beats Back a G.O.P. Tide | False | By Jerry Gray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/suncor-inc-sua-reports-earnings-for-qtr-to-sept-30.html | Suncor Inc.(SU,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/seafirst-corp-reports-earnings-for-qtr-to-sept-30.html | Seafirst Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/trimac-ltd-reports-earnings-for-qtr-to-sept-30.html | Trimac Ltd. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-charity-campaign-by-absolut.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Charity Campaign By Absolut | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/IHT-1894-japan-victorious-in-our-pages100-75-and-50-years-ago.html | 1894: Japan Victorious : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-state-by-state-midwest.html | THE 1994 ELECTIONS: STATE BY STATE; Midwest | False | This report was written by Keith Bradsher, Raymond Hernandez, Robert D. Hershey Jr., Lynette Holloway, Randy Kennedy, Stephen Labaton, Tamar Lewin, Neil A. Lewis, Norimitsu Onishi and Eric Schmitt. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-new-york-city-marathon-casualty-got-medical-help-too-late-953741.html | New York City Marathon Casualty Got Medical Help Too Late | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-leaders-gop-leader-gop-s-rising-star-pledges-right-wrongs-left.html | THE 1994 ELECTIONS: LEADERS THE G.O.P. LEADER; G.O.P.'s Rising Star Pledges To Right Wrongs of the Left | False | By Maureen Dowd | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-connecticut-last-hurrah-weicker-reflects-his-independent-party-s.html | THE 1994 ELECTIONS: CONNECTICUT LAST HURRAH; Weicker Reflects on His Independent Party's Brief Heyday and Rapid Fall | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/cascades-reports-earnings-for-qtr-to-sept-30.html | Cascades reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/silcorp-ltd-reports-earnings-for-qtr-to-sept-4.html | Silcorp Ltd. reports earnings for Qtr to Sept 4 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/dr-fell-s-election.html | Dr. Fell's Election | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/c-corrections-786144.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/edwin-b-dexter-88-ex-coffee-executive.html | Edwin B. Dexter, 88, Ex-Coffee Executive | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/critic-s-notebook-homicide-survives-but-in-what-condition.html | CRITIC'S NOTEBOOK; 'Homicide' Survives, But in What Condition. | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/atmos-energy-corp-aton-reports-earnings-for-year-to-sept-30.html | Atmos Energy Corp.(ATO,N) reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/orthodox-rabbi-found-guilty-of-kidnapping-a-jewish-youth.html | Orthodox Rabbi Found Guilty Of Kidnapping a Jewish Youth | False | By Joseph P. Fried | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/media-business-advertising-seeking-sparkle-consumers-eyes-kmart-putting-its.html | THE MEDIA BUSINESS: ADVERTISING; Seeking to sparkle in consumers' eyes, Kmart is putting its national image account in review. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/women-in-canada-upset-by-court-rulings-on-drunkenness.html | Women in Canada Upset by Court Rulings on Drunkenness | False | By Clyde H. Farnsworth | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-election-s-fallout-for-the-economy-trade-vote-is-first-test-for-victors.html | The Election's Fallout for the Economy; Trade Vote Is First Test For Victors | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/credit-markets-bonds-gain-despite-rate-threat.html | CREDIT MARKETS; Bonds Gain Despite Rate Threat | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/security-connecticut-corp-srcn-reports-earnings-for-qtr-to-sept-30.html | Security-Connecticut Corp. (SRC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-triumphant-republicans-claim-mandate-for-shift-clinton-in-defeati-got.html | Triumphant Republicans Claim Mandate for Shift : Clinton in Defeat:"I Got the Message" | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-basketball-nets-first-victory-features-benjamin-in-a-starring-role.html | PRO BASKETBALL; Nets' First Victory Features Benjamin In a Starring Role | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/boston-journal-suspicion-is-legacy-of-odd-life.html | Boston Journal; Suspicion Is Legacy Of Odd Life | False | By Michael Cooper | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-football-blake-has-the-cincinnati-fans-up-and-roaring.html | PRO FOOTBALL; Blake Has the Cincinnati Fans Up and Roaring | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-attorney-general-vacco-savors-victory-mandate-for.html | THE 1994 ELECTIONS: NEW YORK STATE ATTORNEY GENERAL; Vacco Savors Victory as a Mandate for the Death Penalty | False | By Maria Newman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/valero-energy-corp-vlon-reports-earnings-for-qtr-to-sept-30.html | Valero Energy Corp.(VLO,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-new-york-city-marathon-casualty-got-medical-help-too-late-994626.html | New York City Marathon Casualty Got Medical Help Too Late | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-leadership-in-albany-a-changing-cast.html | THE 1994 ELECTIONS: NEW YORK STATE; Leadership in Albany : A Changing Cast | False | By Sam Roberts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/style/chronicle-786853.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-voters-state-split-high-turnout-upstate-elected.html | THE 1994 ELECTIONS: NEW YORK STATE THE VOTERS; As State Split, High Turnout Upstate Elected Pataki and Reflected Change | False | By Todd S. Purdum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-comptroller-democrat-mccall-navigated-gop-flood.html | THE 1994 ELECTIONS: NEW YORK STATE COMPTROLLER; How Democrat McCall Navigated a G.O.P. Flood | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/reader-s-digest-assn-inc-rdan-reports-earnings-for-qtr-to-sept-30.html | Reader's Digest Assn. Inc.(RDA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/coventry-corp-cvtynnm-reports-earnings-for-qtr-to-sept-30.html | Coventry Corp.(CVTY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/IHT-1944-cleanup-in-rome-in-our-pages100-75-and-50-years-ago.html | 1944: Cleanup in Rome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/in-performance-theater-786322.html | IN PERFORMANCE; THEATER | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/ye-historic-drag-strip.html | Ye Historic Drag Strip | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-american-topics-european-topics.html | American Topics: European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/style/chronicle-786861.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/george-moskowitz-arbitrator-87.html | George Moskowitz ; Arbitrator, 87 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-shades-of-4748clinton-gets-the-truman-treatment.html | Shades of '47-'48:Clinton Gets the Truman Treatment | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-jersey-eighth-district-summer-ringing-doorbells-sends-new.html | THE 1994 ELECTIONS: NEW JERSEY EIGHTH DISTRICT; Summer of Ringing Doorbells Sends a New Face to Congress | False | By Iver Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-drugs-may-slow-alzheimer-s-disease-786870.html | Drugs May Slow Alzheimer's Disease | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-connecticut-who-won-where-the-race-for-connecticut-governor.html | THE 1994 ELECTIONS: CONNECTICUT; Who Won Where: The Race for Connecticut Governor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/national-health-laboratories-holdings-nhn-reports-earnings-for-qtr-sept-30.html | National Health Laboratories Holdings Inc.(NH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/sports-of-the-times-she-s-back-but-still-on-the-baseline.html | Sports Of The Times; She's Back, But Still On The Baseline | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/snyder-oil-corp-snyn-reports-earnings-for-qtr-to-sept-30.html | Snyder Oil Corp.(SNY,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/faa-restricts-some-icy-weather-flying.html | F.A.A. Restricts Some Icy-Weather Flying | False | By Irvin Molotsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-a-family-recipe-for-making-china.html | CURRENTS; A Family Recipe For Making China | False | By Mitchell Owens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-homebase-chain-picks-suissa-miller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Homebase Chain Picks Suissa Miller | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-ketchum-protests-political-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Protests Political Ads | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/western-co-of-north-america-wsnn-reports-earnings-for-qtr-to-sept-30.html | Western Co. of North America (WSN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/key-rates-786799.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/michael-o-donoghue-54-dies-writer-for-saturday-night-live.html | Michael O'Donoghue, 54, Dies; Writer for 'Saturday Night Live' | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/finance-briefs-780634.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-lowe-group-buys-50-of-alice.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Group Buys 50% of Alice | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/life-re-corp-lren-reports-earnings-for-qtr-to-sept-30.html | Life Re Corp.(LRE,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/trico-products-corp-reports-earnings-for-qtr-to-sept-30.html | Trico Products Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/as-washington-s-old-order-gives-way-no-clear-signs-from-the-new-786772.html | As Washington's Old Order Gives Way, No Clear Signs From the New | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/business-digest-779571.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/city-hospitals-avoid-layoffs-and-make-severance-offers.html | City Hospitals Avoid Layoffs And Make Severance Offers | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/sports-people-boxing-tyson-halts-appeal.html | SPORTS PEOPLE: BOXING; Tyson Halts Appeal | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/tennant-co-tantnnm-reports-earnings-for-qtr-to-sept-30.html | Tennant Co.(TANT,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/panamerican-beverages-inc-pbn-reports-earnings-for-qtr-to-sept-30.html | Panamerican Beverages Inc.(PB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/gymboree-corp-gymbnnm-reports-earnings-for-qtr-to-oct-31.html | Gymboree Corp.(GYMB,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/regulators-get-leeway-in-bank-takeover-rule.html | Regulators Get Leeway In Bank Takeover Rule | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/sithe-energies-inc-sytn-reports-earnings-for-qtr-to-sept-30.html | Sithe Energies Inc.(SYT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-parties-outlook-one-party-prepares-run-capitol-other-hunts-for.html | THE 1994 ELECTIONS: PARTIES - THE OUTLOOK: As One Party Prepares to Run the Capitol, the Other Hunts for Leaders; Republicans Get Chance on Taxes, Crime and Welfare | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/caldor-inc-cldn-reports-earnings-for-qtr-to-oct-29.html | Caldor Inc.(CLD,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-leaders-speaker-foley-defending-congress-last-concedes-election.html | THE 1994 ELECTIONS: THE LEADERS THE SPEAKER; Foley, Defending Congress to the Last, Concedes Election Defeat by Newcomer | False | By Timothy Egan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-leaders-in-line-to-lead-senior-republican-congressmen.html | THE 1994 ELECTIONS: LEADERS; In Line to Lead: Senior Republican Congressmen | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-basketball-knicks-to-magic-prove-playoff-quality.html | PRO BASKETBALL; Knicks to Magic: Prove Playoff Quality | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/paper-accuses-goalie-of-fix.html | Paper Accuses Goalie of Fix | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/fewest-us-farms-since-1850-1-9-million.html | Fewest U.S. Farms Since 1850: 1.9 Million | False | By Steven A. Holmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/thermo-instrument-systems-inc-thia-reports-earnings-for-qtr-to-oct-1.html | Thermo Instrument Systems Inc. (THI,A) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-letting-true-nature-be-the-artist.html | CURRENTS; Letting True Nature Be the Artist | False | By Mitchell Owens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/turning-back-the-clock-in-slovakia.html | Turning Back the Clock in Slovakia | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/magna-group-maginnm-reports-earnings-for-qtr-to-sept-30.html | Magna Group (MAGI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-pope-s-book-success-786896.html | Pope's Book Success | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/toronto-sun-reports-earnings-for-qtr-to-sept-24.html | Toronto Sun reports earnings for Qtr to Sept 24 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-congress-the-new-faces-in-the-senate.html | THE 1994 ELECTIONS: CONGRESS; THE NEW FACES IN THE SENATE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/lilco-shares-fall-after-cuomo-loses.html | Lilco Shares Fall After Cuomo Loses | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/quno-corp-reports-earnings-for-qtr-to-sept-25.html | Quno Corp. reports earnings for Qtr to Sept 25 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/ldds-communications-lddsnnm-reports-earnings-for-qtr-to-sept-30.html | LDDS Communications (LDDS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/thomas-industries-tiin-reports-earnings-for-qtr-to-sept-30.html | Thomas Industries(TII,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/o-sullivan-industries-holdings-inc-osun-reports-earnings-for-qtr-to-sept-30.html | O'Sullivan Industries Holdings Inc. (OSU,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-roving-the-boroughs-with-rover.html | CURRENTS; Roving the Boroughs With Rover | False | By Mitchell Owens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/not-just-in-kansas-anymore-a-crop-artist-debuts-on-manhattan-s-unlikely-terrain.html | Not Just in Kansas Anymore; A Crop Artist Debuts on Manhattan's Unlikely Terrain | False | By N. R. Kleinfield | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/numac-energy-reports-earnings-for-qtr-to-sept-30.html | Numac Energy reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/semi-tech-corp-reports-earnings-for-qtr-to-sept-30.html | Semi-Tech Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-european-topics-92828192376.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/design-notebook-recycled-products-the-ugly-factor.html | DESIGN NOTEBOOK; Recycled Products: The 'Ugly' Factor | False | By Julie Iovine | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/c-corrections-786187.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/in-performance-classical-music-786349.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/worldbusiness/IHT-eu-urges-washington-not-to-derail-gatt.html | EU Urges Washington Not to Derail GATT | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/news-summary-779032.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-congress-who-won-where-the-races-for-the-us-senate.html | THE 1994 ELECTIONS: CONGRESS; Who Won Where - The Races For the U.S. Senate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-football-it-s-secondary-concerns-primarily-for-the-jets.html | PRO FOOTBALL; It's Secondary Concerns Primarily for the Jets | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/tejas-gas-corp-tejn-reports-earnings-for-qtr-to-sept-30.html | Tejas Gas Corp.(TEJ,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/archives/baby-walkers-the-question-of-safety.html | Baby Walkers: The Question of Safety | True | By Clare Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/calendar-exhibitions-and-a-french-chateau.html | Calendar: Exhibitions And a French Chateau | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/in-performance-dance.html | IN PERFORMANCE; DANCE | False | By Jennifer Duning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/market-place-union-pacific-shuffles-deck-playing-new-santa-fe-card.html | Market Place; Union Pacific Shuffles Deck, Playing New Santa Fe Card | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/journal-on-the-bright-side.html | Journal; On the Bright Side | False | By Frank Rich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/canadian-natural-reports-earnings-for-qtr-to-sept-30.html | Canadian Natural reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-deep-in-soho-mermaids-and-crabs.html | CURRENTS; Deep in SoHo, Mermaids and Crabs | False | By Mitchell Owens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/instrument-systems-isyn-reports-earnings-for-qtr-to-sept-30.html | Instrument Systems (ISY,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/performance-food-group-pfg.nnm-reports-earnings-for-qtr-to-oct-2.html | Performance Food Group (PFGC,NNM) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/brazil-ponders-a-once-unspeakable-subject-taxing-the-rich.html | Brazil Ponders a Once-Unspeakable Subject: Taxing the Rich | False | By James Brooke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/mk-rail-corp-mkrlnnm-reports-earnings-for-qtr-to-sept-30.html | MK Rail Corp.(MKRL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/rocken-journal-no-superman-perhaps-but-the-titan-of-his-town.html | Rocken Journal; No Superman, Perhaps, but the Titan of His Town | False | By Ferdinand Protzman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/salomon-says-it-may-take-charge-against-its-earnings.html | Salomon Says It May Take Charge Against Its Earnings | False | By Laurence Zuckerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/sports-people-baseball-jordan-marketing-tool.html | SPORTS PEOPLE: BASEBALL; Jordan, Marketing Tool | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/america-online-buys-2-internet-companies.html | America Online Buys 2 Internet Companies | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/cedar-fair-lp-funn-reports-earnings-for-12mo-to-oct-2.html | Cedar Fair L.P. (FUN,N) reports earnings for 12mo to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-congress-overview-gop-celebrates-its-sweep-power-clinton-vows.html | THE 1994 ELECTIONS: CONGRESS THE OVERVIEW; G.O.P. CELEBRATES ITS SWEEP TO POWER; CLINTON VOWS TO FIND COMMON GROUND | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-rockport-picks-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rockport Picks Leo Burnett | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/john-hadley-64-philanthropist-and-investor.html | John Hadley, 64, Philanthropist And Investor | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/standard-commercial-stwn-reports-earnings-for-qtr-to-sept-30.html | Standard Commercial (STW,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/national-sea-reports-earnings-for-qtr-to-sept-30.html | National Sea reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-the-israeli-soldiers-who-must-not-fight-786713.html | The Israeli Soldiers Who Must Not Fight | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/jet-attacks-bosnian-town-10-deaths-reported.html | Jet Attacks Bosnian Town; 10 Deaths Reported | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-fragrant-you-fragrant-car-etc.html | CURRENTS; Fragrant You, Fragrant Car, Etc. | False | By Mitchell Owens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/zap-zap-the-allies-update-war-games.html | Zap! Zap! The Allies Update War Games | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/dealers-buying-again-at-impressionist-sales.html | Dealers Buying Again At Impressionist Sales | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-new-york-city-marathon-casualty-got-medical-help-too-late-running-and-anorexia-786900.html | New York City Marathon Casualty Got Medical Help Too Late; Running and Anorexia | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-states-california-californians-pass-measure-aliens-courts-bar-it.html | THE 1994 ELECTIONS: STATES CALIFORNIA; Californians Pass Measure On Aliens; Courts Bar It | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-parties-in-line-to-lead-senior-republican-senators.html | THE 1994 ELECTIONS: PARTIES; In Line to lead: Senior Republican Senators | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-briefs-786500.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/more-on-the-vote.html | MORE ON THE VOTE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-tokyo-takes-asian-flak-on-eve-of-apec-summit.html | Tokyo Takes Asian Flak on Eve of APEC Summit | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/debating-right-of-young-patients.html | Debating Right Of Young Patients | False | By Gail B. Slap And Martha M. Jablow | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/l-how-to-save-a-wright-784010.html | How to Save a Wright | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/at-french-african-conference-dictators-got-the-attention.html | At French-African Conference, Dictators Got the Attention | False | By Howard W. French | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/us-promises-to-maintain-foreign-policy.html | U.S. Promises To Maintain Foreign Policy | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/madge-nv-madgfnnm-reports-earnings-for-qtr-to-sept-30.html | Madge N.V. (MADGF,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/delta-s-terminals-at-kennedy-to-be-fixed.html | Delta's Terminals at Kennedy to Be Fixed | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-congress-losers-in-congress-can-t-pack-up-just-yet.html | THE 1994 ELECTIONS: CONGRESS; Losers in Congress Can't Pack Up Just Yet | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/premdor-inc-pin-reports-earnings-for-qtr-to-sept-30.html | Premdor Inc.(PI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/as-washington-s-old-order-gives-way-no-clear-signs-from-the-new-786764.html | As Washington's Old Order Gives Way, No Clear Signs From the New | False | By Milt Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/tennis-after-a-strong-start-capriati-loses-steam.html | TENNIS; After a Strong Start, Capriati Loses Steam | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/the-new-era-of-instability.html | The New Era of Instability | False | By John B. Judis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/IHT-germanys-romantics-letters-to-the-editor.html | Germany's Romantics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/no-headline-779261.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/edward-schwartzman-political-campaign-expert-66.html | Edward Schwartzman; Political Campaign Expert, 66 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-election-s-fallout-for-the-economy-stocks-rise-but-euphoria-doesn-t-last.html | The Election's Fallout for the Economy ; Stocks Rise, But Euphoria Doesn't Last | False | By Leslie Eaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-results-new-york-the-race-for-governor.html | THE 1994 ELECTIONS: NEW YORK STATE; Results - New York: The Race for Governor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-voters-outcome-asked-place-blame-americans-surveys-chose-all.html | THE 1994 ELECTIONS: VOTERS THE OUTCOME; Asked to Place Blame, Americans in Surveys Chose: All of the Above | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/wlr-foods-inc-wlrfnnm-reports-earnings-for-qtr-to-oct-1.html | WLR Foods Inc.(WLRF,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/winpak-ltd-reports-earnings-for-qtr-to-sept-30.html | Winpak Ltd. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/metall-mining-reports-earnings-for-qtr-to-sept-30.html | Metall Mining reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/fidelity-national-financial-fnfn-reports-earnings-for-qtr-to-sept-30.html | Fidelity National Financial (FNF,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/transactions-785512.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-houston-effler-changes-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Houston Effler Changes Its Name | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/essay-no-nyah-nyah.html | Essay; No Nyah-Nyah | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/eott-energy-partners-lp-eotn-reports-earnings-for-qtr-to-sept-30.html | Eott Energy Partners L.P. (EOT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/national-re-nren-reports-earnings-for-qtr-to-sept-30.html | National Re (NRE,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/vastar-resources-inc-vrin-reports-earnings-for-qtr-to-sept-30.html | Vastar Resources Inc.(VRI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-voters-it-s-like-call-arms-which-democrats-will-ignore-their.html | THE 1994 ELECTIONS: VOTERS; 'It's Like a Call to Arms, Which the Democrats Will Ignore at Their Peril' | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/sovereign-bancorpinc-svrnnnm-reports-earnings-for-qtr-to-sept-30.html | Sovereign BancorpInc. (SVRN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/ace-ltd-acln-reports-earnings-for-qtr-to-sept-30.html | ACE Ltd. (ACL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/piccadilly-cafeterias-inc-picn-reports-earnings-for-qtr-to-sept-30.html | Piccadilly Cafeterias Inc.(PIC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/on-the-road-with-brooke-shields-coping-from-toe-to-head-to-heart.html | ON THE ROAD WITH: Brooke Shields; Coping, From Toe to Head to Heart | False | By Georgia Dullea | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/insurers-see-benefits-from-election-victories.html | Insurers See Benefits From Election Victories | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/derlan-industries-reports-earnings-for-qtr-to-sept-30.html | Derlan Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/starbucks-sbuxnnm-reports-earnings-for-qtr-to-oct-2.html | Starbucks (SBUX,NNM) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/spielberg-recording-holocaust-testimony.html | Spielberg Recording Holocaust Testimony | False | By Bernard Weinraub | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/special-prosecutor-on-suffolk-car-leasing-to-withdraw.html | Special Prosecutor on Suffolk Car Leasing to Withdraw | False | By Peter Marks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/IHT-the-bogor-summit-is-about-economics-not-politics.html | The Bogor Summit Is About Economics, Not Politics | False | By Donald K. Emmerson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-football-giants-notebook-new-and-softer-view-of-a-late-hit.html | PRO FOOTBALL: GIANTS NOTEBOOK; New and Softer View of a Late Hit | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/IHT-toward-an-open-asiapacific-of-barrierfree-trade-and-investment.html | Toward an Open Asia-Pacific of Barrier-Free Trade and Investment | False | By Tommy Koh, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/editor-change-at-details.html | Editor Change At Details | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/perini-corp-pcra-reports-earnings-for-qtr-to-sept-30.html | Perini Corp.(PCR,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/epa-rules-on-emission-are-delayed.html | E.P.A. Rules On Emission Are Delayed | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-football-reeves-pulls-the-switch-and-goes-with-graham.html | PRO FOOTBALL; Reeves Pulls the Switch and Goes With Graham | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/c-corrections-786128.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/regal-beloit-corp-rbca-reports-earnings-for-qtr-to-sept-30.html | Regal-Beloit Corp.(RBC,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-states-the-president-one-hand-tied-clinton-offers-the-other.html | THE 1994 ELECTIONS: STATES THE PRESIDENT; One Hand Tied, Clinton Offers the Other | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-connecticut-governor-now-comes-hardest-part-repealing-that.html | THE 1994 ELECTIONS: CONNECTICUT GOVERNOR; Now Comes the Hardest Part: Repealing That Hateful Tax | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/student-is-shot-at-a-high-school-in-new-haven.html | Student Is Shot at a High School in New Haven | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/alice-miller-46-headed-center-for-women-at-brooklyn-college.html | Alice Miller, 46, Headed Center For Women at Brooklyn College | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/baseball-two-sides-may-talk-but-will-they-move.html | BASEBALL; Two Sides May Talk, But Will They Move? | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/mercury-general-corp-mrcynnm-reports-earnings-for-qtr-to-sept-30.html | Mercury General Corp. (MRCY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/elinor-poindexter-an-art-dealer-88.html | Elinor Poindexter, An Art Dealer, 88 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/unr-industries-inc-unrinnm-reports-earnings-for-qtr-to-sept-30.html | UNR Industries Inc.(UNRI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/IHT-1919-law-questioned-in-our-pages100-75-and-50-years-ago.html | 1919: Law Questioned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/southern-electronics-corp-secxnnm-reports-earnings-for-qtr-to-sept-30.html | Southern Electronics Corp. (SECX,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/bridge-783188.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/federal-industries-reports-earnings-for-qtr-to-sept-30.html | Federal Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/in-performance-theater-786314.html | IN PERFORMANCE; THEATER | False | By Wilborn Hampton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-giuliani-his-man-unhorsed-giuliani-confronts-his.html | THE 1994 ELECTIONS: NEW YORK STATE GIULIANI; His Man Unhorsed, Giuliani Confronts His Political Plight | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-governor-pataki-beginning-bid-transform-state.html | THE 1994 ELECTIONS: NEW YORK STATE GOVERNOR; PATAKI BEGINNING BID TO TRANSFORM STATE GOVERNMENT | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-state-by-state-south.html | THE 1994 ELECTIONS: STATE BY STATE; South | False | This report was written by Keith Bradsher, Raymond Hernandez, Robert D. Hershey Jr., Lynette Holloway, Randy Kennedy, Stephen Labaton, Tamar Lewin, Neil A. Lewis, Norimitsu Onishi and Eric Schmitt. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/books/books-of-the-times-was-hemingway-gay-there-s-more-to-his-story.html | BOOKS OF THE TIMES; Was Hemingway Gay? There's More to His Story | False | By Christopher Lehmann-Haupt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/central-vermont-public-service-corp-cvn-reports-earnings-for-qtr-to-sept-30.html | Central Vermont Public Service Corp.(CV,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-issues-law-death-penalty-likely-next-fall.html | THE 1994 ELECTIONS: NEW YORK STATE ISSUES; Law on Death Penalty Is Likely by Next Fall | False | By Jan Hoffman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/c-corrections-786195.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/world/rwandan-refugees-in-zaire-still-fear-to-return.html | Rwandan Refugees in Zaire Still Fear to Return | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/in-stock-design-du-jour-peeling-paint-and-more-trends-at-3-stores.html | In Stock; Design du Jour; Peeling Paint and More Trends at 3 Stores | False | By Suzanne Slesin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/figure-skating-cbs-hopes-to-cash-in-on-a-sport-for-the-elite.html | FIGURE SKATING; CBS Hopes to Cash In On a Sport for the Elite | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/l-what-drives-women-to-starvation-diets-786705.html | What Drives Women to Starvation Diets | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-reports-a-loner-is-in-federated-s-hot-seat.html | COMPANY REPORTS; A Loner Is in Federated's Hot Seat | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-pataki-says-no-2-will-have-real-role.html | THE 1994 ELECTIONS: NEW YORK STATE; Pataki Says No. 2 Will Have Real Role | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-their-own-words-republican-leaders-setting-congressional-agenda.html | THE 1994 ELECTIONS: IN THEIR OWN WORDS; Republican Leaders: Setting Congressional Agenda With 'Contract' in Mind | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-10 | 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/music-review-the-right-way-to-listen-to-ragas-carefully.html | MUSIC REVIEW; The Right Way to Listen to Ragas: Carefully | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/1994-election-governor-elect-pataki-says-thank-you-happy-visit-upstaters.html | THE 1994 ELECTION: THE GOVERNOR-ELECT; Pataki Says Thank You In Happy Visit To Upstaters | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/american-travellers-corp-atvcnnm-reports-earnings-for-qtr-to-sept-30.html | American Travellers Corp. (ATVC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/market-place-allstate-s-size-helps-profits-but-also-makes-for-added-risk.html | Market Place; Allstate's size helps profits, but also makes for added risk. | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/william-r-hesse-80-an-ad-executive.html | William R. Hesse, 80, an Ad Executive | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-interview-with-the-vampire-rapture-and-terror-bound-by-blood.html | FILM REVIEW: INTERVIEW WITH THE VAMPIRE; Rapture and Terror, Bound by Blood | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/after-10-years-wrongful-death-trial-begins.html | After 10 Years, Wrongful Death Trial Begins | False | By Jan Hoffman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/president-orders-end-to-enforcing-bosnian-embargo.html | PRESIDENT ORDERS END TO ENFORCING BOSNIAN EMBARGO | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/wpl-holdings-wphn-reports-earnings-for-qtr-to-sept.html | WPL Holdings (WPH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/iraqis-to-accept-kuwait-s-borders.html | IRAQIS TO ACCEPT KUWAIT'S BORDERS | False | By Barbara Crossette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/luxury-rental-buildings-project-starts-as-the-market-picks-up.html | Luxury Rental Buildings; Project Starts as the Market Picks Up | False | By Rachelle Garbarine | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/gap-inc-gpsn-reports-earnings-for-qtr-to-oct-29.html | Gap Inc.(GPS,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/louis-nizer-lawyer-to-the-famous-dies-at-92.html | Louis Nizer, Lawyer to the Famous, Dies at 92 | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/theater/last-chance.html | Last Chance | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/california-immigration-measure-faces-rocky-legal-path.html | California Immigration Measure Faces Rocky Legal Path | False | By Kenneth B. Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/at-the-un-fear-deepens-over-rwanda.html | At the U.N., Fear Deepens Over Rwanda | False | By Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799548.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/c-corrections-798410.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/clinton-asks-gop-to-back-free-trade.html | Clinton Asks G.O.P. to Back Free Trade | False | By David E Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/c-corrections-798428.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | False | By Louis Uchitelle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sports-of-the-times-ewing-ought-to-plead-no-contest.html | Sports of The Times; Ewing Ought To Plead No Contest | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/woman-can-be-buried-beside-husband.html | Woman Can Be Buried Beside Husband | False | By Robert Hanley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/broadening-of-arbitrations-advances-in-new-jersey.html | Broadening of Arbitrations Advances in New Jersey | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/berlitz-international-inc-btzn-reports-earnings-for-qtr-to-sept-30.html | Berlitz International Inc(BTZ,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sports-people-football-schlichter-pleads-guilty.html | SPORTS PEOPLE: FOOTBALL; Schlichter Pleads Guilty | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/1994-election-new-jersey-first-state-audits-show-two-municipalities-save-money.html | THE 1994 ELECTION: NEW JERSEY; First State Audits Show Two Municipalities How to Save Money as Whitman Cuts Aid | False | By Iver Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798819.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By Jason Deparle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/mayor-forms-special-committee-to-investigate-youth-services.html | Mayor Forms Special Committee to Investigate Youth Services | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/us-makes-public-millions-of-long-secret-papers.html | U.S. Makes Public Millions of Long-Secret Papers | False | By Tim Weiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-an-all-too-believable-dad-steps-in-for-saint-nick.html | FILM REVIEW; An All-Too-Believable Dad Steps In for Saint Nick | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/hees-international-reports-earnings-for-qtr-to-sept-30.html | Hees International reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/books/the-spoken-word.html | The Spoken Word | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sports-people-football-moss-wisconsin-star-suspended-after-arrest.html | SPORTS PEOPLE: FOOTBALL; Moss, Wisconsin Star, Suspended After Arrest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/claire-s-stores-inc-clen-reports-earnings-for-qtr-to-oct-29.html | Claire's Stores Inc.(CLE,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-review-giacometti-surveyed-from-start-to-finish.html | ART REVIEW; Giacometti, Surveyed From Start to Finish | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799530.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/world/2-haitians-working-for-us-embassy-slain.html | 2 Haitians Working for U.S. Embassy Slain | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-when-in-rome-beware-of-pickpockets-798665.html | When in Rome, Beware of Pickpockets | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/veterans-day.html | Veterans Day | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/claim-by-wounded-officer.html | Claim by Wounded Officer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/silence-may-speak-against-the-accused-in-britain.html | Silence May Speak Against the Accused in Britain | False | By William E. Schmidt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-jazz-finds-a-lonely-follower-in-the-australian-desert.html | FILM REVIEW; Jazz Finds a Lonely Follower in the Australian Desert | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-all-gassed-up-with-not-much-place-to-go.html | FILM REVIEW; All Gassed Up With Not Much Place to Go | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/echo-bay-mines-ltd-ecoa-reports-earnings-for-qtr-to-sept-30.html | Echo Bay Mines Ltd. (ECO,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/jessica-tandy-memorial.html | Jessica Tandy Memorial | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/helmerich-payne-hpn-reports-earnings-for-qtr-to-sept-30.html | Helmerich & Payne (HP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/IHT-bonn-presses-paris-widening-eu-split.html | Bonn Presses Paris Widening EU split | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/consumers-gas-reports-earnings-for-year-to-sept-30.html | Consumers' Gas reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-legal-aid-managers-earn-their-low-pay-798983.html | Legal Aid Managers Earn Their (Low) Pay | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/king-world-productions-inc-kwpn-reports-earnings-for-qtr-to-aug-31.html | King World Productions Inc. (KWP,N) reports earnings for Qtr to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/IHT-bbhnn-trade-issues-in-spotlight-as-clinton-goes-to-asia.html | *bB#Hn##N#: Trade Issues In Spotlight As Clinton Goes to Asia | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-voters-defections-among-men-gop-helped-insure-rout-democrats.html | THE 1994 ELECTIONS: THE VOTERS; Defections Among Men to G.O.P. Helped Insure Rout of Democrats | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/baseball-usery-restarts-talks-but-ravitch-is-silent.html | BASEBALL; Usery Restarts Talks, But Ravitch Is Silent | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/c-corrections-798436.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798843.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By John H. Cushman Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-football-for-the-49ers-being-in-the-hunt-is-simply-not-good-enough.html | PRO FOOTBALL; For the 49ers, Being in the Hunt Is Simply Not Good Enough | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/region-news-briefs-federal-judge-praises-vote-on-nassau-charter.html | REGION NEWS BRIEFS; Federal Judge Praises Vote on Nassau Charter | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/books/art-review-images-to-cherish-in-the-realm-of-the-word.html | ART REVIEW; Images to Cherish in the Realm of the Word | False | By John Russell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798827.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By Robin Toner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/topics-of-the-times-connecticut-revisits-its-income-tax.html | Topics of The Times; Connecticut Revisits its Income Tax | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-football-with-waiting-game-over-graham-is-ready-to-roll.html | PRO FOOTBALL; With Waiting Game Over, Graham Is Ready to Roll | False | By Jason Diamoseast Rutherford, N.j., Nov. 10 -- | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/colleges-at-trenton-state-titles-up-for-grabs.html | COLLEGES; At Trenton State, Titles Up for Grabs | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/home-video-797529.html | Home Video | False | By Peter M. Nichols | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sports-people-basketball-rodman-misses-drill.html | SPORTS PEOPLE: BASKETBALL; Rodman Misses Drill | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/new-chairman-for-a-changed-sears.html | New Chairman for a Changed Sears | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798797.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Roderick Conway Morris, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/lsb-industries-inc-lsbn-reports-earnings-for-qtr-to-sept-30.html | LSB Industries Inc.(LSB,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-cancer-activists-boost-immune-response-798711.html | Cancer Activists Boost Immune Response | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/xl-foods-reports-earnings-for-qtr-to-sept-30.html | XL Foods reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-basketball-round-1-to-ewing-and-knicks-in-final-2.4-seconds.html | PRO BASKETBALL; Round 1 to Ewing and Knicks in Final 2.4 Seconds | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/the-1994-elections-california-curb-on-aliens-dims-dreams-in-hollywood.html | THE 1994 ELECTIONS: CALIFORNIA; Curb on Aliens Dims Dreams in Hollywood | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/media-business-advertising-microsoft-takes-user-friendly-approach-selling-its.html | THE MEDIA BUSINESS: Advertising Microsoft takes a user-friendly approach to selling its image in a new global campaign. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-football-jet-defense-gets-physical-gets-well.html | PRO FOOTBALL; Jet Defense Gets Physical, Gets Well | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/1994-elections-budget-pataki-voices-shock-learning-size-gap-budget-he-inherits.html | THE 1994 ELECTIONS: THE BUDGET; Pataki Voices Shock at Learning Size of Gap in Budget He Inherits | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/c-corrections-798380.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/abroad-at-home-anger-and-reality.html | Abroad at Home; Anger And Reality | False | By Anthony Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/IHT-the-movie-guide-souvenir.html | THE MOVIE GUIDE : Souvenir | False | By Al Goodman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/a-new-guideline-on-history-looks-beyond-old-europe.html | A New Guideline on History Looks Beyond Old Europe | False | By Jo Thomas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/bar-code-that-defines-albania-has-mixed-role-shaping-legal-system-for-that.html | At the Bar; A code that defines Albania has a mixed role in shaping a legal system for that country. | False | By David Binder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/japanese-central-bank-gets-a-new-governor.html | Japanese Central Bank Gets a New Governor | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/angola-s-rebel-on-the-ropes.html | Angola's Rebel on the Ropes | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/IHT-some-see-a-boost-for-free-trade-asia-weighs-effect-of-republican-win.html | Some See a Boost for Free Trade : Asia Weighs Effect Of Republican Win | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798860.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By Stephen Labaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-new-york-shown-at-its-best-through-a-hero-at-his-worst.html | FILM REVIEW; New York, Shown at Its Best Through a Hero at His Worst | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/dr-james-watts-90-pioneer-in-use-of-frontal-lobotomy.html | Dr. James Watts, 90, Pioneer In Use of Frontal Lobotomy | False | By Tim Hilchey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/republicans-stand-ready-to-transform-the-agenda.html | Republicans Stand Ready To Transform the Agenda | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-mexican-telephone-shares-drop-sharply.html | COMPANY NEWS; Mexican Telephone Shares Drop Sharply | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/a-simpler-test-for-alzheimer-s-is-reported.html | A Simpler Test for Alzheimer's Is Reported | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/addis-ababa-journal-where-tyrants-ruled-cry-for-justice.html | Addis Ababa Journal; Where Tyrants Ruled, Cry for Justice | False | By Donatella Lorch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/justice-breyer-severs-ties-to-the-lloyd-s-syndicate.html | Justice Breyer Severs Ties To the Lloyd's Syndicate | False | By Neil A. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/after-big-victory-sri-lankan-says-she-ll-resume-rebel-talks.html | After Big Victory, Sri Lankan Says She'll Resume Rebel Talks | False | By John F. Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/equity-residential-properties-trust-eqrn-reports-earnings-for-qtr-to-sept-30.html | Equity Residential Properties Trust (EQR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/epa-delays-a-decision-on-emissions.html | E.P.A. Delays A Decision On Emissions | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/a-victory-for-public-justice.html | A Victory for Public Justice | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/hockey-nhl-union-awaits-response-after-offering-a-concession.html | HOCKEY; N.H.L. Union Awaits Response After Offering a Concession | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/farm-life-of-the-20-s-for-children-of-the-90-s.html | Farm Life of the 20's For Children of the 90's | False | By Jo Thomas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/getting-serious-on-bosnian-arms.html | Getting Serious on Bosnian Arms | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/zilog-inc-zlognnm-reports-earnings-for-qtr-to-oct-2.html | Zilog Inc.(ZLOG,NNM) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/the-1994-elections-undecided-races-contest-in-doubt-in-maryland.html | THE 1994 ELECTIONS: UNDECIDED RACES; Contest In Doubt In Maryland | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/george-shimamoto-architect-dies-at-89.html | George Shimamoto, Architect, Dies at 89 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799513.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/IHT-aid-recipients-are-squeezed-as-the-yen-soars.html | Aid Recipients Are Squeezed as The Yen Soars | False | By Steven Brull and Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-right-vs-realities-in-romania-1925.html | FILM REVIEW; Right vs. Realities in Romania, 1925 | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/s-o-adebo-80-a-un-envoy-pioneered-nigeria-civil-service.html | S. O. Adebo, 80, a U.N. Envoy; Pioneered Nigeria Civil Service | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/marquette-electronics-inc-marqnnm-reports-earnings-for-qtr-to-oct-31.html | Marquette Electronics Inc. (MARQA,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/IHT-judging-the-popes-book-letters-to-the-editor.html | Judging the Pope's Book : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/chronicle-798886.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/mr-dole-s-packwood-problem.html | Mr. Dole's Packwood Problem | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/worldbusiness/IHT-turning-point-is-seen-in-jakartas-ties-with-us.html | Turning Point Is Seen in Jakarta's Ties With U.S. : Exxon and Indonesia Near Pact | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/transactions-796409.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/asian-nations-wary-on-free-trade.html | Asian Nations Wary on Free Trade | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/4-teen-agers-indicted-in-death-of-ecuadorean-immigrant.html | 4 Teen-Agers Indicted in Death of Ecuadorean Immigrant | False | By Joseph P. Fried | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/discovery-zone.html | Discovery Zone | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/value-city-department-stores-inc-vcdn-reports-earnings-for-qtr-to-july-30.html | Value City Department Stores Inc. (VCD,N) reports earnings for Qtr to July 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/IHT-bbhnn-focus-is-on-jobs-folo.html | *bB#Hn##N#: Focus Is on Jobs (folo) | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/ex-giants-coach-is-named-otb-president-by-giuliani.html | Ex-Giants Coach Is Named OTB President by Giuliani | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/chronicle-793418.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/college-basketball-glimpse-of-things-to-come-as-lopez-puts-on-a-show.html | COLLEGE BASKETBALL; Glimpse of Things to Come As Lopez Puts on a Show | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/sybase-inc-sybsnnm-reports-earnings-for-qtr-to-sept-30.html | Sybase Inc.(SYBS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/IHT-a-nation-in-waiting.html | A NATION IN WAITING | False | By Philip Bowring, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/baseball-green-isn-t-one-to-mince-his-words-or-opinions.html | BASEBALL; Green Isn't One to Mince His Words or Opinions | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sports-people-boxing-boycott-threatened.html | SPORTS PEOPLE: BOXING; Boycott threatened | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/the-1994-election-gop-may-drop-new-york-from-list.html | THE 1994 ELECTION; G.O.P. May Drop New York From List | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/inside-791440.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/topics-of-the-times-profiles-in-opportunism.html | Topics of The Times; Profiles in Opportunism | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/IHT-spin-advice-for-clinton-letters-to-the-editor.html | Spin Advice for Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/pension-liabilities-may-lead-to-charge-at-westinghouse.html | Pension Liabilities May Lead To Charge at Westinghouse | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/IHT-paris-a-3in1-deal-on-the-jazz-scene.html | Paris: A 3-in-1 Deal on the Jazz Scene | False | By Mike Zwerin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/power-corp-of-canada-reports-earnings-for-qtr-to-sept-30.html | Power Corp. of Canada reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/speedy-muffler-reports-earnings-for-qtr-to-oct-1.html | Speedy Muffler reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/kenneth-h-ross-manufacturer-and-philanthropist-68.html | Kenneth H. Ross; Manufacturer and Philanthropist, 68 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/us-changes-stance-in-case-on-obscenity.html | U.S. Changes Stance in Case On Obscenity | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/greenbrier-cos-gbxn-reports-earnings-for-qtr-to-aug31.html | Greenbrier Cos. (GBX,N) reports earnings for Qtr to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/in-small-but-sure-ways-the-art-market-shifts.html | In Small but Sure Ways, the Art Market Shifts | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/ground-beef-that-may-be-tainted-is-recalled.html | Ground Beef That May Be Tainted Is Recalled | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sabatini-is-in-sensitive-spot.html | Sabatini Is in Sensitive Spot | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/3-boys-held-in-robbery-of-off-duty-officer.html | 3 Boys Held in Robbery of Off-Duty Officer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/the-media-business-advertising-addenda-la-z-boy-account-goes-to-doner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; La-Z-Boy Account Goes to Doner | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/critic-s-notebook-bobby-mcferrin-s-lively-learning-process.html | CRITIC'S NOTEBOOK; Bobby McFerrin's Lively Learning Process | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/leucadia-national-lukn-reports-earnings-for-qtr-to-sept-30.html | Leucadia National (LUK,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/the-death-squads-have-my-husband.html | The Death Squads Have My Husband | False | By Jennifer Harbury | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/I-copyright-law-covers-electronic-rights-798959.html | Copyright Law Covers Electronic Rights | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/no-execution-for-suspect-in-shootings-judge-says.html | No Execution For Suspect In Shootings, Judge Says | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/why-do-male-athletes-assault-women-research-begins.html | Why Do Male Athletes Assault Women? Research Begins | False | By Robert Lipsyte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/dibrell-brothers-inc-dbrlnnm-reports-earnings-for-qtr-to-sept-30.html | Dibrell Brothers Inc.(DBRL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/big-3-want-clinton-aid-on-rules.html | Big 3 Want Clinton Aid On Rules | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/IHT-1919-peace-celebrations-in-our-pages-100-75-and-50-years-ago.html | 1919:Peace Celebrations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/news-summary-791083.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/IHT-less-is-morebusiness-trip-survey.html | Less Is More:Business Trip Survey | False | By Roger Collis, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-givenchy-is-suing-discounters.html | COMPANY NEWS; Givenchy Is Suing Discounters | False | By Sallie Hofmeister | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/regency-health-services-inc-rhsn-reports-earnings-for-qtr-to-sept-30.html | Regency Health Services Inc. (RHS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/sunamerica-inc-sain-reports-earnings-for-qtr-to-sept-30.html | SunAmerica Inc.(SAI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-but-just-who-spoke-on-election-day-death-penalty-boycott-798975.html | But Just Who Spoke on Election Day'?; Death Penalty Boycott | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/the-ghosts-of-vietnam-798673.html | The Ghosts of Vietnam | False | By Susan Katz Keating | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/the-media-business-advertising-addenda-bausch-lomb-chooses-bozell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bausch & Lomb Chooses Bozell | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/carter-wallace-inc-carn-reports-earnings-for-qtr-to-sept-30.html | Carter-Wallace Inc.(CAR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/the-media-business-advertising-addenda-temerlin-gets-a-l-eggs-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Temerlin Gets A L'Eggs Account | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-pepsico-s-no-2-official-will-head-new-unit.html | COMPANY NEWS; Pepsico's No. 2 Official Will Head New Unit | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/article-796808-no-title.html | Article 796808 -- No Title | False | By Eric Asimov | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/sears-returning-to-its-roots-is-giving-up-allstate.html | Sears, Returning to Its Roots, Is Giving Up Allstate | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-greyhound-deal-averts-bankruptcy.html | COMPANY NEWS; Greyhound Deal Averts Bankruptcy | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799521.html | Art in Review | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/bosnia-army-said-to-shell-its-own-area.html | Bosnia Army Said to Shell Its Own Area | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-but-just-who-spoke-on-election-day-798967.html | But Just Who Spoke on Election Day? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/reliance-steel-aluminum-co-rsn-reports-earnings-for-qtr-to-sept-30.html | Reliance Steel & Aluminum Co. (RS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/foodmaker-inc-fmn-reports-earnings-for-12wks-to-oct-2.html | Foodmaker Inc.(FM,N) reports earnings for 12wks to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/tv-weekend-spurious-sequel-well-fiddledeedee.html | TV WEEKEND; Spurious Sequel? Well, Fiddledeedee | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/high-anxiety-raises-risk-of-heart-failure-in-men-study-finds.html | High Anxiety Raises Risk of Heart Failure in Men, Study Finds | False | By Tim Hilchey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/newborn-found-in-garbage-by-building-superintendent.html | Newborn Found in Garbage By Building Superintendent | False | By Matthew Purdy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/lands-end-inc-len-reports-earnings-for-qtr-to-oct-28.html | Lands' End Inc.(LE,N) reports earnings for Qtr to Oct 28 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/kuwaiti-government-to-sell-santa-fe-s-petroleum-assets.html | Kuwaiti Government to Sell Santa Fe's Petroleum Assets | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/nash-finch-co-nafcnnm-reports-earnings-for-qtr-to-oct-8.html | Nash Finch Co.(NAFC,NNM) reports earnings for Qtr to Oct 8 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/business-digest-792152.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/mackenzie-financial-corp-reports-earnings-for-qtr-to-sept-30.html | MacKenzie Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/the-1994-election-in-their-own-words-the-republican-promises.html | THE 1994 ELECTION; In Their Own Words: The Republican Promises | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/IHT-1894-dreyfus-letters-in-our-pages100-75-and-50-years-ago.html | 1894: Dreyfus Letters'?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/no-headline-791393.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/presley-cos-pdcn-reports-earnings-for-qtr-to-sept-30.html | Presley Cos.(PDC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799505.html | Art in Review | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/region/c-corrections-798401.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/cisco-systems-inc-cisconnm-reports-earnings-for-qtr-to-oct-30.html | Cisco Systems Inc.(CSCO,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/key-rates-795232.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/the-media-business-advertising-addenda-accounts-798444.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/books/books-of-the-times-the-thomas-hill-question-answered-anew.html | BOOKS OF THE TIMES; The Thomas-Hill Question, Answered Anew | False | By Margo Jefferson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/stocks-rally-then-retreat-dow-off-9.76.html | Stocks Rally, Then Retreat; Dow Off 9.76 | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798800.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By David Johnston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/metro-digest-791849.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-video-cellist-tribute-799009.html | Video-Cellist Tribute | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/southwest-gas-corp-swxn-reports-earnings-for-qtr-to-sept-30.html | Southwest Gas Corp.(SWX,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sports-people-football-irish-end-is-charged.html | SPORTS PEOPLE: FOOTBALL; Irish End Is Charged | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/mother-is-called-remorseful-in-boys-killing.html | Mother Is Called Remorseful in Boys' Killing | False | UNION, S.C., Nov. 10 | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/dance-review-a-choreographer-s-meditations-on-death-and-loss.html | DANCE REVIEW; A Choreographer's Meditations on Death and Loss | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-drowning-case-embitters-us-race-relations-sowing-discord-798940.html | Drowning Case Embitters U.S. Race Relations; Sowing Discord | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/sharro-inc-sban-reports-earnings-for-qtr-to-oct-9.html | Sharro Inc.(SBA,N) reports earnings for Qtr to Oct 9 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798851.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/resorts-int-l-rta-reports-earnings-for-qtr-to-sept-30.html | Resorts Int'l.(RT,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-south-rising-gop-tide-overwhelms-democratic-levees-south.html | THE 1994 ELECTIONS: THE SOUTH; The Rising G.O.P. Tide Overwhelms the Democratic Levees in the South | False | By Peter Applebome | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-coke-adds-to-operations-of-fruitopia-drink-unit.html | COMPANY NEWS; Coke Adds to Operations Of Fruitopia Drink Unit | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sports-people-boxing-fighter-is-indicted.html | SPORTS PEOPLE: BOXING; Fighter Is Indicted | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/power-financial-reports-earnings-for-qtr-to-sept-30.html | Power Financial reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798878.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By Catherine S. Manegold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/results-plus-796670.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/hampson-cancels.html | Hampson Cancels | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-797685.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/vons-cos-vonn-reports-earnings-for-qtr-to-oct-9.html | Vons Cos.(VON,N) reports earnings for Qtr to Oct 9 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-review-constructing-images-of-the-black-male.html | ART REVIEW; Constructing Images Of the Black Male | False | By Michael Kimmelman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/region-news-briefs-suffolk-lawmakers-seek-district-attorney-inquiry.html | REGION NEWS BRIEFS; Suffolk Lawmakers Seek District Attorney Inquiry | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/theater/theater-review-the-gods-transplanted-to-texas.html | THEATER REVIEW; The Gods Transplanted To Texas | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/restoring-rails-staten-island-plans-for-economic-revival-stretch-along-15-miles.html | Restoring the Rails on Staten Island; Plans for Economic Revival Stretch Along 15 Miles of Track | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/sec-issues-municipal-bond-rules.html | S.E.C. Issues Municipal Bond Rules | False | By Leslie Wayne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-791725.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/reagan-revolution-redux.html | Reagan Revolution Redux | False | By Richard Brookhiser | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/more-than-a-monument-the-spiritual-dimension-of-these-hallowed-walls.html | More Than a Monument: The Spiritual Dimension of These Hallowed Walls | False | By Gustav Niebuhr | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/worldbusiness/IHT-english-soccer-takes-a-hit-as-media-carnival-rages.html | English Soccer Takes a Hit As Media Carnival Rages | False | By Ian Thomsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/debartolo-realty-corp-ejdn-reports-earnings-for-qtr-to-sept-30.html | Debartolo Realty Corp.(EJD,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/paul-frame-80-book-illustrator.html | Paul Frame, 80, Book Illustrator | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/worthy-says-his-goodbyes.html | Worthy Says His Goodbyes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/fcc-approves-new-rate-rises-for-cable-tv.html | F.C.C. Approves New Rate Rises for Cable TV | False | By Edmund L Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/credit-markets-bond-prices-decline-after-early-rally.html | CREDIT MARKETS; Bond Prices Decline After Early Rally | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/restaurants-797014.html | Restaurants | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-drowning-case-embitters-us-race-relations-798932.html | Drowning Case Embitters U.S. Race Relations | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/IHT-1944-new-nazi-weapon-in-our-pages100-75-and-50-years-ago.html | 1944: New Nazi Weapon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/for-better-troop-living-2.7-billion-is-shifted-from-weapons.html | For Better Troop Living, $2.7 Billion Is Shifted From Weapons | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/parolee-charged-in-12-robberies-of-customers-at-atm-sites.html | Parolee Charged In 12 Robberies Of Customers At A.T.M. Sites | False | By Robert D. McFadden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/zeos-int-l-reports-earnings-for-qtr-to-oct-1.html | Zeos Int'l. reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/law-firm-s-removal-is-urged-again.html | Law Firm's Removal Is Urged Again | False | By Laurence Zuckerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/college-football-more-students-than-athletes-as-the-44-losses-prove.html | COLLEGE FOOTBALL; More Students Than Athletes, as the 44 Losses Prove | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/l-dramas-played-a-week-at-the-apollo-in-51-798991.html | Dramas Played a Week At the Apollo in '51 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-basketball-nets-shots-go-swish-and-beard-wins-no-1.html | PRO BASKETBALL; Nets' Shots Go Swish And Beard Wins No. 1 | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798835.html | THE 1994 ELECTIONS: THE REPUBLICANS; New Majority's Agenda: Substantial Changes May Be Ahead | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/c-corrections-798398.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/style/IHT-the-movie-guide-la-separation.html | THE MOVIE GUIDE : La Séparation | False | By Joan Dupont, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/scitex-corp-scixfnnm-reports-earnings-for-qtr-to-sept-30.html | Scitex Corp.(SCIXF,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799491.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-briefs-798282.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/elron-electronic-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | Elron Electronic Industries Ltd. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/plea-offered-in-gun-death-of-3-year-old.html | Plea Offered In Gun Death Of 3-Year-Old | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/fortis-inc-reports-earnings-for-qtr-to-sept-30.html | Fortis Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/us/clinton-picks-new-director-of-aids-policy.html | Clinton Picks New Director of AIDS Policy | False | By Philip J. Hilts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/business/onex-corp-reports-earnings-for-qtr-to-sept-30.html | Onex Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-11 | 1994-11-11 | https://www.nytimes.com/1994/11/11/world/after-killing-irish-halt-ira-release-plan.html | After Killing, Irish Halt I.R.A. Release Plan | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/inside-803456.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/archives/qa.html | Q&A; | True | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/universal-foods-corp-ufcn-reports-earnings-for-qtr-to-sept-30.html | Universal Foods Corp.(UFC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/serbs-recover-land-lost-to-bosnian-army.html | Serbs Recover Land Lost to Bosnian Army | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/student-fights-requirement-to-volunteer-in-community.html | Student Fights Requirement To Volunteer In Community | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/us-supports-asia-pacific-free-trade-but-questions-timing.html | U.S. Supports Asia-Pacific Free Trade, but Questions Timing | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/frederick-kappel-92-ex-chief-of-at-t-and-former-us-aide.html | Frederick Kappel, 92, Ex-Chief Of AT&T and Former U.S. Aide | False | By Kenneth N. Gilpin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/atkinson-guy-f-co-reports-earnings-for-qtr-to-sept30.html | Atkinson (Guy F.) Co. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/c-corrections-809993.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/public-private-two-class-acts.html | Public & Private; Two Class Acts | False | By Anna Quindlen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/1994-election-voters-religous-right-candidates-gain-gop-turnout-rises.html | THE 1994 ELECTION: THE VOTERS; Religous-Right Candidates Gain as G.O.P. Turnout Rises | False | By Richard L Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/the-new-york-stock-exchange-reports-earnings-for-qtr-to-sept-30.html | The New York Stock Exchange reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-wine-futuresa-risky-play-but-losses-can-be-palatable.html | Wine Futures:A Risky Play, But Losses Can Be Palatable | False | By Baie Netzer, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/leonardo-notebook-sells-for-30.8-million.html | Leonardo Notebook Sells for $30.8 Million | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/beatrice-kneeland-hartford-college-trustee-99.html | Beatrice Kneeland Hartford College Trustee, 99 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/normal-like-me.html | Normal Like Me | False | By Frank Gannon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/amerco-inc-reports-earnings-for-qtr-to-sept-30.html | Amerco Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/l-what-do-iq-tests-measure-not-intelligence-810185.html | What Do I.Q. Tests Measure? Not Intelligence | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/american-mantra-blame-the-black-man.html | American Mantra: Blame the Black Man | False | By Leonce Gaiter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/no-headline-803758.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/spelling-entertainment-group-inc-spn-reports-earnings-for-qtr-to-sept-30.html | Spelling Entertainment Group Inc. (SP,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/with-thai-rebuff-us-defers-plan-for-navy-depot-in-asia.html | With Thai Rebuff, U.S. Defers Plan for Navy Depot in Asia | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/the-1994-election-gingrich-queried-by-ethics-panel.html | THE 1994 ELECTION; Gingrich Queried By Ethics Panel | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/the-1994-election-the-endorsement-a-politician-at-the-rubicon.html | THE 1994 ELECTION: THE ENDORSEMENT; A Politician At the Rubicon | False | By Joyce Purnick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/unsolved-rwanda-mystery-the-president-s-plane-crash.html | Unsolved Rwanda Mystery: The President's Plane Crash | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/issues-of-race-and-pollution-trouble-li-town.html | Issues of Race and Pollution Trouble L.I. Town | False | By Peter Marks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/style/chronicle-810282.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/the-outlook-for-tax-cuts-gop-style.html | The Outlook For Tax Cuts, G.O.P. Style | False | By Robert D. Hershey Jr. | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/1994-election-mayor-giuliani-tries-end-feud-but-his-phone-isn-t-ringing.html | THE 1994 ELECTION: THE MAYOR; Giuliani Tries to End Feud, But His Phone Isn't Ringing | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/whitney-holding-corp-reports-earnings-for-qtr-to-sept-30.html | Whitney Holding Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-dance-808318.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/c-tec-corp-ctexnnm-reports-earnings-for-qtr-to-sept-30.html | C-TEC Corp.(CTEX,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/cable-tv-finally-getting-it-right.html | Cable TV: Finally, Getting It Right | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-antique-jewelry-can-be-a-gem-of-a-longterm-investment.html | Antique Jewelry Can Be a Gem of a Long-Term Investment | False | By Kavita Daswani, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/transalta-corp-reports-earnings-for-qtr-to-sept-30.html | Transalta Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/the-1994-election-the-gop-leader-gingrich-now-a-giant-claims-victor-s-spoils.html | THE 1994 ELECTION: THE G.O.P. LEADER; Gingrich, Now a Giant, Claims Victor's Spoils | False | By Catherine S. Manegold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/dance-review-in-venezuelan-dancers-shades-of-soviet-style.html | DANCE REVIEW; In Venezuelan Dancers, Shades of Soviet Style | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-classical-music-810088.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/sorry-ernie-tv-isnt-teaching.html | Sorry, Ernie. TV Isn't Teaching. | False | By Billy Tashman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/c-corrections-810029.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/today-s-man-reports-earnings-for-qtr-to-oct-29.html | Today's Man reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/worldbusiness/IHT-europes-fears-receding.html | Europe's Fears Receding | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/bridge-807095.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/IHT-allies-are-worried-after-us-calls-offpolicing-of-embargo-on-arms-to.html | Allies Are Worried After U.S. Calls OffPolicing of Embargo On Arms to Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/world-news-briefs-american-in-guatemala-ends-her-hunger-strike.html | World News Briefs; American in Guatemala Ends Her Hunger Strike | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/village-to-vote-on-whether-to-keep-a-notorious-police-force.html | Village to Vote on Whether to Keep a Notorious Police Force | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/charles-h-tenney-83-judge-and-deputy-mayor.html | Charles H. Tenney, 83, Judge and Deputy Mayor | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/observer-tempers-hot-and-tarry.html | Observer; Tempers Hot and Tarry | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/transactions-808113.html | Transactions | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/baseball-reaching-out-bad-shoulder-and-all.html | BASEBALL; Reaching Out, Bad Shoulder and All | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/john-volpe-is-dead-at-85-a-nixon-ally.html | John Volpe Is Dead at 85; A Nixon Ally | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/wesco-financial-corp-wsca-reports-earnings-for-qtr-to-sept-30.html | Wesco Financial Corp.(WSC,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/court-eases-restraining-order-in-tobacco-document-case.html | Court Eases Restraining Order in Tobacco Document Case | False | By Philip J. Hilts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/investment-clubs-what-splits-up-groups-it-s-not-performance.html | INVESTMENT CLUBS; What Splits Up Groups? (It's Not Performance) | False | By Andree Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/l-a-beautiful-reservoir-needs-an-elegant-fence-994772.html | A Beautiful Reservoir Needs an Elegant Fence | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/pro-football-the-jets-creativity-extends-to-healing-too.html | PRO FOOTBALL; The Jets' Creativity Extends to Healing, Too | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/sports-people-hockey-players-go-to-europe.html | SPORTS PEOPLE: HOCKEY; Players Go to Europe | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/only-futures-are-traded-in-treasury-bond-market.html | Only Futures Are Traded In Treasury Bond Market | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/men-s-wearhouse-inc-reports-earnings-for-qtr-to-oct-29.html | Men's Wearhouse Inc. reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/strategies-selling-homes-is-the-agent-getting-too-big-a-cut.html | STRATEGIES; Selling Homes: Is the Agent Getting Too Big a Cut? | False | By Sabra Chartrand | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/the-1994-election-voters-when-considering-cuomo-upstate-voters-saw-revenge.html | THE 1994 ELECTION: VOTERS; When Considering Cuomo, Upstate Voters Saw Revenge | False | By Janny Scott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-pop-810053.html | IN PERFORMANCE; POP | False | PETER WATROUS | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/l-what-do-iq-tests-measure-not-intelligence-recenter-grades-810231.html | What Do I.Q. Tests Measure? Not Intelligence; Recenter Grades | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/IHT-leonardo-manuscript-pulls-in-a-record-308-million.html | Leonardo Manuscript Pulls In a Record $30.8 Million | False | By Souren Melikian, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/IHT-europe-needs-sweden.html | Europe Needs Sweden | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/a-virulent-potato-fungus-is-killing-the-northeast-crop.html | A Virulent Potato Fungus Is Killing the Northeast Crop | False | By Harold Faber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/stocks-fall-as-traders-await-rate-move-by-fed.html | Stocks Fall as Traders Await Rate Move by Fed | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/jeanne-newman-65-public-health-expert.html | Jeanne Newman, 65, Public Health Expert | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/IHT-indonesia-wastes-a-chance-to-demonstrate-candid-selfconfidence.html | Indonesia Wastes a Chance to Demonstrate Candid Self-Confidence | False | By Sidney Jones, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/1994-election-white-house-memo-defeat-clinton-aides-find-their-silver-lining.html | THE 1994 ELECTION: WHITE HOUSE MEMO; In Defeat, Clinton Aides Find Their Silver Lining | False | By Michael Wines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/baseball-owners-new-voice-is-peddling-same-line.html | BASEBALL; Owners' New Voice Is Peddling Same Line | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/the-1994-election-congress-many-unknowns-in-the-lineup-of-gop-house-panel-chiefs.html | THE 1994 ELECTION: CONGRESS; Many Unknowns in the Lineup Of G.O.P. House Panel Chiefs | False | By Neil A. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/business-digest-804770.html | Business Digest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/gingrich-claims-a-victor-s-spoils.html | Gingrich Claims A Victor's Spoils | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/chaus-bernard-inc-chsn-reports-earnings-for-qtr-to-sept-30.html | Chaus (Bernard) Inc.(CHS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/slater-industries-reports-earnings-for-qtr-to-sept-30.html | Slater Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/discovery-zone-inc-zonennm-reports-earnings-for-qtr-to-sept-30.html | Discovery Zone Inc. (ZONE,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/how-they-do-it-getting-back-on-track-after-investments-go-sour.html | HOW THEY DO IT; Getting Back on Track After Investments Go Sour | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/IHT-china-ready-to-accept-free-trade-in-the-pacific.html | China Ready To Accept Free Trade In the Pacific | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/IHT-1894-death-by-razor-in-our-pages100-75-and-50-years-ago.html | 1894: Death by Razor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/religion-journal-for-school-storyteller-a-task-of-biblical-proportions.html | Religion Journal; For School Storyteller, a Task of Biblical Proportions | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/worldbusiness/IHT-moodys-puts-ratings-watch-on-big-players.html | Moody's Puts Ratings Watch On Big Players | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/key-rates-807273.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/opera-review-lady-macbeth-hated-by-stalin-finally-has-its-debut-at-the-met.html | OPERA REVIEW; 'Lady Macbeth,' Hated by Stalin, Finally Has Its Debut at the Met | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/world-news-briefs-all-that-s-wrong-a-russian-s-catalogue.html | World News Briefs; All That's Wrong A Russian's Catalogue | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/kuwait-journal-to-the-disasters-of-war-and-defiled-desert.html | Kuwait Journal; To the Disasters of War And Defiled Desert | False | By Joseph B. Treaster | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/l-what-do-iq-tests-measure-not-intelligence-preschool-study-810240.html | What Do I.Q. Tests Measure? Not Intelligence; Preschool Study | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/television-review-a-wealth-of-facts-on-shuttles.html | TELEVISION REVIEW; A Wealth Of Facts On Shuttles | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-pop-810061.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-before-selling-make-sure-to-check-out-the-tax-bite.html | Before Selling, Make Sure To Check Out the Tax Bite | False | By Martin Baker, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/c-corrections-810002.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/jess-richards-51-an-actor-in-shows-on-broadway-and-off.html | Jess Richards, 51, an Actor In Shows on Broadway and Off | False | By By Lawrence van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/homeless-sleeping-in-city-office-last-resort-is-now-part-of-system.html | Homeless Sleeping in City Office: Last Resort Is Now Part of System | False | By Matthew Purdy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/berg-electronics-holdings-corp-reports-earnings-for-qtr-to-sept-30.html | Berg Electronics Holdings Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/topics-of-the-times-rollins-redux-in-new-jersey.html | Topics of The Times; Rollins Redux in New Jersey | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/esco-electronics-corp-esen-reports-earnings-for-qtr-to-sept-30.html | Esco Electronics Corp.(ESE,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/metro-digest-804401.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/1994-election-state-legislatures-republican-tide-brings-new-look-legislatures.html | THE 1994 ELECTION: STATE LEGISLATURES; REPUBLICAN TIDE BRINGS NEW LOOK TO LEGISLATURES | False | By Sam Howe Verhovek | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/hockey-union-offer-creates-little-stir-by-owners.html | HOCKEY; Union Offer Creates Little Stir By Owners | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/sports-of-the-times-a-beacon-of-light-in-charlotte.html | Sports of The Times; A Beacon Of Light In Charlotte | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/IHT-1944-churchill-in-paris-in-our-pages100-75-and-50-years-ago.html | 1944: Churchill in Paris : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/l-autumn-warning-beware-of-careless-hunters-810207.html | Autumn Warning: Beware of Careless Hunters | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/so-friendly-chinese-and-christopher.html | So Friendly: Chinese and Christopher | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/l-poet-s-accountant-scans-bottom-line-810193.html | Poet's Accountant Scans Bottom Line | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/benzonia-journal-deer-season-is-back-but-it-isn-t-what-it-was.html | Benzonia Journal; Deer Season Is Back, But It Isn't What It Was | False | By Keith Schneider | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/walter-ward-83-ex-member-of-city-council-from-queens.html | Walter Ward, 83, Ex-Member Of City Council From Queens | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/pop-review-a-singer-who-doesn-t-play-that-nice-girl-next-door.html | POP REVIEW; A Singer Who Doesn't Play That Nice Girl Next Door | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/bally-s-grand-inc-reports-earnings-for-qtr-to-sept-30.html | Bally's Grand Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/topics-of-the-times-parents-get-their-say.html | Topics of The Times; Parents Get Their Say | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/latin-america-s-privatization-path.html | Latin America's Privatization Path | False | By James Brooke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/topics-of-the-times-with-friends-like-this.html | Topics of The Times; With Friends Like This . . . | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-buying-art-can-soothe-your-heart-and-your-portfolio.html | Buying Art Can Soothe Your Heart and Your Portfolio | False | By Aline Sullivan, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/style/chronicle-807427.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/1994-election-transition-looming-budget-gap-was-no-surprise-cuomo-tells-pataki.html | THE 1994 ELECTION: THE TRANSITION; Looming Budget Gap Was No Surprise, Cuomo Tells Pataki | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/news-summary-803405.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/impersonators-bearing-badges-dishonor-police-begin-crackdown-rising-tide.html | Impersonators Bearing Badges of Dishonor; Police Begin a Crackdown on a Rising Tide of Impostors | False | By Lynette Holloway | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/dr-robert-henry-strotz-72-chief-of-northwestern-university.html | Dr. Robert Henry Strotz, 72, Chief of Northwestern University | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/gibson-greetings-inc-gibgnnm-reports-earnings-for-qtr-to-sept-30.html | Gibson Greetings Inc. (GIBG,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/company-news-europe-s-insulation-market-is-target-of-owens-corning.html | COMPANY NEWS; Europe's Insulation Market Is Target of Owens-Corning | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/pro-football-reeves-s-vocabulary-now-includes-play-offs.html | PRO FOOTBALL; Reeves's Vocabulary Now Includes 'Playoffs' | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/i-sacrifice-forms-part-of-doctor-s-training-810266.html | Sacrifice Forms Part of Doctor's Training | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/sports-people-tennis-graf-a-question-mark.html | SPORTS PEOPLE: TENNIS; Graf a Question Mark | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/girl-flees-after-clash-of-cultures-on-illness.html | Girl Flees After Clash Of Cultures On Illness | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/viking-star-shipping-inc-reports-earnings-for-qtr-to-sept-30.html | Viking Star Shipping Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-theme-collecting-aids-resale-value-of-coins.html | 'Theme' Collecting Aids Resale Value of Coins | False | By Baie Netzer, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/c-corrections-810010.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-briefcase-far-east-funds-attracting-new-investors-in-jersey.html | BRIEFCASE : Far East Funds Attracting New Investors in Jersey | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/l-reactors-offer-hope-810258.html | Reactors Offer Hope | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/worldbusiness/IHT-apec-sets-investment-code.html | APEC Sets Investment Code | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/taiga-forest-reports-earnings-for-qtr-to-sept-30.html | Taiga Forest reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/allou-health-beauty-care-inc-alua-reports-earnings-for-qtr-to-sept-30.html | Allou Health & Beauty Care Inc. (ALU,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/sports-people-golf-after-a-hole-in-one-79-year-old-man-dies.html | SPORTS PEOPLE: GOLF; After a Hole-in-One, 79-Year-Old Man Dies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-jazz-810070.html | IN PERFORMANCE; JAZZ | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/IHT-1919-armistice-day-in-our-pages100-75-and-50-years-ago.html | 1919: Armistice Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/results-plus-807419.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/inter-city-products-ipra-reports-earnings-for-qtr-to-sept-30.html | Inter-City Products (IPR,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/tennessee-valley-authority-reports-earnings-for-year-to-sept-30.html | Tennessee Valley Authority reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/suicide-bomber-kills-3-and-wounds-12-at-israeli-post-in-gaza.html | Suicide Bomber Kills 3 and Wounds 12 at Israeli Post in Gaza | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/company-briefs-810878.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/company-news-attwoods-moves-to-thwart-offer.html | COMPANY NEWS; Attwoods Moves to Thwart Offer | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/green-power.html | Green Power | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/welbilt-corp-wbltnnm-reports-earnings-for-qtr-to-oct-1.html | Welbilt Corp.(WBLT,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/taubman-centers-inc-tcon-reports-earnings-for-qtr-to-sept-30.html | Taubman Centers Inc.(TCO,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/giuliani-sends-contract-offer-to-legal-aid.html | Giuliani Sends Contract Offer To Legal Aid | False | By Jan Hoffman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/investing-health-care-plan-out-health-care-stocks-in.html | INVESTING; Health Care Plan Out; Health Care Stocks In | False | By Deborah M. Rankin | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-collectors-battling-for-prize-militaria.html | Collectors Battling for Prize Militaria | False | By Barbara Wall, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/1994-election-tennessee-grits-glitter-campaign-helps-actor-who-played-a-senator.html | THE 1994 ELECTION: TENNESSEE; Grits and Glitter Campaign Helps Actor Who Played a Senator Become One | False | By Rick Bragg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/college-football-flower-glower-paterno-isn-t-ready-to-stop-and-smell-the-roses.html | COLLEGE FOOTBALL; Flower Glower: Paterno Isn't Ready to Stop and Smell the Roses | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/at-the-patent-office-a-digital-dawn.html | At the Patent Office, a Digital Dawn | False | By Sabra Chartrand | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/city-official-is-charged-over-a-deal.html | City Official Is Charged Over a Deal | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/notebook-horse-racing-nyra-cuts-week-to-five-days.html | NOTEBOOK: HORSE RACING; N.Y.R.A. Cuts Week to Five Days | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-briefcase-olympia-capital-to-launch-natural-resources-fund.html | BRIEFCASE : Olympia Capital To Launch Natural Resources Fund | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/pro-basketball-coach-beard-is-all-hot-because-nets-are-not.html | PRO BASKETBALL; Coach Beard Is All Hot Because Nets Are Not | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/carmen-mcrae-is-dead-at-74-jazz-career-spanned-5-decades.html | Carmen McRae Is Dead at 74; Jazz Career Spanned 5 Decades | False | By By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/sports-people-hockey-from-msg-to-sabres.html | SPORTS PEOPLE: HOCKEY; From MSG to Sabres | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/world/move-on-bosnia-by-us-alarms-allies-in-nato.html | Move on Bosnia By U.S. Alarms Allies in NATO | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-asian-demand-spurs-market-in-rare-stamps.html | Asian Demand Spurs Market in Rare Stamps | False | By Rupert Bruce, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/funds-watch-technology-group-rules-the-roost-so-far.html | FUNDS WATCH; Technology Group Rules the Roost So Far | False | By Jan M. Rosen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/tredegar-industries-tgn-reports-earnings-for-qtr-to-sept-30.html | Tredegar Industries(TG,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/l-a-beautiful-reservoir-needs-an-elegant-fence-953776.html | A Beautiful Reservoir Needs an Elegant Fence | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/johnson-worldwide-associates-inc-jwaiannm-reports-earnings-for-qtr-to-sept-30.html | Johnson Worldwide Associates Inc. (JWAIA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-investment-for-love-or-for-money.html | Investment For Love Or For Money? | False | By M.b., International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/us/life-of-22-years-ends-but-not-before-many-heard-message-on-aids.html | Life of 22 Years Ends, but Not Before Many Heard Message on AIDS | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/IHT-american-topics-93171414253.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/pro-basketball-undefeated-knicks-get-a-road-test.html | PRO BASKETBALL; Undefeated Knicks Get A Road Test | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/article-805149-no-title.html | Article 805149 -- No Title | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/your-money/IHT-french-deco-posters-catching-markets-eye.html | French 'Deco' Posters Catching Market's Eye | False | By Thomas Crampton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/business/most-markets-open-in-us.html | Most Markets Open in U.S. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/about-new-york-the-adorned-body-who-how-why.html | ABOUT NEW YORK; The Adorned Body: Who? How? Why? | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-12 | 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/shock-treatment-for-the-budget.html | Shock Treatment for the Budget | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/an-imperfect-mother.html | An Imperfect Mother | False | By Anita Shreve | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dozing-on-the-shoulders-can-be-deadly.html | Dozing on the Shoulders Can Be Deadly | False | By Robert Hanley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-richard-ferber-799211.html | RICHARD FERBER | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/the-1994-election-issues-momentum-builds-for-cutting-back-welfare-system.html | THE 1994 ELECTION: ISSUES; MOMENTUM BUILDS FOR CUTTING BACK WELFARE SYSTEM | False | By Jason Deparle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/editorial-notebook-a-supreme-court-exhibition.html | Editorial Notebook; A Supreme Court Exhibition | False | By Brent Staples | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-la-carte-exotica-in-a-chinese-banquet.html | A LA CARTE; Exotica in a Chinese Banquet | False | By Richard Jay Scholem | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-at-a-snail-s-pace.html | Nov. 6-12; At a Snail's Pace | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/gop-strength-denies-cuomo-a-close-finish-lilco-takeover-probably.html | G.O.P. Strength Denies Cuomo A Close Finish; Lilco Takeover Probably Dead | False | By John Rather | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-the-queen-and-the-mathematician.html | CHILDREN'S BOOKS; The Queen and the Mathematician | False | By Mary Breasted | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/pop-briefs.html | POP BRIEFS | True | By Gil Griffin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/art-view-poussin-is-revered-but-can-he-be-enjoyed.html | ART VIEW; Poussin Is Revered, but Can He Be Enjoyed? | False | By Michael Kimmelman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/compaq-storms-the-pc-heights-from-its-factory-floor.html | Compaq Storms the PC Heights From its Factory Floor | False | By Doron P. Levin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/1-shopping-center-threatens-an-avenue-worth-saving-818771.html | Shopping Center Threatens An Avenue Worth Saving | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/let-em-have-nukes.html | LET 'EM HAVE NUKES | False | By Doug Bandow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/design-view-more-than-one-way-to-see-art.html | DESIGN VIEW; More Than One Way to See Art | False | By Joseph Giovannini | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/what-s-doing-in-san-antonio.html | WHAT'S DOING IN; San Antonio | False | By Sam Howe Verhovek | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/it-s-not-the-only-alien-invader.html | It's Not the Only Alien Invader | False | By Alan Burdick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-world-the-third-world-is-dead-but-spirits-linger.html | THE WORLD; The 'Third World' Is Dead, but Spirits Linger | False | By Barbara Crossette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/hello-hon-can-you-guess-where-i-am.html | Hello, Hon, Can You Guess Where I Am? | False | By David Wallis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-theater-company-tackles-the-issues.html | A Theater Company Tackles the Issues | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/the-lost-years-of-a-nobel-laureate.html | The Lost Years of a Nobel Laureate | False | By Sylvia Nasar | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-jamaica-many-factors-in-area-s-lead-in-fire-deaths.html | NEIGHBORHOOD REPORT: JAMAICA; Many Factors In Area's Lead In Fire Deaths | False | By Norimitsu Ohishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-miss-talieh-mr-woodville.html | WEDDINGS; Miss Talieh, Mr. Woodville | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/making-it-work-garbage-municipal-history-from-the-bottom-up.html | MAKING IT WORK; 'Garbage!': Municipal History From the Bottom Up | False | By Andrea Kannapell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/sunday-november-13-1994-trysts-in-doubt.html | SUNDAY, November 13. 1994; Trysts in Doubt | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/1-richard-ferber-799190.html | RICHARD FERBER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-correspondent-s-report-california-regulates-those-who-sell.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; California Regulates Those Who Sell Travel | False | By John Markoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/mutual-funds-the-risks-of-chasing-market-shifts.html | Mutual Funds; The Risks of Chasing Market Shifts | False | By Timothy Middleton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/1-richard-ferber-799203.html | RICHARD FERBER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/1-film-violence-fiddling-with-psyches-798312.html | FILM VIOLENCE; Fiddling With Psyches | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/1-sex-shops-and-peep-shows-hard-to-avoid-or-ignore-802492.html | Sex Shops and Peep Shows: Hard to Avoid or Ignore | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/art-four-decades-later-an-atypical-artist-nears-a-retrospective.html | ART; Four Decades Later, an Atypical Artist Nears a Retrospective | False | By Vivien Raynor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-sun-becomes-shine.html | CHILDREN'S BOOKS; Sun Becomes Shine | False | By Benjamin Cheever | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/1-pro-life-preacher-denies-charge-of-anti-semitism-818780.html | Pro-Life Preacher Denies Charge of Anti-Semitism | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/theater-the-living-recalls-the-bubonic-plague.html | THEATER; 'The Living' Recalls The Bubonic Plague | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/1994-election-advertising-bitter-tone-94-campaign-elicits-worry-public-debate.html | THE 1994 ELECTION: ADVERTISING; Bitter Tone of the '94 Campaign Elicits Worry on Public Debate | False | By Robin Toner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-bronx-update.html | NEIGHBORHOOD REPORT; BRONX UPDATE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-taking-haiti-799149.html | TAKING HAITI | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/in-houston-the-symphony-reclaims-its-past.html | In Houston, The Symphony Reclaims Its Past | False | By Jamie James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/whitman-s-popularity-helped-lautenberg.html | Whitman's Popularity Helped Lautenberg | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-susan-rotmistrovsky-david-kahn.html | WEDDINGS; Susan Rotmistrovsky, David Kahn | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/a-celebrity-at-last.html | A Celebrity At Last | False | By Peter S. Prescott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/in-search-of-the-man-within-the-monster.html | In Search of the Man Within the Monster | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-people-college-football-moss-s-lawyer-speaks-of-deal.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Moss's Lawyer Speaks of Deal | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/rage-to-succeed.html | Rage to Succeed | False | By Mitchell Duneier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-ms-glick-mr-francavilla.html | WEDDINGS; Ms. Glick, Mr. Francavilla | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/technology-fiat-hopes-to-put-a-tilt-into-amtrak-s-trains.html | Technology; Fiat Hopes to Put a Tilt Into Amtrak's Trains | False | By John Tagliabue | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-future-governor-and-the-one-he-beat.html | The Future Governor And the One He Beat | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/results-plus-814830.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-dublin-a-tree-grows.html | TRAVEL ADVISORY: DUBLIN; A Tree Grows | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/currency.html | CURRENCY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/evening-hours-satin-salutes-for-fit.html | EVENING HOURS; Satin Salutes for F.I.T. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-basketball-ramon-ramos-no-longer-as-the-rookie-or-the-shattered-angry-man.html | PRO BASKETBALL; Ramon Ramos, No Longer as the Rookie or the Shattered, Angry Man | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-upper-west-side-basta-with-that-pasta-neighbors-say-no.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Basta With That Pasta: Neighbors Say No to Entrees-to-Go | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/the-1994-election-the-republicans-dole-gets-back-on-top-in-usual-laconic-style.html | THE 1994 ELECTION: THE REPUBLICANS; Dole Gets Back on Top In Usual Laconic Style | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/home-clinic-a-fine-wood-floor-is-worthy-of-good-care.html | HOME CLINIC; A Fine Wood Floor Is Worthy of Good Care | False | By Edward R. Lipinski | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-hey-syracuse-did-make-it-to-the-47-once.html | COLLEGE FOOTBALL; Hey, Syracuse Did Make It to the 47 Once | False | By William N. Wallace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/farmland-preservation-splits-suffolk.html | Farmland Preservation Splits Suffolk | False | By John Rather | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/republicans-plan-to-guide-foreign-policy-by-purse-string.html | Republicans Plan to Guide Foreign Policy by Purse String | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/l-aaron-jay-kernis-brothers-under-the-skin-798347.html | AARON JAY KERNIS; Brothers Under the Skin | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/sunday-view-around-town-the-scenes-had-possibilities.html | SUNDAY VIEW; Around Town The Scenes Had Possibilities | False | By Vincent Canby | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/also-inside-802379.html | ALSO INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-jeannine-iverson-glenn-strovilas.html | WEDDINGS; Jeannine Iverson, Glenn Strovilas | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-tv-sports-want-to-see-cowboys-and-49ers-start-the-car.html | PRO FOOTBALL: TV SPORTS; Want to See Cowboys And 49ers? Start the Car. | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-right-stuff-gop-unleashes-its-new-weapon-winning-candidates.html | THE NATION: Right Stuff; G.O.P. Unleashes Its New Weapon: Winning Candidates | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/art-now-reality-not-imagination-drives-the-horses.html | ART; Now Reality, Not Imagination, Drives the Horses | True | By Martin Filler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-world-up-from-propaganda.html | THE WORLD; Up From Propaganda | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-bennington-means-business-799050.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/analyzing-cuomo.html | Analyzing Cuomo | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799890.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/pacific-rim-ministers-express-optimism-on-free-trade.html | Pacific Rim Ministers Express Optimism on Free Trade | False | | 1995-01-17 | TX 3-970-263 | | |