Exhibit G33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/l-an-important-first-step-for-new-products-817520.html | An Important First Step for New Products | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/trouble-paradise-2-wide-views-behord-battle-took-shape-along-classical-lines.html | Trouble in Paradise, 2 Wide Views; How the Behord Battle Took Shape Along Classical Lines | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799947.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/theater/sam-shepard-storyteller.html | Sam Shepard, Storyteller | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/budgets-cut-fuel-in-question.html | Budgets Cut, Fuel in Question | False | By Adrianne Appel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/art-in-newark-the-graphic-works-of-a-puerto-rican-artist.html | ART; In Newark, the Graphic Works of a Puerto Rican Artist | False | By William Zimmer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/in-the-regionnew-jersey-a-project-for-active-adults-and-those.html | In the Region/New Jersey; A Project for Active Adults and Those Needing Help | False | By Rachelle Garbarine | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-pondering-pandas.html | CHILDREN'S BOOKS; Pondering Pandas | False | By Jon Katz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/the-executive-life-women-fight-to-get-a-foot-on-the-green.html | The Executive Life; Women Fight to Get A Foot on the Green | False | By Eva Pomice | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/viewpoints-us-labs-big-welcome-for-business.html | Viewpoints; U.S. Labs: Big Welcome for Business | False | By Hazel R. O'Leary | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/on-sunday-an-actress-who-belongs-to-the-risk.html | On Sunday; An Actress Who Belongs To the Risk | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/hockey-nhl-players-consider-international-tourney.html | HOCKEY; N.H.L. Players Consider International Tourney | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/data-bank-november-13-1994.html | Data Bank/November 13, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/the-cruelest-game.html | The Cruelest Game | False | By Brent Staples | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/your-home-selling-without-a-broker.html | YOUR HOME; Selling Without A Broker | False | By Andree Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/2-historic-lattingtown-mansions-to-be-opened-for-rare-tour.html | 2 Historic Lattingtown Mansions to Be Opened for Rare Tour | False | By Rahel Musleah | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/anti-indonesia-protest-at-us-embassy.html | Anti-Indonesia Protest at U.S. Embassy | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-1994-election-with-pataki-what-you-see-is-just-what-you-get.html | THE 1994 ELECTION; With Pataki, What You See Is Just What You Get | False | By David Firestone | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-amid-rumors-reagan-discloses-his-alzheimer-s.html | NOV. 6-12: Amid Rumors; Reagan Discloses His Alzheimer's | False | By Lawrence K. Altman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/managers-profile.html | Managers' Profile | False | By Timothy Middleton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/noticed-just-try-dancing-to-these-soundtracks.html | NOTICED; Just Try Dancing to These Soundtracks | False | By Michelle Shih | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/end-indonesias-imperialist-rule.html | End Indonesia's Imperialist Rule | False | By Benedict R. Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-army-lets-it-slip-away-and-boston-u-cashes-in.html | COLLEGE FOOTBALL; Army Lets It Slip Away, And Boston U. Cashes In | False | By Jack Cavanaugh | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/on-the-street-say-oh-jolly-good-or-awesome-or-both.html | ON THE STREET; Say 'Oh, Jolly Good!' Or 'Awesome!' or Both | False | By Bill Cunningham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/wall-street-election-news-dims-power-company-s-stock.html | Wall Street; Election News Dims Power Company's Stock | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/from-gym-to-theater-at-hackley.html | From Gym To Theater At Hackley | False | By Herb Hadad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/tennis-fearless-boundless-and-ready-to-depart.html | TENNIS; Fearless, Boundless And Ready to Depart | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/smooth-talkers-finish-first.html | Smooth Talkers Finish First | False | By Derek Bickerton | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-lodging-olympic-rentals.html | TRAVEL ADVISORY: LODGING; Olympic Rentals | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-color-of-cash-black-company-buys-denny-s-franchises.html | NOV. 6-12: Color of Cash; Black Company Buys Denny's Franchises | False | By N. R. Kleinfeld | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/escape-from-puberty.html | Escape From Puberty | False | By Lore Dickstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/taking-the-children-764701.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-the-boy-who-came-to-dinner.html | CHILDREN'S BOOKS; The Boy Who Came to Dinner | False | By Kathryn Harrison | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-jersey-q-a-dr-janice-cohn-countering-violences-effect-on.html | New Jersey Q & A: Dr. Janice Cohn; Countering Violence's Effect on Children | False | By Sophia M. Fischer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-miss-mcmullan-and-mr-del-priore.html | WEDDINGS; Miss McMullan and Mr. Del Priore | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/westchester-guide-790699.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-greenburgh-law-on-carbon-monoxide.html | New Greenburgh Law On Carbon Monoxide | False | By Merri Rosenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/how-god-looks-from-hungary.html | How God Looks From Hungary | False | By Susan Miron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-dumbing-down-799114.html | DUMBING DOWN | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/open-to-suggestion.html | OPEN TO SUGGESTION | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799866.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/all-women-s-colleges-back-in-vogue.html | All-Women's Colleges Back in Vogue | False | By Merri Rosenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/playing-in-the-neighborhood-801909.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/in-america-a-simple-case-of-fraud.html | In America; A Simple Case of Fraud | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/music-a-concert-calendar-with-wide-variety.html | MUSIC; A Concert Calendar With Wide Variety | False | By Robert Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-best-illustrated-books-of-the-year.html | CHILDREN'S BOOKS; Best Illustrated Books of the Year | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/the-1994-elections-portrait-of-the-electorate-who-voted-for-whom-in-the-house.html | THE 1994 ELECTIONS; Portrait of the Electorate: Who Voted for Whom in the House | False | By Marjorie Connelly | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/business-diary-november-6-11.html | Business Diary: November 6-11 | False | By Hubert B. Herring | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/soapbox-the-bullies-of-the-east-village.html | SOAPBOX; The Bullies of the East Village | False | By Susan Leelike | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/man-dies-in-subway-in-fall-from-train.html | Man Dies in Subway In Fall From Train | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/togetherness-reclaims-neighborhoods.html | Togetherness Reclaims Neighborhoods | False | By Richard Weizel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/for-rebel-bosnia-muslims-life-in-chicken-coops.html | For Rebel Bosnia Muslims, Life in Chicken Coops | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-bennington-means-business-799033.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/taking-the-children-798495.html | TAKING THE CHILDREN | False | By Kenneth C. Davis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | On a Budget; Accessible Broadway: The Cheap Seats | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/coping-now-come-the-holidays-discomfort-or-joy.html | COPING; Now Come the Holidays: Discomfort or Joy? | False | By Robert Lipsyte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/leadership-equality-and-violence-on-bishops-agenda.html | Leadership, Equality and Violence on Bishops' Agenda | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/television-now-a-live-report-from-somebody-or-other.html | TELEVISION; Now, a Live Report From Somebody or Other | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-view-from-yonkers-tolls-abolished-and-smiley-face-exits-the-saw.html | The View From: Yonkers; Tolls Abolished and Smiley Face Exits the Saw Mill Parkway | False | By Lynne Ames | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/a-question-of-safety-a-special-report-troubles-at-usair-coincidence-or-more.html | A Question Of Safety: A special report.; Troubles at USAir: Coincidence or More? | False | By Douglas Frantz and Ralph Blumenthal | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-this-matchup-is-all-it-s-pumped-up-to-be.html | PRO FOOTBALL; This Matchup Is All It's Pumped Up to Be | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/aristide-under-pressure-to-set-an-election-date.html | Aristide Under Pressure to Set an Election Date | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/t-magazine/reflections-on-kerala.html | Reflections on Kerala | False | BY Meena Alexander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/the-election-and-the-kremlin.html | The Election and the Kremlin | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-ramsey-murray-pen-alexander.html | WEDDINGS; Ramsey Murray, Pen Alexander | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-once-upon-a-time-in-prague.html | CHILDREN'S BOOKS; Once Upon a Time In Prague | False | By Patricia Hampl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/vows-stephanie-hairston-cornelius-martin.html | VOWS; Stephanie Hairston, Cornelius Martin | False | By Lois Smith Brady | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/l-madonna-vaulting-ambition-798355.html | MADONNA; Vaulting Ambition | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/food-fresh-herbs-add-a-hint-of-the-exotic-to-desserts.html | FOOD; Fresh Herbs Add a Hint of the Exotic to Desserts | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-one-shoe-drops-united-states-stops-enforcing-embargo-weapons-bosnia.html | NOV. 6-12: One Shoe Drops; The United States Stops Enforcing Embargo On Weapons to Bosnia | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-harlem-job-goes-unfilled-and-youths-suffer.html | NEIGHBORHOOD REPORT: HARLEM; Job Goes Unfilled And Youths Suffer | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/last-of-the-proudfoots.html | Last of the Proudfoots | False | By Robert Wilson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/what-sort-of-dictatorship-is-this.html | 'What Sort of Dictatorship Is This?' | False | By William Taubman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/sunday-november-13-1994-the-time-of-life.html | SUNDAY, November 13, 1994; The Time of Life | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-people-baseball-building-no-league-for-budig.html | SPORTS PEOPLE: BASEBALL; Building, No League, for Budig | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/the-500-weekend-at-play-in-old-miami-beach.html | THE $500 WEEKEND; At Play in Old Miami Beach | False | By Melinda Henneberger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/the-500-weekend-ben-franklins-favorite-town.html | THE $500 WEEKEND; Ben Franklin's Favorite Town | False | By Katherine Ashenburg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/no-headline-812374.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/music-a-choir-in-reunion-sings-schubert-mass.html | MUSIC; A Choir in Reunion Sings Schubert Mass | False | By Robert Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-nonfiction-810983.html | IN SHORT: NONFICTION | False | By Peggy Constantine | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-the-news-virtually.html | Nov. 6-12; The News, Virtually | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/what-s-a-sunrise-without-chickens.html | What's a Sunrise Without Chickens? | False | By Julie Yates Walton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/the-1994-election-voters-did-racial-redistricting-undermine-democrats.html | THE 1994 ELECTION: VOTERS; Did Racial Redistricting Undermine Democrats | False | By Steven A. Holmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/is-the-hippie-circuit-washed-up.html | Is the Hippie Circuit Washed Up | False | By Jeff Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/best-sellers-november-13-1994.html | BEST SELLERS: November 13, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/the-least-angry-man.html | The Least Angry Man | False | By Peter Keepnews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/l-strange-conduct-test-for-justice-thomas-818682.html | Strange Conduct Test for Justice Thomas | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/l-changing-roles-for-a-landmark-787108.html | Changing Roles For a Landmark | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/to-dance-in-veracruz.html | To Dance In Veracruz | False | By Rosellen Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-new-paris-rail-station-is-link-to-major-cities.html | TRAVEL ADVISORY; New paris rail-Station Is Link to Major Cities | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-bennington-means-business-799076.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/chalk-body-outlines-grisly-yes-but-chic.html | Chalk Body Outlines: Grisly, Yes, but Chic | False | By John Marchese | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/the-painters-life-is-cracking.html | The Painter's Life Is Cracking | False | By Arthur Lubow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-richard-ferber-799220.html | RICHARD FERBER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799785.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-marcia-s-rand-richard-olarsch.html | WEDDINGS; Marcia S. Rand, Richard Olarsch | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/going-up-and-coming-down.html | Going Up and Coming Down | False | By Louis Simpson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-of-the-times-the-heisman-vote-s-3-card-monte.html | Sports of The Times; The Heisman Vote's 3-Card Monte | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/literary-symposium-celebrates.html | Literary Symposium Celebrates | False | By Roberta Hershenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/viewpoints-nanny-tax-lets-poor-pay-rich-profit.html | Viewpoints; Nanny Tax Lets Poor Pay, Rich Profit | False | By Marc Linder and Larry Norton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/l-strange-conduct-test-for-justice-thomas-committee-s-failure-818666.html | Strange Conduct Test for Justice Thomas; Committee's Failure | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/many-rivers-to-cross.html | Many Rivers to Cross | False | By Kenneth C. Davis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/soapbox-closedschool-week.html | SOAPBOX; Closed-School Week | False | By Ethan Gologor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dining-out-interesting-combinations-in-thai-cuisine.html | DINING OUT; Interesting Combinations in Thai Cuisine | False | By Anne Semmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-is-tracey-for-real.html | CHILDREN'S BOOKS; Is Tracey for Real? | False | By Elizabeth Gleick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-an-army-of-child-laborers.html | CHILDREN'S BOOKS; An Army of Child Laborers | False | By Iris Tillman Hill | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/baseball-talks-halt-as-owners-map-a-new-proposal.html | BASEBALL; Talks Halt As Owners Map a New Proposal | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-an-epidemic-of-youth-in-middle-age.html | THE NATION; An Epidemic Of Youth In Middle Age | False | By Esther B. Fein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-orange-glow-in-the-east.html | IN FROM THE COLD; Orange Glow In the East | False | By Stephen Kinzer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/long-island-q-joel-sussman-trail-enzyme-that-could-lead-alzheimer-s.html | Long Island Q&A; Joel Sussman; On the Trail of an Enzyme That Could Lead to Alzheimer's | False | By Cheryl P. Weinstock | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/c-corrections-818623.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/greetings-from.html | Greetings From . . . | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/gop-strength-denies-cuomo-a-close-finish-suburbs-give-pataki-bounce.html | G.O.P. Strength Denies Cuomo A Close Finish; Suburbs Give Pataki Bounce | False | By Jacques Steinberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-daria-f-pizzetta-charles-d-brown.html | WEDDINGS; Daria F. Pizzetta, Charles D. Brown | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/1-million-italians-in-piazza-to-protest-government-budget.html | 1 Million Italians in Piazza to Protest Government Budget | False | By John Tagliabue | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/music-pianists-role-at-institute-is-a-first.html | MUSIC; Pianist's Role at Institute Is a 'First' | False | By Rena Fruchter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/that-was-then-y-all-this-is-now.html | That Was Then, Y'All, This Is Now | False | By Anita Gates | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-speaking-of-the-devil.html | IN FROM THE COLD; Speaking Of the Devil | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dining-out-a-chef-s-sure-hand-french-style.html | DINING OUT; A Chef's Sure Hand, French Style | False | By Patricia Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/deadly-gifts-to-greece-and-turkey.html | Deadly Gifts to Greece and Turkey | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/c-corrections-818631.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-on-their-own.html | CHILDREN'S BOOKS; On Their Own | False | By Roni Schotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/t-magazine/mysores-princely-pleasures.html | Mysore's Princely Pleasures | False | By Susan Ram | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/l-carnival-air-s-success-801054.html | Carnival Air's Success | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/obituaries/wilma-rudolph-star-of-the-1960-olympics-dies-at-54.html | Wilma Rudolph, Star of the 1960 Olympics, Dies at 54 | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-notebook-team-first-concept-makes-packer-defense-even-more-starry.html | PRO FOOTBALL: NOTEBOOK; Team-First Concept Makes Packer Defense Even More Starry | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/olympics-an-interim-deputy-with-the-skills-of-a-sheriff.html | OLYMPICS; An Interim Deputy With the Skills of a Sheriff | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-wendy-l-cohen-jonathan-gottlieb.html | WEDDINGS; Wendy L. Cohen, Jonathan Gottlieb | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-anita-c-levy-robert-s-nelson.html | WEDDINGS; Anita C. Levy, Robert S. Nelson | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/1994-campaign-cuomo-mystery-enigma-politician-his-final-race-interview-no.html | THE 1994 CAMPAIGN: Cuomo, a Mystery in an Enigma in a Politician, and His Final Race; In an Interview, No Excuses, No Regrets, Some Uncertainty | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/little-guy-big-job.html | Little Guy, Big Job | False | By James Gorman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/fulfilling-a-dream-at-the-film-festival.html | Fulfilling a Dream at the Film Festival | False | By Jane Julianelli | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-fiction-707562.html | IN SHORT: FICTION | False | By Alison Carb Sussman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dance-expressing-forms-of-east-and-west.html | DANCE; Expressing Forms Of East and West | False | By Barbara Gilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799920.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-stephanie-gruber-and-peter-ross.html | WEDDINGS; Stephanie Gruber And Peter Ross | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/l-atm-shock-767115.html | A.T.M. Shock | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/world-markets-moderation-plays-well-in-johannesburg.html | World Markets; Moderation Plays Well in Johannesburg | False | By Paul Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-world-sunshine-is-dizzying-in-albania-is-a-new-dawn.html | THE WORLD; Sunshine Is Dizzying In Albania's New Dawn | False | By David Binder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/new-noteworthy-paperbacks-707961.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/from-sydney-to-melbourne-unhurriedly.html | From Sydney To Melbourne, Unhurriedly | False | By Debbie Seaman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/habitats-renovating-a-classic-cutting-a-few-corners-to-keep-costs-from-soaring.html | Habitats/Renovating a Classic; Cutting a Few Corners to Keep Costs From Soaring | False | By Tracie Rozhon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/market-watch-gould-s-legacy-rail-regulation-for-another-era.html | MARKET WATCH; Gould's Legacy: Rail Regulation For Another Era | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/the-view-from-the-former-top.html | The View From The Former Top | False | By Alan Brinkley | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-no-crystal-ball-needed-on-crime.html | THE NATION; No Crystal Ball Needed on Crime | False | By Clifford Krauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-old-george-washington-had-a-farm.html | CHILDREN'S BOOKS; Old George Washington had a Farm . . . | False | By Jim McMullan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/word-image-liftoff.html | WORD & IMAGE; Liftoff | False | By Max Frankel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799840.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-truly-gross-economic-product-799173.html | TRULY GROSS ECONOMIC PRODUCT | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/their-son-bad-dog.html | Their Son, Bad Dog | False | By Sparkle Hayter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/palm-bech-on-wry.html | Palm Bech On Wry | False | By Robert Plunket | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/hoosiers-in-africa.html | Hoosiers in Africa | False | By Gary Krist | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/how-the-voters-in-the-suburbs-boosted-pataki.html | How the Voters In the Suburbs Boosted Pataki | False | By Jacques Steinberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/news-summary-812170.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/firefighters-battle-large-blaze-in-abandoned-airplane-factory.html | Firefighters Battle Large Blaze in Abandoned Airplane Factory | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/fresh-ferom-a-watery-grave.html | Fresh Ferom a Watery Grave | False | By Wendy Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/appearances-the-resistance-movement.html | [ APPEARANCES ] ; The Resistance Movement | False | By Mary Tannen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/evening-hours-raising-funds-to-preserve-a-way-of-life.html | EVENING HOURS; Raising Funds To Preserve A Way of Life | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-soho-the-sounds-of-silence-at-tap-center.html | NEIGHBORHOOD REPORT: SOHO; The Sounds Of Silence At Tap Center | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/john-a-volpe-nixon-supporter-and-massachusetts-governor-85.html | John A. Volpe, Nixon Supporter And Massachusetts Governor, 85 | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/q-a-787795.html | Q. & A. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-of-the-times-forever-the-regal-champion.html | Sports of The Times; Forever The Regal Champion | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-bronx-park-east-50-years-later-a-romantic-what-if.html | NEIGHBORHOOD REPORT: BRONX PARK EAST; 50 Years Later, a Romantic What-If | False | By Jane H. Lii | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/and-will-this-be-the-ultimate-in-tours.html | And Will This Be The Ultimate in Tours? | True | By Brooke Comer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-power-rangers-of-yore.html | CHILDREN'S BOOKS; Power Rangers of Yore | False | By Jack Zipes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-la-carte-letting-someone-else-cook-the-turkey-dinner.html | A LA CARTE; Letting Someone Else Cook the Turkey Dinner | False | By Anne Semmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/moving-ahead-at-medical-center.html | Moving Ahead at Medical Center | False | By Elsa Brenner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/south-africa-s-drakensberg.html | South Africa's Drakensberg | False | BY Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-a-better-harvest-the-number-of-us-farms-falls-below-2-million.html | NOV. 6-12: A Better Harvest; The Number of U.S. Farms Falls Below 2 Million | False | By Steven A. Holmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/l-film-violence-tough-guy-in-love-798339.html | FILM VIOLENCE; Tough Guy In Love | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/residential-resales-787310.html | Residential Resales | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/nyregion/connecticut-qa-thomas-h-maloney-the-rivers-new-steward-makes-plans.html | Connecticut Q&A;: Thomas H. Maloney; The River's New Steward Makes Plans | False | By Carole Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/baseball-notebook-meacham-paid-dues-on-way-to-new-job.html | BASEBALL: NOTEBOOK; Meacham Paid Dues On Way to New Job | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/newt-gingrich-authoritarian.html | Newt Gingrich, Authoritarian | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-seth-p-markowitz-amy-l-grossman.html | WEDDINGS; Seth P. Markowitz, Amy L. Grossman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-civil-war-draws-a-crowd.html | The Civil War Draws a Crowd | False | BY Susan Pearsall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/wooed-and-won-clinton-finds-open-arms-in-manila.html | Wooed and Won, Clinton Finds Open Arms in Manila | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-hong-chen-and-the-pirates.html | CHILDREN'S BOOKS; Hong, Chen And the Pirates | False | By Diane Manuel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/in-the-region-westchester-new-in-an-office-park-a-detached-day-care-center.html | In the Region/Westchester; New in an Office Park: A Detached Day-Care Center | False | By Mary McAleer Vizard | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-rhonda-norton-thomas-kean-jr.html | WEDDINGS; Rhonda Norton, Thomas Kean Jr. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/l-from-our-get-a-life-department-817465.html | From Our 'Get a Life' Department | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/your-own-account-a-squabble-over-rating-insurers.html | Your Own Account; A Squabble Over Rating Insurers | False | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/bright-light-big-cacti-top-models.html | Bright Light, Big Cacti, Top Models | True | By Rene Chun, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/nurturing-a-movie-through-production.html | Nurturing a Movie Through Production | False | By Jane Julianelli | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/postings-opposite-madison-square-garden-sports-store-for-midtown.html | POSTINGS: Opposite Madison Square Garden; Sports Store For Midtown | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/a-son-s-notes.html | A Son's Notes | False | By Mel Watkins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/theater-a-gal-and-two-guys.html | THEATER; A Gal and Two Guys | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/the-night-a-mannered-duchess-buzzing-at-the-whitney.html | THE NIGHT; A Mannered Duchess, Buzzing at the Whitney | False | By Bob Morris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/johnson-johnson-sued-over-dismissal.html | Johnson & Johnson Sued Over Dismissal | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/warnings-on-leadbased-paint-to-be-required-in-house-sales.html | Warnings on Lead-Based Paint to Be Required in House Sales | False | By Debra M. Katz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-bring-me-a-dream.html | CHILDREN'S BOOKS; Bring Me a Dream | False | By Stuart McLean | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-patricia-gozum-celso-sanchez.html | WEDDINGS; Patricia Gozum, Celso Sanchez | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-margaret-f-mudd-fulvio-v-dobrich.html | WEDDINGS; Margaret F. Mudd, Fulvio V. Dobrich | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-annebeth-litt-and-todd-gordon.html | WEDDINGS; AnneBeth Litt And Todd Gordon | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-jennifer-e-green-clifford-seltzer.html | WEDDINGS; Jennifer E. Green, Clifford Seltzer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-jill-golden-joshua-tarnow.html | WEDDINGS; Jill Golden, Joshua Tarnow | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/westchester-qa-dr-martin-l-korn-seeking-solutions-to-rising-violence.html | Westchester Q&A;; Dr. Martin L. Korn; Seeking Solutions to Rising Violence | False | By Donna Greene | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/theater-relativity-has-its-world-premiere.html | THEATER; 'Relativity' Has Its World Premiere | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-jeannine-weimar-k-j-fitzpatrick.html | WEDDINGS; Jeannine Weimar, K. J. Fitzpatrick | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/begging-for-crumbs.html | Begging for Crumbs | False | By Molly O'Neill | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799858.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/children-s-books-would-you-swap-bodies-with-a-baby.html | CHILDREN'S BOOKS; Would You Swap Bodies With A Baby | False | By David Leavitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-world-there-s-a-wall-in-the-new-berlin-you-just-can-t-see-it.html | THE WORLD; There's a Wall In the New Berlin; You Just Can't See It | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799882.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/long-island-journal-788805.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/style-glamour-exhumed.html | STYLE; Glamour Exhumed | False | By Brian Leitch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-car-rental-companies-raise-their-rates.html | TRAVEL ADVISORY; Car Rental Companies Raise Their Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-seminoles-win-the-rematch-that-wasn-t.html | COLLEGE FOOTBALL; Seminoles Win the Rematch That Wasn't | False | By Charlie Nobles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/profile-utility-competition-is-coming-he-s-ready-of-course.html | Profile; Utility Competition Is Coming! (He's Ready, of Course) | False | By Agis Salpukas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/2-inventive-women-targeting-youths.html | 2 Inventive Women Targeting Youths | False | By Ann Costello | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-jennifer-marcus-brent-barbara.html | WEDDINGS; Jennifer Marcus, Brent Barbara | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/capturing-a-new-sense-of-freedom-in-eastern-europe.html | Capturing a New Sense of Freedom in Eastern Europe | False | By Roberta Hershenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-bronx-park-east-way-they-were-old-comrades-re-unite-coopniks.html | NEIGHBORHOOD REPORT: BRONX PARK EAST -- The Way They Were: Old Comrades (Re)unite; 'Coopniks' Toast Bronx Memories | False | By Jane H. Lii | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/at-work-a-fond-farewell-to-big-government.html | At Work; A Fond Farewell to Big Government | False | By Barbara Presley Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/the-new-chelsea-s-many-faces.html | The New Chelsea's Many Faces | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799823.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/choice-tables-back-to-basics-in-lyons.html | CHOICE TABLES; Back to Basics in Lyons | False | By Patricia Wells | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-does-this-book-go-too-far.html | CHILDREN'S BOOKS; Does This Book Go too Far? | False | By M. P. Dunleavey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-dumbing-down-799092.html | DUMBING DOWN | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-truly-gross-economic-product-799157.html | TRULY GROSS ECONOMIC PRODUCT | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/taking-the-children-dad-grabs-the-reins-but-wait-there-s-a-hitch.html | TAKING THE CHILDREN; Dad Grabs the Reins but, Wait, There's a Hitch | False | By Patricia S. McCormick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-dumbing-down-799106.html | DUMBING DOWN | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/l-clashing-styles-or-bad-manners-817481.html | Clashing Styles or Bad Manners? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/commercial-property-fifth-avenue-a-banking-corner-tries-on-a-new-wardrobe.html | Commercial Property/Fifth Avenue; A Banking Corner Tries on a New Wardrobe | False | By Mervyn Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-denise-forsythe-henry-j-adler.html | WEDDINGS; Denise Forsythe, Henry J. Adler | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-east-village-second-avenue-farewell-bowery-debut-fillmore-s.html | NEIGHBORHOOD REPORT: EAST VALLAGE -- A Second Avenue Farewell, a Bowery Debut: The Fillmore's Next Act: The Wrecking Ball | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-county-s-lure-more-for-the-money.html | The County's Lure: More for the Money | False | By Penny Singer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/sunday-november-13-1994-england-s-puzzling-passion.html | SUNDAY, November 13, 1994; England's Puzzling Passion | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-dumbing-down-799130.html | DUMBING DOWN | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/l-climate-change-played-a-role-in-india-s-plague-810789.html | Climate Change Played a Role in India's Plague | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/agreement-in-san-francisco-newspaper-strike.html | Agreement in San Francisco Newspaper Strike | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-liann-schottenstein-paul-walborsky.html | WEDDINGS; Liann Schottenstein, Paul Walborsky | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/sound-bytes-the-serenity-of-a-loner.html | Sound Bytes; The Serenity of a Loner | False | By Glenn Rifkin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-fresh-brewed-art-nouveau.html | IN FROM THE COLD; Fresh Brewed Art Nouveau | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-an-unhappy-man.html | CHILDREN'S BOOKS; An Unhappy Man | False | By Desmond Ryan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/journal-the-mother-next-door.html | Journal; The Mother Next Door | False | By Frank Rich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/good-eating-midtown-east-the-lap-of-luxury.html | GOOD EATING; Midtown East: The Lap of Luxury | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-for-warhol-15-more-minutes.html | TRAVEL ADVISORY; For Warhol, 15 More Minutes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-factories-working-order.html | TRAVEL ADVISORY: FACTORIES; Working Order | False | By Terry Trucco | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/l-rhodes-764680.html | Rhodes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/viewpoints-to-fight-foreign-bribery-try-charity.html | Viewpoints; To Fight Foreign Bribery, Try Charity | False | By Rachel Ehrenfeld | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/behind-the-macy-thanksgiving-parade.html | Behind the Macy Thanksgiving Parade | False | By Joyce Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/classical-music-battered-but-unbowed-a-maestro-rebounds.html | CLASSICAL MUSIC; Battered but Unbowed, a Maestro Rebounds | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-coney-island-islamic-guard-unit-ousted.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Islamic Guard Unit Ousted | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/vietnam-behind-a-red-tape-curtain.html | Vietnam: Behind a Red-Tape Curtain | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-yorkers-co-taking-on-the-banks-crusading-for-the-bronx.html | NEW YORKERS & CO.; Taking On the Banks, Crusading for the Bronx | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-kidney-transplant-between-spouses.html | A Kidney Transplant Between Spouses | False | By Sophia M. Fischer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/recordings-view-steely-dan-half-of-it-that-is-strikes-back.html | RECORDINGS VIEW; Steely Dan (Half of It, That Is) Strikes Back | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/outdoors-trip-to-old-trout-haunt-is-bountiful-in-waders.html | OUTDOORS; Trip to Old Trout Haunt Is Bountiful in Waders | False | By Nelson Bryant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; Manhattan Minute | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/l-cashing-checks-765635.html | Cashing Checks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/sunday-november-13-1994-it-s-god-gas-and-go-at-virginia-church.html | SUNDAY, November 13, 1994; It's God, Gas and Go At Virginia Church | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/clinton-begins-pacific-visit-in-manila.html | Clinton Begins Pacific Visit in Manila | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-1994-campaign-killer-from-oklahoma-applauds-cuomo-s-defeat-and-waits.html | THE 1994 CAMPAIGN; Killer From Oklahoma Applauds Cuomo's Defeat, and Waits | False | By Robert D. McFadden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/film-from-new-zealand-heavenly-murderous-creatures.html | FILM; From New Zealand, Heavenly Murderous Creatures | True | By Geraldine O'Brien | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/figure-skating-chill-new-hot-sport-ice-kerrigan-biggest-star.html | FIGURE SKATING; Chill Out! The New Hot Sport Is on Ice and Kerrigan Is the Biggest Star | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-susan-l-arledge-lee-w-weston.html | WEDDINGS; Susan L. Arledge, Lee W. Weston | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/evening-hours-songs-of-venice.html | EVENING HOURS; Songs Of Venice | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/arts-artifacts-he-bought-he-ll-sell-but-only-to-buy-again.html | ARTS/ARTIFACTS; He Bought, He'll Sell, But Only to Buy Again | False | By Rita Reif | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-darryl-shrock-and-pamela-mandell.html | WEDDINGS; Darryl Shrock and Pamela Mandell | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/2-plans-to-house-elderly-opposed-by-neighbors.html | 2 Plans to House Elderly Opposed by Neighbors | False | By Merri Rosenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/l-the-cone-sisters-close-quarters-798304.html | THE CONE SISTERS; Close Quarters | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/catterson-fights-accusations.html | Catterson Fights Accusations | False | By John Rather | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/l-climate-change-played-a-role-in-india-s-plague-action-by-new-delhi-818658.html | Climate Change Played a Role in India's Plague; Action by New Delhi | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-myra-y-goldfarb-eric-boe-outwater.html | WEDDINGS; Myra Y. Goldfarb, Eric Boe Outwater | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-world-as-planet-and-neighborhood-at-the-bruce-museum.html | The World, as Planet and Neighborhood, at the Bruce Museum | False | By Bess Liebenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-bennington-means-business-799068.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/automobiles/class-of-95-what-s-new-improved-or-laid-to-rest.html | Class of '95: What's New, Improved or Laid to Rest | False | By Jeffrey J. Taras | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By George Robinson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/the-executive-computer-can-apple-and-ibm-go-it-together.html | The Executive Computer; Can Apple and I.B.M. Go It Together? | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-since-1854-tea-treasures.html | IN FROM THE COLD; Since 1854, Tea Treasures | False | By Marlise Simons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-harlem-anticrime-tactic-shut-footbridge.html | NEIGHBORHOOD REPORT: HARLEM; Anticrime Tactic: Shut Footbridge | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/l-churches-raise-funds-by-staying-in-touch-818569.html | Churches Raise Funds By Staying in Touch | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-private-club-for-everyone.html | IN FROM THE COLD; Private Club For Everyone | False | By Sara Rimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/sunday-november-13-1994-homemade-skate-park.html | SUNDAY, November 13. 1994; Homemade Skate Park | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/l-income-and-marriage-818690.html | Income and Marriage | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Maggie Garb | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-i-am-the-center-of-the-universe.html | CHILDREN'S BOOKS; I Am the Center of the Universe | False | By Elisabeth Bumiller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/wengen-winter.html | Wengen Winter | False | By Eric Weinberger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/c-corrections-818640.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799939.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/sunday-november-13-1994-bug-bijoux.html | SUNDAY, November 13. 1994; Bug Bijoux | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-penn-state-21-down-saves-its-season-in-last-0-57.html | COLLEGE FOOTBALL; Penn State, 21 Down, Saves Its Season in Last 0:57 | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/heil-puccini.html | Heil Puccini? | False | By W. S. di Piero | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/l-clashing-styles-or-bad-manners-817503.html | Clashing Styles or Bad Manners? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-view-from-guilford-at-the-gibson-factory-christmas-is-a-wrap.html | The View From: Guilford; At the Gibson Factory, Christmas Is a Wrap | False | By Diane Sentementes Sierpina | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/paperback-best-sellers-november-13-1994.html | PAPERBACK BEST SELLERS: November 13, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-david-h-pritchard-and-mindy-l-fox.html | WEDDINGS; David H. Pritchard and Mindy L. Fox | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-medium-is-all-these-tv-books.html | The Medium Is All These TV Books | False | By J. Peder Zane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/playing-in-the-neighborhood-midtown-for-another-sort-of-deadhead.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN; For Another Sort of Deadhead | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799807.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dining-out-heartwarming-fare-for-the-fall-table.html | DINING OUT; Heartwarming Fare for the Fall Table | False | By Joanne Starkey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/perspectives-a-brooklyn-co-op-tries-acting-like-a-condo.html | PERSPECTIVES; A Brooklyn Co-op Tries Acting Like a Condo | False | By Alan S. Oser | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/on-language-the-word-from-the-pope.html | ON LANGUAGE; The Word From the Pope | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/morristown-journal-turning-a-former-theater-into-a-cultural-center.html | Morristown Journal; Turning a Former Theater Into a Cultural Center | False | By Angela Harrington | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799874.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/on-a-peaceful-sound-memories-of-normandy.html | On a Peaceful Sound, Memories of Normandy | False | By Valerie Cruice | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/weighing-the-results-of-the-election.html | Weighing The Results Of the Election | False | By James Feron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/film-is-3-d-imax-the-future-or-another-cinerama.html | FILM; Is 3-D Imax the Future or Another Cinerama? | False | By William Grimes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/pop-music-a-simple-song-that-lives-beyond-time.html | POP MUSIC; A Simple Song That Lives Beyond Time | False | By Eric Weisbard | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/albany-seeks-managed-care-for-mentally-ill-on-medicaid.html | Albany Seeks Managed Care for Mentally Ill On Medicaid | False | By Lisa W. Foderaro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-ways-to-look-at-the-past-or-did-it-really-happen.html | THE NATION; Ways to Look at the Past (Or Did It Really Happen?) | False | By James Atlas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/word-for-word-euthanasia-helping-a-man-kill-himself-as-shown-on-dutch-tv.html | Word for Word/Euthanasia; Helping a Man Kill Himself, As Shown on Dutch TV | False | By Tom Kuntz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-nonfiction-meeting-cuts.html | IN SHORT: NONFICTION; Meeting Cuts | False | By David Walton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/a-better-tree-house.html | A Better Tree House | False | By Garry Trudeau | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-from-page-to-screen-with-critter-and-elf.html | CHILDREN'S BOOKS; From Page to Screen With Critter and Elf | False | By Steven Levy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/good-eating-french-classics.html | GOOD EATING; French Classics | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/practical-traveler-europe-in-winter-with-a-package.html | PRACTICAL TRAVELER; Europe in Winter With a Package | False | By Betsy Wade | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/in-the-regionlong-island-hud-selling-foreclosed-homes-at-a-brisk.html | In the Region/Long Island; H.U.D. Selling Foreclosed Homes at a Brisk Pace | False | By Diana Shaman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/fyi-802042.html | F.Y.I. | False | By Jesse McKinley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/l-rhodes-799769.html | Rhodes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/l-taking-life-twice-818674.html | Taking Life, Twice | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/dance-view-the-aging-process-holds-few-fears-for-this-troupe.html | DANCE VIEW; The Aging Process Holds Few Fears For This Troupe | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/what-to-look-for-when-raising-and-buying-the-turkey.html | What to Look for When Raising (and Buying) the Turkey | False | By Shirley Ferriss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/theater/l-theatrical-couple-needed-role-models-798290.html | THEATRICAL COUPLE; Needed Role Models | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/c-correction-799734.html | Correction | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799904.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-people-baseball-alomar-has-knee-surgery.html | SPORTS PEOPLE: BASEBALL; Alomar Has Knee Surgery | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-sketches-of-sound.html | CHILDREN'S BOOKS; Sketches of Sound | False | By Marigny Dupuy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/benefits-808229.html | BENEFITS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-bennington-means-business-799025.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/back-of-beyond-in-peru.html | Back of Beyond In Peru | False | By Kate Wheeler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/life-and-times.html | Life and Times | False | By Gerald Weales | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dining-out-an-old-standby-conveniently-located.html | DINING OUT; An Old Standby Conveniently Located | False | By M. H. Reed | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-yorkers-co-801097.html | NEW YORKERS & CO. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/two-women-who-break-a-tradition.html | Two Women Who Break A Tradition | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/you-re-the-pops.html | You're the Pops | False | By Lawson Taitte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/discontent-proves-mild-in-the-state.html | Discontent Proves Mild In the State | False | By George Judson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-model-golf-club-with-100000-fees.html | A 'Model' Golf Club With $100,000 Fees | False | By Herbert Hadad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799912.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799815.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-i-want-my-sister-out-of-the-way.html | CHILDREN'S BOOKS; 'I Want My Sister Out of the Way' | False | By Amy Edith Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/ruth-and-loyal-a-new-york-love-story.html | Ruth and Loyal: A New York Love Story | False | By Barbara Stewart | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/if-youre-thinking-of-living-in-bellport-yearround-village-with-a.html | If You're Thinking of Living In/Bellport; Year-Round Village With a Summer Feel | False | By Vivien Kellerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-dowtown-brooklyn-atlantic-center-loses-bradlees-officials.html | NEIGHBORHOOD REPORT: DOWTOWN BROOKLYN; Atlantic Center Loses Bradlees, Officials Say | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/the-dressing-room-fashions-recurrent-urge-to-fetter-women.html | THE DRESSING ROOM; Fashion's Recurrent Urge To Fetter Women | True | By Emily Prager | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-richard-ferber-799181.html | RICHARD FERBER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-make-way-for-allegories.html | CHILDREN'S BOOKS; Make Way for Allegories | False | By Tom Ferrell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/about-men-unhand-me-you-cad.html | ABOUT MEN; Unhand Me, You Cad! | False | By William Grimes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/streetscapes-harperly-hall-restoring-an-arts-and-crafts-co-op-masterpiece.html | Streetscapes/Harperly Hall; Restoring an Arts and Crafts Co-op Masterpiece | False | By Christopher Gray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-bedford-park-blood-curdling-evidence.html | NEIGHBORHOOD REPORT: BEDFORD PARK; 'Blood-Curdling' Evidence | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-eileen-r-ast-andrew-m-jaffe.html | WEDDINGS; Eileen R. Ast, Andrew M. Jaffe | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-it-s-5-4-3-2-graham-bring-on-the-cardinals.html | PRO FOOTBALL; It's 5, 4, 3, 2, Graham: Bring On the Cardinals! | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/gardening-beware-the-kudzu-gang-and-all-its-kind.html | GARDENING; Beware the Kudzu Gang and All Its Kind | False | By Joan Lee Faust | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/t-magazine/las-vegas-glitz-and-dust.html | Las Vegas: Glitz And Dust | False | By Michael Chabon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/commuter-parking-lots-overflowing.html | Commuter Parking Lots Overflowing | False | By Stewart Ain | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-3-bangkok-hotels-turn-to-river-to-beat-jams.html | TRAVEL ADVISORY; 3 Bangkok Hotels Turn To River to Beat Jams | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/how-it-works-guide-dog-school-for-people-and-dogs.html | How It Works: Guide-Dog School for People and Dogs | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-great-leaping-illustrations-it-works.html | CHILDREN'S BOOKS; Great Leaping Illustrations! It Works! | False | By Garry Trudeau | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-sexism-by-a-thread.html | THE NATION; Sexism by a Thread? | False | By Karen de Witt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/if-were-younger-would-make-myself-russian-voltaire-s-encounter-with-czars.html | 'If I Were Younger I Would Make Myself Russian': Voltaire's Encounter With the Czars | False | By Larry Wolff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-fiction-811009.html | IN SHORT: FICTION | False | By Jay E. Rosen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-columbia-savors-victory-23-years-in-the-making.html | COLLEGE FOOTBALL; Columbia Savors Victory 23 Years in the Making | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/q-and-a-767085.html | Q and A | False | By Terence Neilan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/art-the-sublime-the-modern-and-the-literal-in-views-of-the-land.html | ART; The Sublime, the Modern and the Literal in Views of the Land | False | By Vivien Raynor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/everyone-for-books.html | 'Everyone for Books' | False | By David A. MacAulay | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/let-your-fingers-do-the-flying.html | Let Your Fingers Do the Flying | False | By Mary Ann Limauro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-truly-gross-economic-product-799165.html | TRULY GROSS ECONOMIC PRODUCT | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/art-life-s-riddles-and-the-clarity-of-cameras.html | ART; Life's Riddles and the Clarity of Cameras | False | By Helen A. Harrison | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/when-a-crisis-is-personal-everyone-reaches-out.html | When a Crisis Is Personal, Everyone Reaches Out | False | By Jackie Fitzpatrick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/at-talent-night-its-never-too-late-to-win.html | At Talent Night, It's 'Never Too Late' to Win | False | By Linda Lynwander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/business/wall-street-look-who-s-selling-solomon-page.html | Wall Street; Look Who's Selling Solomon-Page | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/left-to-die-the-south-bronx-rises-from-decades-of-decay.html | Left to Die, the South Bronx Rises From Decades of Decay | False | By Matthew Purdy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-a-manhattan-with-michelle.html | IN FROM THE COLD; A Manhattan With Michelle | False | By Timothy Egan | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/classical-music-the-long-odyssey-of-a-lone-crusader.html | CLASSICAL MUSIC; The Long Odyssey of a Lone Crusader | True | By Nancy Malitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/world-news-briefs-chinese-journalist-is-reportedly-convicted.html | World News Briefs; Chinese Journalist Is Reportedly Convicted | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/theater/theater-time-and-the-shadow-box.html | THEATER; Time and 'The Shadow Box' | False | By Anita Gates | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/swedes-divided-on-joining-europe.html | Swedes Divided On Joining Europe | False | By William E. Schmidt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/13-musicians-from-county-appearing-at-kennedy-center.html | 13 Musicians From County Appearing at Kennedy Center | False | By Roberta Hershenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/world/palestinians-arrest-100-islamic-militants-after-bicycle-bombing.html | Palestinians Arrest 100 Islamic Militants After Bicycle Bombing | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-the-new-history-showing-children-the-dark-side.html | CHILDREN'S BOOKS; The New History: Showing Children the Dark Side | False | By Martha Saxton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-park-avenue-echoes-lurid-murder-fight-over-op-sale.html | NEIGHBORHOOD REPORT: PARK AVENUE; Echoes of a Lurid Murder In Fight Over Co-Op Sale | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/churches-lead-dual-lives-with-separate-congregations.html | Churches Lead Dual Lives With Separate Congregations | False | By Elisabeth Ginsburg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/cuttings-using-gentle-persuasion-to-hurry-nature-along.html | CUTTINGS; Using 'Gentle Persuasion' to Hurry Nature Along | False | By Anne Raver | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/the-500-weekend-cappuccino-and-culture-in-seattle.html | THE $500 WEEKEND; Cappuccino and Culture in Seattle | False | By Ann K. Ludwig | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/postings-supported-environment-in-4-buildings-new-housing-for-mentally-ill.html | POSTINGS: 'Supported Environment' in 4 Buildings; New Housing For Mentally Ill | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-sharon-a-becker-and-rudy-berk.html | WEDDINGS; Sharon A. Becker And Rudy Berk | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-britain-is-changing-its-dialing-codes.html | TRAVEL ADVISORY; Britain Is Changing Its Dialing Codes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-after-happily-ever-after.html | CHILDREN'S BOOKS; After Happily Ever After | False | By Hazel Rochman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/editors-note-799017.html | EDITORS NOTE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799831.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-basketball-the-knicks-finally-fall-with-a-thud.html | PRO BASKETBALL; The Knicks Finally Fall, With a Thud | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/endpaper-unnatural-selection.html | ENDPAPER; UNNATURAL SELECTION | False | By Henry Alford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-east-village-a-second-avenue-farewell-a-bowery.html | NEIGHBORHOOD REPORT: EAST VILLAGE - A Second Avenue Farewell, a Bowery Debut; Hot Bar Deemed Uncool by the Untrendy | False | By Beth Landman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/a-hand-that-touched-lincolns.html | A Hand That Touches a Hand That Touched Lincoln's | False | By Henry Mayer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/1994-campaign-cuomo-mystery-enigma-politician-his-final-race-friends-look-for.html | THE 1994 CAMPAIGN: Cuomo, a Mystery in an Enigma in a Politician, and His Final Race; Friends Look for an Answer | False | By Todd S. Purdum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-denise-r-parietti-james-l-marketos.html | WEDDINGS; Denise R. Parietti, James L. Marketos | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-in-green-bay-jets-toughest-foe-is-one-they-can-t-tackle.html | PRO FOOTBALL; In Green Bay, Jets' Toughest Foe Is One They Can't Tackle | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/role-of-district-leader-requires-no-redefining-818798.html | Role of District Leader Requires No Redefining | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/state-to-defend-dismissed-troopers-in-lawsuit.html | State to Defend Dismissed Troopers in Lawsuit | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/1994-election-house-ethics-panel-opens-inquiry-into-activities-gingrich.html | THE 1994 ELECTION: THE HOUSE; Ethics Panel Opens Inquiry Into Activities Of Gingrich | False | By Catherine S. Manegold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/l-blame-stressful-student-life-not-cornell-gorges-for-suicides-810762.html | Blame Stressful Student Life, Not Cornell Gorges, for Suicides | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-ducks-are-unknowns-now-in-the-know.html | COLLEGE FOOTBALL; Ducks Are Unknowns Now in the Know | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-daphne-m-kane-stephen-murtha.html | WEDDINGS; Daphne M. Kane, Stephen Murtha | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-mark-m-pepper-and-nicole-d-slater.html | WEDDINGS; Mark M. Pepper and Nicole D. Slater | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-dumbing-down-799122.html | DUMBING DOWN | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-people-college-football-settling-matters-in-oklahoma.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Settling Matters in Oklahoma | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-beth-l-smith-joseph-mark-korn.html | WEDDINGS; Beth L. Smith, Joseph Mark Korn | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/books/l-the-best-the-brightest-and-the-bell-curve-799793.html | The best, the brightest and 'The Bell Curve.' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/style/weddings-alletta-laird-william-tate.html | WEDDINGS; Alletta Laird, William Tate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/cutting-of-trees-upsets-port-washington.html | Cutting of Trees Upsets Port Washington | False | By Rahel Musleah | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/l-cashing-checks-799777.html | Cashing Checks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/us/1994-election-california-tally-feinstein-huffington-senate-race-still-week-away.html | THE 1994 ELECTION: CALIFORNIA; Tally in Feinstein-Huffington Senate Race Is Still a Week Away | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/sibling-rivalry-on-the-road.html | Sibling Rivalry on the Road | False | By Debra Spark | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-bennington-means-business-799041.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/l-bennington-means-business-799084.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/street-redeemer-james-galipeau.html | Street Redeemer; James Galipeau | False | By David Chanoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/samaritan-van-halts-good-deeds.html | Samaritan Van Halts Good Deeds | False | By Tom Callahan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-east-side-silk-stocking-race-didn-t-fit-mold.html | NEIGHBORHOOD REPORT: EAST SIDE; Silk Stocking Race Didn't Fit Mold | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-of-the-times-the-tyson-olajuwon-connection.html | Sports of The Times; The Tyson, Olajuwon Connection | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/inside-812226.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-people-baseball-shoulder-pain-sidelines-jeter.html | SPORTS PEOPLE: BASEBALL; Shoulder Pain Sidelines Jeter | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/play-nice-play-tough.html | Play Nice. Play Tough. | False | By Michael Kinsley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-basketball-nets-miss-the-point-in-another-ugly-loss.html | PRO BASKETBALL; Nets Miss The Point In Another Ugly Loss | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/theater-an-actor-leaps-the-chasm-and-reaches-the-director-side.html | THEATER; An Actor Leaps the Chasm And Reaches the Director Side | True | By William Harris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/transactions-815209.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/l-film-violence-excellence-wasted-798320.html | FILM VIOLENCE; Excellence Wasted? | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/taking-the-children-798487.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-13 | 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/connecticut-guide-787493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/inside-819280.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-dance-825360.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/news-summary-819093.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/worldbusiness/IHT-real-sales-but-virtual-profit.html | Real Sales but Virtual Profit | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-sports-times-admission-omission-giants-don-t-have-quarterback-they.html | PRO FOOTBALL: Sports of The Times; Admission by Omission: Giants Don't Have a Quarterback They Trust | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/the-contract-s-brutal-arithmetic.html | The Contract's Brutal Arithmetic | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/us-offers-china-deal-to-resolve-a-missile-dispute.html | U.S. OFFERS CHINA DEAL TO RESOLVE A MISSILE DISPUTE | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/IHT-america-strikes-a-body-blow-to-the-transatlantic-security.html | America Strikes a Body Blow to the Trans-Atlantic Security Alliance | False | By Frederick Bonnart, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/pre-death-cash-a-business-grows.html | Pre-Death Cash: A Business Grows | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/bp-may-cut-1-of-5-us-jobs.html | BP May Cut 1 of 5 U.S. Jobs | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/pop-review-3-bands-that-help-redefine-the-conventions-of-their-form.html | POP REVIEW; 3 Bands That Help Redefine the Conventions of Their Form | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/auto-racing-bump-and-grin-german-wins-title.html | AUTO RACING; Bump And Grin: German Wins Title | False | By Joseph Siano | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/chronicle-825735.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/l-for-a-competitive-edge-study-in-europe-810649.html | For a Competitive Edge, Study in Europe | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/IHT-1944-is-hitler-dead-in-our-pages100-75-and-50-years-ago.html | 1944: Is Hitler Dead?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/siberia-s-oil-keeps-spilling.html | Siberia's Oil Keeps Spilling | False | By Walter J. Hickel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/l-for-a-competitive-edge-study-in-europe-cultural-ambassadors-825506.html | For a Competitive Edge, Study in Europe; Cultural Ambassadors | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/patents-822280.html | Patents | False | By Teresa Riordan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/market-place-two-views-of-the-future-for-new-plan-realty-trust.html | Market Place; Two views of the future for New Plan Realty Trust. | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/harlem-dreams-are-revived-for-trade-center-and-hotel.html | Harlem Dreams Are Revived For Trade Center and Hotel | False | By Shawn G. Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-sports-times-mist-opportunity-slips-past-jets-one-more-times.html | PRO FOOTBALL: Sports of The Times; In the Mist, Opportunity Slips Past the Jets One More Times | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/us/the-1994-election-homosexuals-gay-politicians-cite-gains-amid-losses.html | THE 1994 ELECTION: HOMOSEXUALS; Gay Politicians Cite Gains Amid Losses | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/worldbusiness/IHT-capital-markets-mediumterm-financing-gains.html | CAPITAL MARKETS: Medium-Term Financing Gains Investor Preference | False | By Carl Gewirtz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/l-haitians-also-deserve-unarmed-police-force-810630.html | Haitians Also Deserve Unarmed Police Force | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/cbs-is-betting-on-scarlett-to-get-back-in-ratings-hunt.html | CBS Is Betting on 'Scarlett' To Get Back in Ratings Hunt | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/chronicle-825743.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/l-for-hasidim-rebbe-continues-to-inspire-825530.html | For Hasidim, Rebbe Continues to Inspire | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/IHT-american-topics-93150874632.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/mexican-chief-urges-talks-on-freer-flow-of-migrants.html | Mexican Chief Urges Talks on Freer Flow of Migrants | False | By Tim Golden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/us/the-1994-election-agendas-election-has-altered-regulatory-landscape.html | THE 1994 ELECTION: AGENDAS; Election Has Altered Regulatory Landscape | False | By John H. Cushman Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/bosnian-army-fights-to-hold-areas-taken-from-serbs.html | Bosnian Army Fights to Hold Areas Taken From Serbs | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/at-633-license-suspensions-the-top-scofflaw-is-arrested.html | At 633 License Suspensions, The Top Scofflaw Is Arrested | False | By Robert D. McFadden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/gop-victory-leaves-some-israelis-worried.html | G.O.P. Victory Leaves Some Israelis Worried | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/nintendo-counts-on-a-new-virtual-game.html | Nintendo Counts on a New 'Virtual' Game | False | By John Markoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/tennis-countdown-for-navratilova.html | TENNIS; Countdown for Navratilova | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/worldbusiness/IHT-lubbers-available-for-top-job-at-oecd.html | Lubbers 'Available' For Top Job At OECD | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/books/exploring-the-links-between-depression-writers-and-suicide.html | Exploring the Links Between Depression, Writers and Suicide | False | By William Grimes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/china-s-trade-status.html | China's Trade Status | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-once-again-jets-are-shot-down-on-4th-down.html | PRO FOOTBALL; Once Again, Jets Are Shot Down on 4th Down | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-lintas-executive-goes-to-earle-palmer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Executive Goes to Earle Palmer | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/to-black-audience-in-brooklyn-mayor-promotes-austerity-plan.html | To Black Audience in Brooklyn, Mayor Promotes Austerity Plan | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/now-myanmar-must-choose.html | Now Myanmar Must Choose | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/treasury-bill-auction-today.html | Treasury Bill Auction Today | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/executives-suspended-by-bank.html | Executives Suspended By Bank | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/microsoft-seen-disclosing-on-line-network-plan.html | Microsoft Seen Disclosing On-Line Network Plan | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/results-plus-822647.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-classical-music-825352.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/college-football-of-rankings-survival-and-the-quack-attack.html | COLLEGE FOOTBALL; Of Rankings, Survival And the Quack Attack | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/china-pressing-to-join-trade-club.html | China Pressing to Join Trade Club | False | By Patrick E. Tyler | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/theater/theater-review-durang-durang-plays-that-cast-irreverent-eye-over-two-revered.html | THEATER REVIEW: DURANG DURANG; Plays That Cast an Irreverent Eye Over Two Revered Playwrights | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/we-must-do-more-to-heal-rwanda-s-children.html | We Must Do More to Heal Rwanda's Children | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-he-shot-the-ball-into-the-air-reeves-caught-it-touchdown.html | PRO FOOTBALL; He Shot the Ball Into the Air. Reeves Caught It. Touchdown! | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/legacy-of-violence-indian-officials-face-vengeance-for-the-killing-of-sikhs.html | Legacy of Violence: Indian Officials Face Vengeance for the Killing of Sikhs | False | By John F. Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/music-review-far-flung-jam-session-medium-is-the-massage.html | MUSIC REVIEW; Far-Flung Jam Session: Medium Is the Massage | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-it-seems-the-force-is-with-chargers.html | PRO FOOTBALL; It Seems The Force Is With Chargers | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/hope-sprouts-in-the-ruins-of-an-angolan-town.html | Hope Sprouts in the Ruins of an Angolan Town | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/obituaries/peter-wilenski-former-ambassador-55.html | Peter Wilenski; Former Ambassador, 55 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/pop-review-a-comeback-with-energy-to-spare.html | POP REVIEW; A Comeback With Energy To Spare | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-classical-music-825344.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/IHT-1894french-madagascar-in-our-pages100-75-and-50-years-ago.html | 1894:French Madagascar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/step-aside-spot-ferrets-are-ready-to-be-top-dog.html | Step Aside Spot, Ferrets Are Ready to Be Top Dog | False | By Raymond Hernandez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/economic-calendar.html | Economic Calendar | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/music-review-albert-symphony-has-a-posthumous-premiere.html | MUSIC REVIEW; Albert Symphony Has a Posthumous Premiere | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-dance-823074.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/music-review-whirling-dervishes-spin-mystical-link-between-earthly-divine-love.html | MUSIC REVIEW; Whirling Dervishes Spin a Mystical Link Between Earthly and Divine Love | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/pop-review-take-six-in-search-of-a-communal-feeling.html | POP REVIEW; Take Six in Search of a Communal Feeling | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-classical-music-825336.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/dorothy-dehner-memorial.html | Dorothy Dehner Memorial | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/chronicle-820040.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/1994-election-new-jersey-haytaian-philosophical-senate-loss-looks-ahead-tough.html | THE 1994 ELECTION: NEW JERSEY; Haytaian, Philosophical on Senate Loss, Looks Ahead to a Tough Year in Assembly | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/college-football-six-regional-teams-bound-for-playoffs-all-over-map.html | COLLEGE FOOTBALL; Six Regional Teams Bound For Playoffs All Over map | False | By William N. Wallace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-new-kid-on-block-bumps-shoulders-with-an-idol.html | PRO FOOTBALL; New Kid on Block Bumps Shoulders With an Idol | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/l-korea-japan-tension-is-centuries-old-oe-the-dissenter-825514.html | Korea-Japan Tension Is Centuries Old; Oe the Dissenter | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/dividend-meetings-819611.html | Dividend Meetings | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/editorial-notebook-lessons-of-the-plague.html | Editorial Notebook; Lessons of the Plague | False | By Philip M. Boffey | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-in-prague-a-new-daily-for-english-speakers.html | THE MEDIA BUSINESS; In Prague, a New Daily for English Speakers | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/metro-matters-from-stealth-candidate-to-a-stealth-governor.html | METRO MATTERS; From Stealth Candidate To a Stealth Governor | False | By Joyce Purnick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-cowboys-say-a-loss-is-just-a-loss.html | PRO FOOTBALL; Cowboys Say a Loss Is Just a Loss | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/as-iraqis-scrimp-their-president-lives-lavishly-us-says.html | As Iraqis Scrimp, Their President Lives Lavishly, U.S. Says | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/bridge-822388.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/us/the-1994-election-the-republicans-what-s-in-style-for-the-gop-running-shoes.html | THE 1994 ELECTION: THE REPUBLICANS; What's in Style For the G.O.P.? Running Shoes | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/metro-digest-820717.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/pulse-motor-vehicle-theft.html | PULSE; Motor Vehicle Theft | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/l-korea-japan-tension-is-centuries-old-825522.html | Korea-Japan Tension Is Centuries Old | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/c-corrections-825310.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-dance-825379.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/prank-ends-in-arrest-of-2-rutgers-students.html | Prank Ends in Arrest of 2 Rutgers Students | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/winnipeg-journal-on-canada-s-prairie-kinfolk-rush-to-help-ukraine.html | Winnipeg Journal; On Canada's Prairie, Kinfolk Rush to Help Ukraine | False | By Clyde H. Farnsworth | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/IHT-1919wet-prohibitionist-in-our-pages100-75-and-50-years-ago.html | 1919:Wet Prohibitionist : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/1994-election-transition-pataki-plans-major-overhaul-shift-direction-albany.html | THE 1994 ELECTION: TRANSITION; Pataki Plans Major Overhaul To Shift Direction in Albany | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/an-official-says-industry-can-police-policy-buying.html | An Official Says Industry Can Police Policy-Buying | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-men-s-health-magazine-gains-muscle.html | THE MEDIA BUSINESS; Men's Health Magazine Gains Muscle | False | By Deirdre Carmody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/c-corrections-825387.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/essay-transfer-of-power.html | Essay; Transfer Of Power | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-name-changes-for-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Name Changes For 2 Agencies | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/IHT-come-to-us-on-foreign-policy-dole-warns-clinton.html | 'Come to Us' on Foreign Policy, Dole Warns Clinton | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-accounts-825263.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-people-825255.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/we-must-do-more-to-heal-rwanda-s-children-un-forces-on-call.html | We Must Do More to Heal Rwanda's Children; U.N. Forces on Call | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/us/fearing-a-conspiracy-some-heed-a-call-to-arms.html | Fearing a Conspiracy, Some Heed a Call to Arms | False | By Keith Schneider | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/polite-politics-in-beijing.html | Polite Politics in Beijing's | False | By Yasheng Huang | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/disney-mulls-big-florida-expansion.html | Disney Mulls Big Florida Expansion | False | By Geraldine Fabrikant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/books/books-of-the-times-d-h-lawrence-seen-in-one-intense-lens.html | BOOKS OF THE TIMES; D. H. Lawrence Seen In One Intense Lens | False | By Christopher Lehmann-Haupt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/for-new-york-city-s-otb-a-sure-bet-ends-up-a-loser.html | For New York City's OTB, A Sure Bet Ends Up a Loser | False | By John Tierney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/IHT-qa-free-trade-push-at-the-summit.html | Q&A: Free Trade Push at the Summit | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-basketball-reed-holds-and-waits-for-2-aces-to-pay-off.html | PRO BASKETBALL; Reed Holds And Waits For 2 Aces To Pay Off | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/golf-blocked-path-costs-seton-hall-runner.html | GOLF; Blocked Path Costs Seton Hall Runner | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-when-bad-things-happen-to-bad-teams.html | PRO FOOTBALL; When Bad Things Happen To Bad Teams | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/results-plus-888547.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/IHT-american-topics-remaking-hit-movies-into-flops.html | American Topics : Remaking Hit Movies Into Flops | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/transactions-825239.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/the-1994-election-legislature-for-assembly-and-senate-slim-changes.html | THE 1994 ELECTION: LEGISLATURE; For Assembly and Senate, Slim Changes | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/l-let-s-abolish-new-york-s-obsolete-state-senate-810665.html | Let's Abolish New York's Obsolete State Senate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/results-plus-865052.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/worldbusiness/IHT-foreigners-help-to-open-japan-media-bullying.html | Foreigners Help to Open Japan Media : Bullying Bureaucracy | False | By Steven Brull, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/rights-protests-undercut-indonesia-s-standing-at-asia-pacific-forum.html | Rights Protests Undercut Indonesia's Standing at Asia-Pacific Forum | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/no-headline-819670.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/us/the-battle-over-artificial-snow.html | The Battle Over Artificial Snow | False | By Dirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/an-indirect-route-brings-a-charge-in-the-death-of-a-milk-deliveryman.html | An Indirect Route Brings a Charge In the Death of a Milk Deliveryman | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/us/police-add-law-degrees-to-their-badges-and-guns.html | Police Add Law Degrees To Their Badges and Guns | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/romes-lengthening-shadow.html | Rome's Lengthening Shadow | False | By Thomas C. Fox | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/improved-schools-at-a-profit-is-a-private-effort-working.html | Improved Schools at a Profit: Is a Private Effort Working? | False | By George Judson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/irish-premier-says-threat-to-coalition-impedes-peace-initiative.html | Irish Premier Says Threat to Coalition Impedes Peace Initiative | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/media-business-advertising-sleepy-shuffling-fred-baker-gaining-new-visibility.html | THE MEDIA BUSINESS: Advertising; Sleepy, shuffling Fred the Baker is gaining new visibility, beyond his trademark doughnuts. | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/abroad-at-home-eye-of-newt.html | Abroad at Home; Eye Of Newt | False | By Anthony Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-hameroff-expands-to-florida.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hameroff Expands To Florida | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/in-europe-the-right-also-rises.html | In Europe, the Right Also Rises | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/mayor-s-wife-ignites-furor-yonkers-lynn-zaleski-arrives-public-stage-with-ample.html | The Mayor's Wife Ignites a Furor in Yonkers; Lynn Zaleski Arrives on the Public Stage With Ample Fire and Brimstone | False | By Jacques Steinberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-mattel-doll-account-goes-to-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mattel Doll Account Goes to Deutsch | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/world/clinton-on-asia-trip-faces-a-rougher-road.html | Clinton, on Asia Trip, Faces a Rougher Road | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/us/abortion-clinic-case-revives-a-legal-dilemma.html | Abortion Clinic Case Revives a Legal Dilemma | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/c-corrections-825328.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-basketball-knicks-need-offense-not-another-jump-shot.html | PRO BASKETBALL; Knicks Need Offense, Not Another Jump Shot | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-niners-press-the-issue-and-finally-get-the-best-of-cowboys.html | PRO FOOTBALL; Niners Press the Issue and Finally Get the Best of Cowboys | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/gunning-for-wife-man-kills-sister-in-law-and-himself.html | Gunning for Wife, Man Kills Sister-in-Law and Himself | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/business-digest-820415.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-memorial-service.html | THE MEDIA BUSINESS; Memorial Service | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/boxing-in-this-believe-it-or-not-santana-is-a-champion.html | BOXING; In This Believe It or Not, Santana Is a Champion | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-jazz-819956.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-14 | 1994-11-14 | https://www.nytimes.com/1994/11/14/IHT-book-what-theyre-reading.html | BOOK : WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/metro-digest-828505.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/sec-is-reviewing-nasdaq-market.html | S.E.C. Is Reviewing Nasdaq Market | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/c-corrections-832030.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/peter-wilenski-former-un-delegate-55.html | Peter Wilenski, Former U.N. Delegate, 55 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/style/looking-back-all-the-bustle-over-retro.html | Looking Back: All the Bustle Over Retro | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/business-digest-828840.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/ralphs-grocery-co-reports-earnings-for-12wks-to-oct-9.html | Ralphs Grocery Co. reports earnings for 12wks to Oct 9 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/thomson-corp-reports-earnings-for-qtr-to-sept-30.html | Thomson Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/william-a-higinbotham-84-helped-build-first-atomic-bomb.html | William A. Higinbotham, 84; Helped Build First Atomic Bomb | False | By Ronald Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/hatch-falls-from-plane-on-takeoff.html | Hatch Falls From Plane On Takeoff | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/college-basketball-rutgers-point-guard-returns-to-her-roots.html | COLLEGE BASKETBALL; Rutgers Point Guard Returns to Her Roots | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/goldman-sachs-to-let-investment-bankers-go.html | Goldman, Sachs to Let Investment Bankers Go | False | By Laurence Zuckerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/in-russia-corruption-inflates-the-cost-of-dying.html | In Russia, Corruption Inflates the Cost of Dying | False | By Michael Specter | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/political-briefs-an-interim-chairwoman-for-democratic-party.html | Political Briefs; An Interim Chairwoman For Democratic Party | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/raise-share-price-kerkorian-tells-chrysler.html | Raise Share Price, Kerkorian Tells Chrysler | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/25-minutes-of-terror-in-san-francisco.html | 25 Minutes of Terror in San Francisco | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/tyson-foods-inc-tysnannm-reports-earnings-for-qtr-to-oct-1.html | Tyson Foods Inc. (TYSNA,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-1919-reds-arrested-in-our-pages100-75-and-50-years-ago.html | 1919: Reds Arrested : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/l-revived-stereotype-of-hollywood-jews-abounds-in-ironies-833100.html | Revived Stereotype of Hollywood Jews Abounds in Ironies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/making-china-trade-fairly.html | Making China Trade Fairly | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/designs-inc-desinnm-reports-earnings-for-qtr-to-oct-29.html | Designs Inc.(DESI,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/role-shifts-for-central-bankers.html | Role Shifts For Central Bankers | False | By Paul Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/basketball-coleman-gets-spotted-on-after-hours-scene.html | BASKETBALL; Coleman Gets Spotted On After-Hours Scene | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/yeltsin-tells-his-military-chiefs-they-re-doing-a-bad-job.html | Yeltsin Tells His Military Chiefs They're Doing a Bad Job | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/clinton-defends-halting-arms-embargo-enforcement.html | Clinton Defends Halting Arms Embargo Enforcement | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/ford-in-negotiations-for-pact-on-electric-car-conversions.html | Ford in Negotiations for Pact On Electric Car Conversions | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/rising-dollar-helps-dow-post-gain-of-28.26.html | Rising Dollar Helps Dow Post Gain of 28.26 | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-dance-832693.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/health-care-hospital-chains-small-institutions-choose-survival-over-independence.html | Health Care and Hospital Chains; Small Institutions Choose Survival Over Independence | False | By Iver Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/the-1994-election-strategist-creating-a-republican-wave-then-riding-it-in.html | THE 1994 ELECTION: STRATEGIST; Creating a Republican Wave, Then Riding It In | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/asia-pacific-countries-near-agreement-on-trade.html | Asia-Pacific Countries Near Agreement on Trade | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/david-salomon-a-decorator-is-dead-at-45.html | David Salomon, A Decorator, Is Dead at 45 | False | By Suzanne Slesin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/theater/theater-review-simpatico-laying-odds-on-america-s-soul.html | THEATER REVIEW: SIMPATICO; Laying Odds on America's Soul | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/transactions-831190.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/movies/television-review-earthquakes-as-just-a-fact-of-life.html | TELEVISION REVIEW; Earthquakes as Just a Fact of Life | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/court-reopens-demotion-case-at-city-college.html | Court Reopens Demotion Case At City College | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/basketball-lost-period-results-in-lost-game-for-knicks.html | BASKETBALL; Lost Period Results in Lost Game For Knicks | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/credibility-of-carjacking-witness-is-debated.html | Credibility of Carjacking Witness Is Debated | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/palestinian-police-rounding-up-radicals.html | Palestinian Police Rounding Up Radicals | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/pta-president-accused-of-sexual-abuse.html | P.T.A. President Accused of Sexual Abuse | False | By Maria Newman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/gp-call-city-hall.html | G.P., Call City Hall | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/court-backs-college-plan-in-louisiana.html | Court Backs College Plan In Louisiana | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/un-council-decides-to-keep-economic-sanctions-on-iraq.html | U.N. Council Decides to Keep Economic Sanctions on Iraq | False | By Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-expecting-a-gentle-scolding-letters-to-the-editor.html | Expecting a Gentle Scolding : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-dance-832677.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/observer-the-final-analysis.html | Observer; The Final Analysis | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/tennis-sampras-faces-challenge-in-first-round-of-atp.html | TENNIS; Sampras Faces Challenge in First Round of ATP | False | By Christopher Clarey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/sports-people-basketball-cheeks-considers-return-as-player.html | SPORTS PEOPLE: BASKETBALL; Cheeks Considers Return as Player | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/l-revived-stereotype-of-hollywood-jews-abounds-in-ironies-anecdote-in-question-833207.html | Revived Stereotype of Hollywood Jews Abounds in Ironies; Anecdote in Question | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/l-what-it-will-take-to-make-russia-capitalist-833096.html | What It Will Take to Make Russia Capitalist | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/l-you-d-hardly-know-cuba-s-open-for-business-833088.html | You'd Hardly Know Cuba's Open for Business | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-classical-music-830844.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/trying-new-ways-to-save-decaying-parks.html | Trying New Ways to Save Decaying Parks | False | By Douglas Martin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/our-towns-odd-attack-of-esthetics-strikes-a-village-of-castles.html | OUR TOWNS; Odd Attack of Esthetics Strikes a Village of Castles | False | By Evelyn Nieves | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/cinemark-usa-inc-reports-earnings-for-qtr-to-sept-30.html | Cinemark USA Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/style/chronicle-832073.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/movies/25-films-added-to-national-registry.html | 25 Films Added to National Registry | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/worldbusiness/IHT-large-domestic-market-helps-in-worldwide-efforts.html | Large Domestic Market Helps in Worldwide Efforts : U.S. Firms to Keep Software Edge | False | By Mitchell Martin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-1894-czar-lies-in-state-in-our-pages100-75-and-50-years-ago.html | 1894: Czar Lies in State : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/science/personal-computers-a-cyberspace-atlas-america-online.html | PERSONAL COMPUTERS; A Cyberspace Atlas: America Online | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/worldbusiness/IHT-home-and-abroad-suharto-sells-the-same-message.html | Home and Abroad, Suharto Sells the Same Message : Indonesia's Free-Trade Showcase | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/news-summary-827622.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/trident-ngl-holdings-inc-ngln-reports-earnings-for-qtr-to-sept-30.html | Trident NGL Holdings Inc. (NGL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-the-reviewers-fallibility-letters-to-the-editor.html | The Reviewer's Fallibility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/olympics-hot-weather-marathon-concerns-the-athletes.html | OLYMPICS; Hot-Weather Marathon Concerns the Athletes | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/tropical-storm-wreaks-havoc-on-haiti-killing-at-least-75.html | Tropical Storm Wreaks Havoc on Haiti, Killing at Least 75 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/subway-work-in-flushing-is-restored.html | Subway Work In Flushing Is Restored | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/company-news-fitnessgear-units-are-sold-to-bain-capital.html | COMPANY NEWS; Fitness-Gear Units Are Sold to Bain Capital | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/woman-says-jar-contained-crack.html | Woman Says Jar Contained Crack | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/the-1994-election-tennessee-a-disillusioned-state-gives-up-on-democrats.html | THE 1994 ELECTION: TENNESSEE; A Disillusioned State Gives Up on Democrats | False | By Ronald Smothers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/a-shawmut-barclays-deal.html | A Shawmut-Barclays Deal | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/henry-a-brachtl-securities-lawyer-50.html | Henry A. Brachtl, Securities Lawyer, 50 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/canadian-fracmaster-reports-earnings-for-qtr-to-sept-30.html | Canadian Fracmaster reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/sports-of-the-times-beard-gets-a-lesson-in-the-nets.html | Sports of The Times; Beard Gets A Lesson In the Nets | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/pro-football-steelers-battering-has-bills-reeling.html | PRO FOOTBALL; Steelers Battering Has Bills Reeling | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/on-pro-football-49ers-hanks-still-has-work-to-do.html | ON PRO FOOTBALL; 49ers' Hanks Still Has Work to Do | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/lessons-beyond-the-bell-curve.html | Lessons Beyond 'The Bell Curve' | False | By Christopher Winship | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/tennis-the-sanchez-express-halted-by-halard.html | TENNIS; The Sanchez Express Halted By Halard | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/c-corrections-832022.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/tenacity-solves-an-ugly-bankruptcy.html | Tenacity Solves an Ugly Bankruptcy | False | By Diana B. Henriques | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/international-family-entertainment-inc-famn-reports-earnings-for-qtr-to-sept-30.html | International Family Entertainment Inc.(FAM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/df-r-restaurants.html | DF&R Restaurants | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/science/dwindling-salmon-spur-west-to-save-rivers.html | Dwindling Salmon Spur West to Save Rivers | False | By William K. Stevens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/amid-turmoil-legal-aid-names-new-top-executive.html | Amid Turmoil, Legal Aid Names New Top Executive | False | By Jan Hoffman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/political-briefs-this-term-in-senate-to-be-last-for-simon.html | Political Briefs; This Term in Senate To Be Last for Simon | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/liuski-international-inc-lsklnnm-reports-earnings-for-qtr-to-sept-30.html | Liuski International Inc. (LSKI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/bosnia-army-retreating-in-north-as-serbs-press-attack-un-says.html | Bosnia Army Retreating in North As Serbs Press Attack, U.N. Says | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/company-briefs-833215.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/syms-corp-symn-reports-earnings-for-qtr-to-sept-30.html | Syms Corp.(SYM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/basketball-raveling-resigns-as-coach-of-usc-citing-accident.html | BASKETBALL; Raveling Resigns as Coach Of U.S.C., Citing Accident | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/sybase-to-acquire-powersoft.html | Sybase To Acquire Powersoft | False | By Glenn Rifkin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/IHT-eu-hails-swedish-vote-but-now-worries-about-the-east.html | EU Hails Swedish Vote, but Now Worries About the East | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/hockey-notebook-sides-break-bread-no-answers-on-table.html | HOCKEY: NOTEBOOK; Sides Break Bread; No Answers on Table | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/science/physicists-strive-to-create-atoms-of-antihydrogen-from-antimatter.html | Physicists Strive To Create Atoms Of Antihydrogen From Antimatter | False | By Malcolm W. Browne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/officemax-inc-reports-earnings-for-qtr-to-oct-22.html | OfficeMax Inc. reports earnings for Qtr to Oct 22 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/sports-people-auto-racing-tire-company-leaves.html | SPORTS PEOPLE: AUTO RACING; Tire Company Leaves | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/inphynet-medical-management-inc-imminm-reports-earnings-for-qtr-to-sept-30.html | Inphynet Medical Management Inc. (IMMI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/primark-corp-pmkn-reports-earnings-for-qtr-to-sept-30.html | Primark Corp.(PMK,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/company-news-rhone-unit-focuses-on-gene-drugs.html | COMPANY NEWS; Rhone Unit Focuses on Gene Drugs | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/worldbusiness/IHT-microsoft-plugs-an-interactive-tomorrow.html | Microsoft Plugs an Interactive Tomorrow | False | By Mitchell Martin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-pop-832766.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/nassau-s-proposed-budget-freezes-95-property-taxes.html | Nassau's Proposed Budget Freezes '95 Property Taxes | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/sports-people-football-martin-to-go-pro.html | SPORTS PEOPLE: FOOTBALL; Martin to Go Pro | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/worldbusiness/IHT-sharp-agrees-to-cooperate-with-fujitsu.html | Sharp Agrees To Cooperate With Fujitsu | False | By Steven Brull, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/bishops-leader-warns-against-punitive-welfare-cuts.html | Bishops' Leader Warns Against 'Punitive' Welfare Cuts | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/los-angeles-sports-entrepreneur-charged-with-fraud.html | Los Angeles Sports Entrepreneur Charged With Fraud | False | By Sallie Hofmeister | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/judge-hands-two-setbacks-to-lawyers-for-simpson.html | Judge Hands Two Setbacks To Lawyers For Simpson | False | By Kenneth B. Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/company-news-expansion-of-a-british-interactive-tv-trial-is-planned.html | COMPANY NEWS; EXPANSION OF A BRITISH INTERACTIVE TV TRIAL IS PLANNED | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/key-rates-830259.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/science/the-doctor-s-world-was-there-or-wasn-t-there-a-pneumonic-plague-epidemic.html | THE DOCTOR'S WORLD; Was There or Wasn't There a Pneumonic Plague Epidemic? | False | By Lawrence K. Altman, M.d. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/style/chronicle-832081.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/pope-wants-the-church-to-atone-for-historical-errors.html | Pope Wants the Church to Atone for Historical Errors | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-classical-music-832804.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/giuliani-joins-give-and-take-among-regions.html | Giuliani Joins Give-and-Take Among Regions | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/adt-ltd-adtn-reports-earnings-for-qtr-to-sept-30.html | ADT Ltd. (ADT,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/political-depression-hits-brunch-belt.html | Political Depression Hits Brunch Belt | False | By Bruce Weber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/music-review-how-ever-did-you-do-it-mr-ives.html | MUSIC REVIEW; How Ever Did You Do It, Mr. Ives? | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/for-musical-appreciation-sexes-go-their-own-ways.html | For Musical Appreciation, Sexes Go Their Own Ways | False | By Diana Jean Schemo | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/alexander-alexander-services-inc-aaln-reports-earnings-for-qtr-to-sept-30.html | Alexander & Alexander Services Inc.(AAL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/worldbusiness/IHT-main-street-is-right-about-inflation.html | Main Street Is Right About Inflation | False | By Reginald Dale, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/pro-football-giants-notebook-hindsight-offers-little-safety.html | PRO FOOTBALL: GIANTS NOTEBOOK; Hindsight Offers Little Safety | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-1944-british-victory-in-our-pags100-75-and-50-years-ago.html | 1944: British Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/pop-review-lyle-lovett-from-wistful-to-weird.html | POP REVIEW; Lyle Lovett, From Wistful to Weird | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/c-corrections-827908.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-a-cloud-over-india-letters-to-the-editor.html | A Cloud Over India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/lucy-s-morgan-93-adviser-to-who.html | Lucy S. Morgan, 93, Adviser to W.H.O. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/l-you-d-hardly-know-cuba-s-open-for-business-a-shirt-for-every-man-833177.html | You'd Hardly Know Cuba's Open for Business; A Shirt for Every Man | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/sea-containers-ltd-scran-reports-earnings-for-qtr-to-sept-30.html | Sea Containers Ltd.(SCRA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/solar-power-for-earthly-prices.html | Solar Power, for Earthly Prices | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/top-admiral-striving-to-preserve-size-of-fleet.html | Top Admiral Striving to Preserve Size of Fleet | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/IHT-regional-pact-needs-gatt-to-work-they-say-asians-look-to-us-for-trade.html | Regional Pact Needs GATT To Work, They Say : Asians Look to U.S. For Trade Leadership | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/american-israeli-paper-mills-ltd-aipa-reports-earnings-for-qtr-to-sept-30.html | American Israeli Paper Mills Ltd. (AIP,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/furr-s-bishop-s-inc-chin-reports-earnings-for-qtr-to-sept-27.html | Furr's/Bishop's Inc.(CHI,N) reports earnings for Qtr to Sept 27 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/republicans-plan-ambitious-agenda-in-next-congress.html | REPUBLICANS PLAN AMBITIOUS AGENDA IN NEXT CONGRESS | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/pioneer-financial-services-inc-pfsn-reports-earnings-for-qtr-to-sept-30.html | Pioneer Financial Services Inc. (PFS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/by-design-oriental-inspiration.html | By Design; Oriental Inspiration | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/books/books-of-the-times-the-rise-of-a-self-proclaimed-phenomenon.html | BOOKS OF THE TIMES; The Rise of a Self-Proclaimed Phenomenon | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/clinton-promotes-us-north-korea-nuclear-agreement.html | Clinton Promotes U.S.-North Korea Nuclear Agreement | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-tread-carefully-in-linking-workers-rights-to-trade-and-lending.html | Tread Carefully in Linking Workers' Rights to Trade and Lending | False | By Bimal Ghosh, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/unilever-unn-reports-earnings-for-qtr-to-sept-30.html | Unilever (UN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/fairchild-corp-fan-reports-earnings-for-qtr-to-oct-2.html | Fairchild Corp.(FA,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/proposed-budget-stirs-protest-at-hearings.html | Proposed Budget Stirs Protest at Hearings | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-somewhere-in-east-europe-seeking-an-honest-town.html | Somewhere in East Europe, Seeking an Honest Town | False | By Al Goodman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/monk-austin-inc-mkn-reports-earnings-for-qtr-to-sept-30.html | Monk-Austin Inc.(MK,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/ross-stores-inc-rostnnm-reports-earnings-for-qtr-to-oct-29.html | Ross Stores Inc. (ROST,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/us-might-admit-detained-cubans-to-help-children.html | U.S. MIGHT ADMIT DETAINED CUBANS TO HELP CHILDREN | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/indonesia-s-embarrassment.html | Indonesia's Embarrassment | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/chess-832790.html | Chess | False | By Robert Byrne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/times-names-book-editor.html | Times Names Book Editor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/back-on-track-at-seton-hall.html | Back on Track at Seton Hall | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/we-only-wanted-to-scare-you.html | We Only Wanted to Scare You | False | By Katie Leishman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/world/cairo-journal-novelist-s-unwitting-role-sword-against-militants.html | Cairo Journal; Novelist's Unwitting Role: Sword Against Militants | False | By Chris Hedges | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/fairchild-industries-inc-reports-earnings-for-qtr-to-oct-2.html | Fairchild Industries Inc. reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/mercer-int-l-mercsnnm-reports-earnings-for-qtr-to-sept-30.html | Mercer Int'l.(MERCS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/style/patterns-830453.html | Patterns | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/the-mess-at-youth-services.html | The Mess at Youth Services | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/science/flood-of-rwanda-refuges-is-destroying-ecological-treasure.html | Flood of Rwanda Refugees Is Destroying Ecological Treasure | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/memorex-telex-nv-reports-earnings-for-qtr-to-sept-30.html | Memorex Telex N.V. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-images-of-geneva-letters-to-the-editor.html | Images of Geneva : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/science/to-remember-seed-caches-bird-grows-new-brain-cells.html | To Remember Seed Caches, Bird Grows New Brain Cells | False | By Natalie Angier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/credit-markets-bonds-surge-on-advances-by-the-dollar.html | CREDIT MARKETS; Bonds Surge On Advances By the Dollar | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/sports-people-soccer-goalie-is-charged.html | SPORTS PEOPLE: SOCCER; Goalie Is Charged | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/filene-s-basement-corp-bsmtnnm-reports-earnings-for-qtr-to-oct-29.html | Filene's Basement Corp. (BSMT,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/goody-guys-inc-gguynnm-reports-earnings-for-qtr-to-sept-30.html | Goody Guys Inc. (GGUY,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/for-pataki-the-adirondacks-before-the-deluge.html | For Pataki, the Adirondacks Before the Deluge | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/science/q-a-832820.html | Q&A | False | By C. Claiborne Ray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/no-headline-827827.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/IHT-defining-the-us-interest-letters-to-the-editor.html | Defining the U.S. Interest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-pop-832740.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/market-place-tv-assets-help-belo-shine-in-dull-times-for-newspaper-stocks.html | Market Place; TV assets help Belo shine in dull times for newspaper stocks. | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/the-media-business-advertising-addenda-prudential-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prudential Places Account in Review | False | By Stuart Elliot | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/media-business-advertising-busch-tells-longtime-shop-this-bud-s-for-you-no-more.html | THE MEDIA BUSINESS: ADVERTISING; Busch Tells Longtime Shop: This Bud's for You No More | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/science/peripherals-decking-the-screen-with-lots-of-savers.html | PERIPHERALS; Decking the Screen With Lots of Savers | False | By L. R. Shannon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/us/the-1994-election-news-analysis-in-house-and-senate-2-kinds-of-gop.html | THE 1994 ELECTION: NEWS ANALYSIS; In House and Senate, 2 Kinds of G.O.P. | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/worldbusiness/IHT-eu-seeks-a-role-in-japanus-trade-talks.html | EU Seeks A Role in Japan-U.S. Trade Talks | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/fed-move-to-raise-rates-expected-today.html | Fed Move to Raise Rates Expected Today | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/l-big-money-corrupts-politics-absolutely-833053.html | Big Money Corrupts Politics, Absolutely | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/college-soccer-report-831476.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/figure-skating-ice-stars-keep-on-melting-hearts-of-their-viewers.html | FIGURE SKATING; Ice Stars Keep On Melting Hearts of Their Viewers | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/l-interest-rate-illogic-833185.html | Interest Rate Illogic | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/future-now-inc-reports-earnings-for-qtr-to-sept-30.html | Future Now Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/c-corrections-832049.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/basketball-for-the-big-dog-big-time-means-big-pressure.html | BASKETBALL; For the Big Dog, Big Time Means Big Pressure | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/style/chronicle-830399.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/dr-c-andrew-l-bassett-70-professor-of-orthopedic-surgery.html | Dr. C. Andrew L. Bassett, 70, Professor of Orthopedic Surgery | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/business/executive-changes-830038.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/pro-football-jets-must-earn-stars-without-the-stripes.html | PRO FOOTBALL; Jets Must Earn Stars Without the Stripes | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/inside-827533.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/l-bosnia-s-cynical-senseless-war-is-over-833193.html | Bosnia's Cynical, Senseless War Is Over | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/jules-masserman-89-leader-of-psychiatric-group-is-dead.html | Jules Masserman, 89, Leader Of Psychiatric Group, Is Dead | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-15 | 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/pro-football-graham-may-go-back-to-bench-miller-may-go.html | PRO FOOTBALL; Graham May Go Back to Bench; Miller May Go | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/real-estate-madison-ave-store-for-ann-taylor.html | Real Estate; Madison Ave. Store for Ann Taylor | False | By Peter Slatin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/worldbusiness/IHT-clinton-bends-on-gatt.html | Clinton Bends on GATT | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/nato-keeps-bosnia-arms-blockade-as-us-drops-role.html | NATO Keeps Bosnia Arms Blockade as U.S. Drops Role | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/mesa-airlines-inc-mesannm-reports-earnings-for-year-to-sept-30.html | Mesa Airlines Inc. (MESA,NNM) reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/the-new-congress-the-budget-clinton-aide-criticizes-gop-plans-for-tax-cuts.html | THE NEW CONGRESS: THE BUDGET; Clinton Aide Criticizes G.O.P. Plans for Tax Cuts | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/IHT-laws-of-the-land-and-the-field-too.html | Laws of the Land And the Field, too | False | By Rob Hughes, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/white-house-counterattacks.html | White House Counterattacks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/prison-inmates-stage-dining-room-protest.html | Prison Inmates Stage Dining Room Protest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/world-news-briefs-8-algerian-militants-slain-in-escape-attempt.html | World News Briefs; 8 Algerian Militants Slain in Escape Attempt | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/hockey-10-percent-of-islanders-sold.html | HOCKEY; 10 Percent of Islanders Sold | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/tjx-cos-tjxn-reports-earnings-for-qtr-to-oct-29.html | TJX Cos.(TJX,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/the-new-congress-trade-helms-requests-a-delay-in-vote-on-trade-accord.html | THE NEW CONGRESS: TRADE; HELMS REQUESTS A DELAY IN VOTE ON TRADE ACCORD | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/assembly-speaker-voices-doubts-on-pataki-s-pledge-to-cut-taxes.html | Assembly Speaker Voices Doubts On Pataki's Pledge to Cut Taxes | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/penney-jc-co-jcpn-reports-earnings-for-qtr-to-oct-29.html | Penney (J.C.) Co. (JCP,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/taiwan-apologizes-after-troops-fire-artillery-shells-into-china.html | Taiwan Apologizes After Troops Fire Artillery Shells Into China | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/wrong-defense-wrong-enemy.html | Wrong Defense, Wrong Enemy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/key-rates-841080.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-health-care-awards-given.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Health Care Awards Given | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/federal-reserve-increases-interest-rates-by-3-4-point-jump-is-largest-since-1981.html | FEDERAL RESERVE INCREASES INTEREST RATES BY 3/4 POINT; JUMP IS LARGEST SINCE 1981 | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/opening-asia-s-door.html | Opening Asia's Door | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/simpson-judge-under-fire-for-tv-interview.html | Simpson Judge Under Fire for TV Interview | False | By Kenneth B. Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/in-america-scapegoat-time.html | In America; Scapegoat Time | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/IHT-american-topics-short-takes-91132378439.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/smoke-not-substance-at-apec.html | Smoke, Not Substance, at APEC | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/moscow-journal-historian-looks-darkly-at-russia-and-sees-light.html | Moscow Journal; Historian Looks Darkly at Russia, and Sees Light | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/IHT-threat-of-inflation-is-cited-to-justify-34point-rise-higher-than.html | Threat of Inflation Is Cited to Justify 3/4-Point Rise, Higher Than Expected : Fed Shakes Markets With Big Rate Hike | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-briefs-844420.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/l-watch-your-thoughts-in-gingrich-s-land-i-wish-him-well-843938.html | Watch Your Thoughts in Gingrich's Land; I Wish Him Well | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/style/IHT-books-tony-curtis.html | BOOKS : TONY CURTIS | False | Thomas Quinn Curtiss, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/seymour-malman-developer-76.html | Seymour Malman; Developer, 76 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/world-news-briefs-confidence-vote-postponed-in-ireland.html | World News Briefs; Confidence Vote Postponed in Ireland | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/stephen-dykes-bower-91-architect.html | Stephen Dykes Bower, 91, Architect | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/c-corrections-843466.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/clinton-devises-new-guidelines-on-arms-sales.html | Clinton Devises New Guidelines On Arms Sales | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/leaders-agree-on-free-trade-for-the-pacific.html | Leaders Agree On Free Trade For the Pacific | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/business-technology-a-3-d-film-gets-its-broadway-debut.html | BUSINESS TECHNOLOGY; A 3-D Film Gets Its Broadway Debut | False | By John Holusha | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/consolidated-stores-corp-cnsn-reports-earnings-for-qtr-to-oct-29.html | Consolidated Stores Corp. (CNS,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/IHT-1919-treaty-is-rejected-in-our-pages100-75-and-50-years-ago.html | 1919: Treaty Is Rejected : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/clinton-outlines-plan-to-bolster-europe-wide-security.html | Clinton Outlines Plan to Bolster Europe-Wide Security | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/great-dane-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Great Dane Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/in-performance-classical-music-844292.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/market-place-after-two-recent-acquisitions-more-software-mergers-are-likely.html | Market Place; After two recent acquisitions, more software mergers are likely. | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/sports-of-the-times-martina-exits-smiling.html | Sports of The Times; Martina Exits Smiling | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/theater/in-performance-theater-844314.html | IN PERFORMANCE: THEATER | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/toxicity-test-delaying-dredging-to-reopen-marine-terminal.html | Toxicity Test Delaying Dredging to Reopen Marine Terminal | False | By Clifford J. Levy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/israel-turns-over-more-responsibility-to-palestinian-authority.html | Israel Turns Over More Responsibility to Palestinian Authority | False | By Joel Greenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/living-centers-of-america-inc-lcan-reports-earnings-for-qtr-to-sept-30.html | Living Centers of America Inc.(LCA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/style/chronicle-839477.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/l-mystery-solved-844241.html | Mystery Solved | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-news-new-judge-in-a-crucial-tobacco-case.html | COMPANY NEWS; New Judge In a Crucial Tobacco Case | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/joseph-h-hazen-96-is-dead-lawyer-and-movie-producer.html | Joseph H. Hazen, 96, Is Dead; Lawyer and Movie Producer | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/baseball-when-a-tax-resembles-a-salary-cap.html | BASEBALL; When a Tax Resembles a Salary Cap | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/new-congress-president-clinton-reaches-gop-school-prayer-amendment.html | THE NEW CONGRESS: THE PRESIDENT; Clinton Reaches Out to G.O.P. On School Prayer Amendment | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/bills-to-lift-3-casino-limit-clear-panels-in-legislature.html | Bills to Lift 3-Casino Limit Clear Panels in Legislature | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/IHT-1944-what-ails-hitler-in-our-pages100-75-and-50-years-ago.html | 1944: What Ails Hitler?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/ailing-lungs-said-to-improve-when-smokers-stop.html | Ailing Lungs Said to Improve When Smokers Stop | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/con-edison-agrees-to-9-million-fine-for-contamination.html | Con Edison Agrees To $9 Million Fine For Contamination | False | By Joe Sexton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/president-elect-in-brazil-aided-by-state-races.html | President-Elect In Brazil Aided By State Races | False | By James Brooke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-news-whirlpool-to-shut-2-plants-and-cut-work-force.html | COMPANY NEWS; Whirlpool to Shut 2 Plants and Cut Work Force | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/sports-people-football-cardinals-beuerlein-will-miss-2-3-weeks.html | SPORTS PEOPLE: FOOTBALL; Cardinals' Beuerlein Will Miss 2-3 Weeks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/earle-m-jorgensen-co-reports-earnings-for-qtr-to-sept-29.html | Earle M. Jorgensen Co. reports earnings for Qtr to Sept 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-football-who-gets-no-1-job-a-riddle-for-reeves.html | PRO FOOTBALL; Who Gets No. 1 Job? A Riddle For Reeves | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/no-headline-837342.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/libel-suit-against-prodigy-tests-on-line-speech-limits.html | Libel Suit Against Prodigy Tests On-Line Speech Limits | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/with-3-votes-to-spare.html | With 3 Votes to Spare | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/death-made-too-easy.html | Death Made Too Easy | False | By Robert A. Burt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/tennis-navratilova-beaten-but-she-wins-garden-s-heart.html | TENNIS; Navratilova Beaten, but She Wins Garden's Heart | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/television-review-of-torvill-and-dean-with-dreams-on-ice.html | TELEVISION REVIEW; Of Torvill and Dean, With Dreams on Ice | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-news-kodak-plans-to-eliminate-800-more-jobs.html | COMPANY NEWS; Kodak Plans To Eliminate 800 More Jobs | False | By John Holusha | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/recount-shows-rep-gejdenson-wins-in-connecticut-by-4-votes.html | Recount Shows Rep. Gejdenson Wins in Connecticut by 4 Votes | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/frederic-spiegelberg-religion-teacher-97.html | Frederic Spiegelberg, Religion Teacher, 97 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/officer-s-protective-jacket-stops-a-bullet.html | Officer's Protective Jacket Stops a Bullet | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-fed-s-moves-how-consumer-rates-react.html | The Fed's Moves: How Consumer Rates React | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/america-embraces-its-native-foods.html | America Embraces Its Native Foods | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-football-notebook-what-steeler-offense-lacks-healthy-foster-could-provide.html | PRO FOOTBALL: NOTEBOOK; What the Steeler Offense Lacks, A Healthy Foster Could Provide | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/pastrami-on-rye-hold-the-west-coast.html | Pastrami on Rye, Hold the West Coast | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/bulls-are-victors-in-spain.html | Bulls are Victors in Spain | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/movies/film-review-heavenly-creatures-fantasies-and-a-love-that-led-to-murder.html | FILM REVIEW: HEAVENLY CREATURES; Fantasies and a Love That Led to Murder | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/IHT-focusing-on-the-alliance.html | Focusing on the Alliance | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/space-telescope-leaves-scientists-puzzled-about-the-mass-of-the-universe.html | Space Telescope Leaves Scientists Puzzled About the Mass of the Universe | False | By John Noble Wilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/bumper-crops-pose-political-problem-for-farmers.html | Bumper Crops Pose Political Problem for Farmers | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-frito-lay-plans-media-consolidation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frito-Lay Plans Media Consolidation | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/elizabeth-g-speare-84-author-of-children-s-historical-novels.html | Elizabeth G. Speare, 84, Author Of Children's Historical Novels | False | By Ronald Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/metropolitan-diary-842834.html | Metropolitan Diary | False | By Ron Alexander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/maturing-jazz-industry-opens-convention-tonight.html | Maturing Jazz Industry Opens Convention Tonight | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/2-officers-are-acquitted-of-assault-on-a-prisoner.html | 2 Officers Are Acquitted of Assault on a Prisoner | False | By Joseph P. Fried | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/as-it-scrubs-down-its-art-rome-takes-the-brush-to-itself.html | As It Scrubs Down Its Art, Rome Takes The Brush to Itself | False | By Michael Kimmelman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/worldbusiness/IHT-fed-move-shows-diverging-rate-cycle.html | Fed Move Shows Diverging Rate Cycle | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/leslie-fay-cos-inc-lesn-reports-earnings-for-qtr-to-oct-1.html | Leslie Fay Cos. Inc.(LES,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/angolan-foes-sign-a-truce-in-step-toward-a-formal-peace.html | Angolan Foes Sign a Truce in Step Toward a Formal Peace | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/theater/theater-review-the-glass-menagerie-tennessee-williams-with-love-and-pain.html | THEATER REVIEW: THE GLASS MENAGERIE; Tennessee Williams, With Love and Pain | False | By David Richards | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/kohl-s-corp-kssn-reports-earnings-for-qtr-to-oct-29.html | Kohl's Corp.(KSS,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/soccer-play-in-new-us-league-won-t-kick-off-until-1996.html | SOCCER; Play in New U.S. League Won't Kick Off Until 1996 | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/concern-over-airline-safety.html | Concern Over Airline Safety | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/ex-state-police-investigator-admits-evidence-tampering.html | Ex-State Police Investigator Admits Evidence Tampering | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/democrat-gets-nearer-top-job-in-maryland.html | Democrat Gets Nearer Top Job In Maryland | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/spreading-word-south-bronx-world-stripped-luxuries-mormon-missionaries-help.html | Spreading the Word in the South Bronx; In a World Stripped of Luxuries, Mormon Missionaries Help Faith Take Root | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/media-business-advertising-with-new-name-logo-financial-giant-tries-brand-its.html | THE MEDIA BUSINESS: Advertising; With a new name and logo, a financial giant tries to brand its units. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/books/books-of-the-times-the-pleasures-of-craft-honesty-and-intelligence.html | BOOKS OF THE TIMES; The Pleasures of Craft, Honesty and Intelligence | False | By Margo Jefferson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/worldbusiness/IHT-novell-fires-back-at-microsofts-online-plan.html | Novell Fires Back at Microsoft's On-Line Plan | False | By Mitchell Martin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/bronx-man-charged-in-slaying-of-executive.html | Bronx Man Charged in Slaying of Executive | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/sports-people-football-manley-released-on-bail-after-drug-arrest.html | SPORTS PEOPLE: FOOTBALL; Manley Released on Bail After Drug Arrest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-accounts-844462.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/worldbusiness/IHT-vehicle-sales-power-volvo-to-record-profit.html | Vehicle Sales Power Volvo to Record Profit | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/l-public-interest-law-students-need-support-843954.html | Public Interest Law Students Need Support | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/music-review-cliburn-competition-winner-s-debut.html | MUSIC REVIEW; Cliburn Competition Winner's Debut | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/l-precious-ingredients-844268.html | Precious Ingredients | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/dr-horton-inc-drhinnm-reports-earnings-for-qtr-to-sept-30.html | D.R. Horton Inc. (DRHI,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/l-watch-your-thoughts-in-gingrich-s-land-north-deja-vu-843946.html | Watch Your Thoughts in Gingrich's Land; North Deja Vu | False | | | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/brian-dutton-59-scholar-of-spanish.html | Brian Dutton, 59, Scholar of Spanish | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-basketball-nets-answer-wake-up-call-and-triumph.html | PRO BASKETBALL; Nets Answer Wake-Up Call And Triumph | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/wine-talk-842630.html | Wine Talk | False | By Frank J. Prial | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/tiffany-co-tifn-reports-earnings-for-qtr-to-oct-31.html | Tiffany & Co. (TIF,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/ruling-in-city-college-demotion-suit-is-greeted-with-concern.html | Ruling in City College Demotion Suit Is Greeted With Concern | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/style/chronicle-843458.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/l-watch-your-thoughts-in-gingrich-s-land-843920.html | Watch Your Thoughts in Gingrich's Land | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/in-performance-dance-844306.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/l-mugging-victim-looks-at-drop-in-crime-rate-843962.html | Mugging Victim Looks At Drop in Crime Rate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/public-private-the-politics-of-meanness.html | Public & Private; The Politics of Meanness | False | By Anna Quindlen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-reports-big-expansion-is-planned-for-target-stores.html | COMPANY REPORTS; Big Expansion Is Planned for Target Stores | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/l-in-schools-money-matters-if-it-s-spent-wisely-843890.html | In Schools, Money Matters if It's Spent Wisely | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/guidelines-for-classes-on-civics-are-issued.html | Guidelines For Classes On Civics Are Issued | False | By Karen de Witt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-football-running-game-puts-jets-into-big-first-down-rut.html | PRO FOOTBALL; Running Game Puts Jets Into Big First-Down Rut | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/leader-says-austria-must-face-nazi-past.html | Leader Says Austria Must Face Nazi Past | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/a-debate-on-the-greater-evil-inflation-or-chill-or-pink-slips.html | A Debate on the Greater Evil: Inflation or Chill or Pink Slips | False | By Louis Uchitelle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/city-council-offers-plans-on-budget.html | City Council Offers Plans On Budget | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/new-look-at-disputed-study-is-reassuring-on-lumpectomy.html | New Look at Disputed Study Is Reassuring on Lumpectomy | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/metro-digest-838063.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/finance-briefs-840955.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/rockefeller-center-may-face-mortgage-default.html | Rockefeller Center May Face Mortgage Default | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/sir-patrick-dean-of-britain-85-envoy-to-un-and-washington.html | Sir Patrick Dean of Britain, 85, Envoy to U.N. and Washington | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/waban-inc-wbnn-reports-earnings-for-qtr-to-oct-29.html | Waban Inc.(WBN,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-ammirati-lays-off-40-employees.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Lays Off 40 Employees | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/plain-and-simple-a-chinese-italian-effort.html | PLAIN AND SIMPLE; A Chinese-Italian Effort | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/college-basketball-seton-hall-edges-rutgers-as-women-s-nit-kicks-off.html | COLLEGE BASKETBALL; Seton Hall Edges Rutgers as Women's N.I.T. Kicks Off | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/c-corrections-843474.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-basketball-enthusiasm-is-lacking-during-the-knicks-trip.html | PRO BASKETBALL; Enthusiasm Is Lacking During the Knicks' Trip | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/columbia-to-celebrate-75-years-of-great-books.html | Columbia to Celebrate 75 Years of Great Books | False | By William H. Honan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/cortines-may-seize-district.html | Cortines May Seize District | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/stopping-sex-abuse-in-schools.html | Stopping Sex Abuse in Schools | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/IHT/american-topics-short-takes-91391779796.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/fed-move-sends-stocks-on-roller-coaster.html | Fed Move Sends Stocks on Roller Coaster | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/l-remembering-aerobics-844233.html | Remembering Aerobics | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/college-basketball-preseason-nit-tipping-off.html | COLLEGE BASKETBALL; Preseason N.I.T. Tipping Off | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/staples-inc-splsnnm-reports-earnings-for-qtr-to-oct-29.html | Staples Inc.(SPLS,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/from-virginia-early-thanksgiving-traditions-and-feasts.html | From Virginia, Early Thanksgiving Traditions and Feasts | False | By Joan Nathan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/personal-health-clinical-trials-the-bogged-down-hub-of-progress.html | Personal Health; Clinical trials: the bogged-down hub of progress. | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/style/chronicle-843440.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/aps-holding-corp-apsinnm-reports-earnings-for-qtr-to-oct-25.html | APS Holding Corp. (APSI,NNM) reports earnings for Qtr to Oct 25 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/motoo-kimura-japanese-geneticist-70.html | Motoo Kimura, Japanese Geneticist, 70 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/inside-836907.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/music-review-opera-yes-and-more-from-ebony.html | MUSIC REVIEW; Opera, Yes, And More From Ebony | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/us-industry-had-a-surge-in-october.html | U.S. Industry Had a Surge In October | False | By Robert D. Hershey Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/jackson-journal-the-rich-are-different-they-can-afford-homes.html | Jackson Journal; The Rich Are Different. They Can Afford Homes. | False | By Timothy Egan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/baseball-gold-glove-it-s-new-garb-for-boggs-old-for-mattingly.html | BASEBALL; Gold Glove: It's New Garb For Boggs, Old For Mattingly | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/sports-people-boxing-wbc-planning-ban-of-california-bouts.html | SPORTS PEOPLE: BOXING; W.B.C. Planning Ban of California Bouts | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/weicker-gives-budget-plan-but-rowland-sees-problem.html | Weicker Gives Budget Plan But Rowland Sees Problem | False | By George Judson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/c-corrections-843482.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/pataki-s-break-mostly-in-vermont.html | Pataki's Break: Mostly in Vermont | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/class-notes.html | Class Notes | False | By Peter Applebome | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/china-approves-big-power-project.html | China Approves Big Power Project | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/sergeant-pleads-guilty-in-harlem-thefts.html | Sergeant Pleads Guilty in Harlem Thefts | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/a-new-analysis-casts-doubt-on-the-superiority-of-olive-oil.html | A New Analysis Casts Doubt On the Superiority of Olive Oil | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-sept-30.html | Hoechst Celanese Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/police-reach-out-to-the-homeless-but-often-find-efforts-rejected.html | Police Reach Out to the Homeless, But Often Find Efforts Rejected | False | By N. R. Kleinfield | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/IHT-american-topics-how-a-make-a-sure-bet-turn-into-a-sure-loser.html | American Topics : How a Make a Sure Bet Turn Into a Sure Loser | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/commuter-airlines-need-tougher-rules-panel-says.html | Commuter Airlines Need Tougher Rules, Panel Says | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/pollsters-say-health-care-helped-sweep-away-democrats.html | Pollsters Say Health Care Helped Sweep Away Democrats | False | By Robin Toner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/ameridata-technologies-inc-adan-reports-earnings-for-qtr-to-sept-30.html | Ameridata Technologies Inc. (ADA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/IHT-election-afterthoughts-letters-to-the-editor.html | Election Afterthoughts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/sports-people-football-aikman-s-injury-draws-nfl-s-attention.html | SPORTS PEOPLE: FOOTBALL; Aikman's Injury Draws N.F.L.'s Attention | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/matsushita-electric-industrial-co-mcn-reports-earnings-for-qtr-to-sept-30.html | Matsushita Electric Industrial Co.(MC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/donald-ballard-jones-a-lawyer-and-preservationist-dies-at-83.html | Donald Ballard Jones, a Lawyer And Preservationist, Dies at 83 | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-people-844454.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/at-the-movies-with-paul-rudnick-would-libby-like-even-read-this.html | AT THE MOVIES WITH: Paul Rudnick; Would Libby, Like, Even Read This? | False | By William Grimes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/banesto-criminal-charges.html | Banesto Criminal Charges | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/business-digest-838187.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-news-staff-faces-layoffs-at-journal.html | THE MEDIA BUSINESS; News Staff Faces Layoffs At Journal | False | By William Glaberson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/l-school-lunches-844250.html | School Lunches | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/in-performance-pop-844284.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/IHT-ambitious-plan-hailed-as-a-turning-point-but-problems-remain-pacific-rim.html | Ambitious Plan Hailed As a Turning Point, But Problems Remain : Pacific Rim Shoots for Trade Area By Year 2020 | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/us/arrest-of-released-sex-offender-unnerves-new-england-region.html | Arrest of Released Sex Offender Unnerves New England Region | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/c-corrections-843490.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/l-in-schools-money-matters-if-it-s-spent-wisely-nurture-not-nature-843903.html | In Schools, Money Matters if It's Spent Wisely; Nurture, Not Nature | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/IHT-1894-no-help-for-china-in-our-pages100-75-and-50-years-ago.html | 1894: No Help for China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/worldbusiness/IHT-european-trade-authority-clipped.html | European Trade Authority Clipped | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/l-singapore-questions-american-s-actions-843911.html | Singapore Questions American's Actions | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/credit-markets-long-bond-yield-dips-after-fed-s-tightening.html | CREDIT MARKETS; Long-Bond Yield Dips After Fed's Tightening | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/transactions-841730.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/theater/in-performance-theater-842273.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/tele-communications-inc-tcomamnm-reports-earnings-for-qtr-to-sept-30.html | Tele-Communications Inc. (TCOMA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/k-iii-communications-corp-reports-earnings-for-qtr-to-sept-30.html | K-III Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/food-notes-842613.html | Food Notes | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/hockey-without-a-date-it-will-be-pretty-hard-setting-a-curfew.html | HOCKEY; Without a Date, It Will Be Pretty Hard Setting a Curfew | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/about-new-york-3-enterprising-women-bright-lights-of-the-city.html | ABOUT NEW YORK; 3 Enterprising Women: Bright Lights of the City | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/news-summary-836958.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/kohl-elected-to-4th-term-as-german-chancellor-but-by-a-hair.html | Kohl Elected to 4th Term as German Chancellor, but by a Hair | False | By Stephen Kinzer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/world/world-news-briefs-khmer-rouge-admit-killing-western-tourists.html | World News Briefs; Khmer Rouge Admit Killing Western Tourists | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/IHT-prevent-a-return-to-allout-war-in-exyugoslavia.html | Prevent a Return to All-Out War in Ex-Yugoslavia | False | By Adam Roberts, John Chipman, Philip H. Gordon, Mats Berdal, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/sports-people-golf-fox-may-propose-series-of-tournaments.html | SPORTS PEOPLE: GOLF; Fox May Propose Series of Tournaments | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/business/hughes-supply-hugn-reports-earnings-for-qtr-to-oct-31.html | Hughes Supply (HUG,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-16 | 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/sports-people-football-coach-is-dismissed-at-louisiana-state.html | SPORTS PEOPLE: FOOTBALL; Coach Is Dismissed at Louisiana State | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/l-embracing-the-new-family-81677.html | Embracing the New Family | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/washington-memo-gop-s-tax-cut-theory-bonanza-or-bust.html | Washington Memo; G.O.P.'s Tax Cut Theory: Bonanza or Bust? | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/books/books-of-the-times-a-mere-plaything-or-a-goddess-for-her-time.html | BOOKS OF THE TIMES; A Mere Plaything, or a Goddess for Her Time? | False | By Christopher Lehmann-Haupt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/bishops-vote-to-expand-women-s-roles-in-church.html | Bishops Vote to Expand Women's Roles in Church | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/hechinger-co-hechamnm-reports-earnings-for-qtr-to-oct-29.html | Hechinger Co. (HECHA,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/teacher-in-bronx-is-accused-of-molesting-student.html | Teacher in Bronx Is Accused of Molesting Student | False | By Garry Pierre-Pierre | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/IHT-battered-dollar-looks-set-for-a-reprieve.html | Battered Dollar Looks Set for a Reprieve | False | By Carl Gewirtz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/the-media-business-advertising-addenda-business-week-picks-adler-boschetto.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Business Week Picks Adler Boschetto | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-gop-military-overseer-assails-troop-readiness.html | THE NEW CONGRESS; G.O.P. Military Overseer Assails Troop Readiness | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/our-season-of-discontent.html | Our Season of Discontent | False | By Jamie Malanowski | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/macy-chief-will-head-dfs-group.html | Macy Chief Will Head DFS Group | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/incredible-universe-seeks-a-big-new-york-bang.html | 'Incredible Universe' Seeks a Big New York Bang | False | By Seth Faison | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/movies/the-pop-life-850977.html | The Pop Life | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/study-finds-cholesterol-lowering-drug-may-save-lives.html | Study Finds Cholesterol-Lowering Drug May Save Lives | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/wallace-is-rebuked-for-taping-interview-on-hidden-camera.html | Wallace Is Rebuked For Taping Interview On Hidden Camera | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/l-let-the-democrats-act-more-like-democrats-before-dr-fell-852678.html | Let the Democrats Act More Like Democrats; Before Dr. Fell | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-congress-gingrich-moves-quickly-to-put-stamp-on-house.html | THE NEW CONGRESS: CONGRESS; Gingrich Moves Quickly To Put Stamp on House | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/thinking-as-the-fed-thinks.html | Thinking as the Fed Thinks | False | By Sylvia Nasar | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/rouse-co-rousnnm-reports-earnings-for-qtr-to-sept-30.html | Rouse Co.(ROUS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-exxon-leads-signers-of-indonesia-gas-deal.html | COMPANY NEWS; Exxon Leads Signers Of Indonesia Gas Deal | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/mitsubishi-plays-down-its-mortgage-problems.html | Mitsubishi Plays Down Its Mortgage Problems | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/museum-of-modern-art-ends-troubled-search-for-a-chief.html | Museum of Modern Art Ends Troubled Search for a Chief | False | By Michael Kimmelman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/at-home-with-david-mamet-thoughts-from-a-man-s-man.html | AT HOME WITH: David Mamet; Thoughts From A Man's Man | False | By Bruce Weber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/ukraine-votes-to-become-a-nuclear-free-country.html | Ukraine Votes to Become a Nuclear-Free Country | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/police-force-in-greenport-is-off-duty-for-good.html | Police Force In Greenport Is Off Duty For Good | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-basketball-knicks-and-davis-finally-find-their-shots.html | PRO BASKETBALL; Knicks And Davis Finally Find Their Shots | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/baseball-traders-can-t-shuffle-their-decks.html | BASEBALL; Traders Can't Shuffle Their Decks | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/currents-a-little-dirt-for-your-studio-loft.html | CURRENTS; A Little Dirt for Your Studio Loft? | False | By Elaine Louie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/jurists-without-borders.html | Jurists Without Borders | False | By Martin Garbus | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/television-review-one-show-two-shows-old-shows-new-shows.html | TELEVISION REVIEW; One Show, Two Shows, Old Shows, New Shows | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/obituaries/caesar-nobiletti-89-real-estate-lawyer.html | Caesar Nobiletti, 89, Real Estate Lawyer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/dance-review-folk-ritual-of-the-mayans-gentle-with-one-exception.html | DANCE REVIEW; Folk Ritual of the Mayans, Gentle With One Exception | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-emeritus-a-retiring-senator-sees-political-turmoil-ahead.html | THE NEW CONGRESS: EMERITUS; A Retiring Senator Sees Political Turmoil Ahead | False | By Sam Howe Verhovek | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/obituaries/katherine-elliott-75-aided-health-of-poor.html | Katherine Elliott, 75; Aided Health of Poor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/currents-ooh-ahh-stage-left-humbug-stage-right.html | CURRENTS; 'Ooh, Ahh' Stage Left. 'Humbug!' Stage Right. | False | By Elaine Louie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/weston-george-ltd-reports-earnings-for-qtr-to-sept-30.html | Weston (George) Ltd. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/worldbusiness/IHT-international-manager-doc-martens-to-stomp-into.html | INTERNATIONAL MANAGER : Doc Martens to Stomp Into London | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/tennis-pierce-comes-back-to-top-coetzer.html | TENNIS; Pierce Comes Back to Top Coetzer | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-a-toofrequent-flyer-letters-to-the-editor.html | A Too-Frequent Flyer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-welcome-to-an-expemplary-pact-on-use-of-the-sea.html | Welcome to an Exemplary Pact on Use of the Sea | False | By Alan Berlind, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/report-urges-disposing-of-plutonium-by-encasing-in-glass.html | Report Urges Disposing of Plutonium by Encasing in Glass | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/the-media-business-quincy-jones-in-another-purchase.html | THE MEDIA BUSINESS; Quincy Jones in Another Purchase | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/l-halloween-past-and-present-850543.html | Halloween Past and Present | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/man-in-the-news-the-victor-again-bonn-s-long-distance-runner-helmut-kohl.html | Man in the News; The Victor (Again): Bonn's Long-Distance Runner -- Helmut Kohl | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/style/chronicle-852333.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/court-blocks-new-rule-on-immigration.html | Court Blocks New Rule on Immigration | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/indian-art-is-still-affordable.html | Indian Art Is Still Affordable | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/obituaries/norville-downie-83-collector-of-beetles.html | Norville Downie, 83, Collector of Beetles | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/syms-corp-symn-reports-earnings-for-qtr-to-sept-30.html | Syms Corp.(SYM,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-the-president-white-house-in-struggle-to-take-back-the-agenda.html | THE NEW CONGRESS: THE PRESIDENT; White House in Struggle To Take Back the Agenda | False | By Michael Wines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/israel-is-permitting-harsher-interrogation-of-muslim-militants.html | Israel Is Permitting Harsher Interrogation of Muslim Militants | False | By Joel Greenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/c-corrections-852120.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/caesars-world-inc-cawn-reports-earnings-for-qtr-to-oct-31.html | Caesars World Inc.(CAW,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-1894-oriental-outrages-in-our-pages100-75-and-50-years-ago.html | 1894: Oriental Outrages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/c-corrections-852139.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/cracker-barrel-old-country-store-inc-cbrlnnm-reports-earnings-for-qtr-to-oct-28.html | Cracker Barrel Old Country Store Inc.(CBRL,NNM) reports earnings for Qtr to Oct 28 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/results-plus-850837.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/sports-people-boxing-toney-talks-tough.html | SPORTS PEOPLE: BOXING; Toney Talks Tough | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/no-headline-846155.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/report-blames-school-s-staff-in-drowning.html | Report Blames School's Staff In Drowning | False | By Maria Newman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/sports-people-swimming-another-failed-test-for-the-chinese-women.html | SPORTS PEOPLE: SWIMMING; Another Failed Test For the Chinese Women | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/pacificare-health-systems-inc-phsya-nnm-reports-earnings-for-qtr-to-sept-30.html | Pacificare Health Systems Inc.(PHSYA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/IHT-becker-adds-sampras-to-novemberfest-list.html | Becker Adds Sampras To Novemberfest List | False | By Christopher Clarey, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-legal-setback-for-ftc-in-bid-to-block-tobacco-merger.html | COMPANY NEWS; Legal Setback for F.T.C. in Bid to Block Tobacco Merger | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/essay-get-off-the-floor.html | Essay; Get Off the Floor | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-obvious-to-truman-letters-to-the-editor.html | Obvious to Truman : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/carjack-killing-defendant-offers-alibi-on-the-stand.html | Carjack-Killing Defendant Offers Alibi on the Stand | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/whitman-natural-helping-gop-governor-looks-back-ahead-for-new-jersey-for-her.html | Whitman: A 'Natural' in Helping the G.O.P.; The Governor Looks Back, and Ahead, for New Jersey and for Her Party | False | By Iver Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/c-corrections-846562.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/c-corrections-852104.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/on-hockey-playing-the-numbers-game-ownership-style.html | ON HOCKEY; Playing the Numbers Game, Ownership Style | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/white-house-gunman-may-face-assassination-attempt-charge.html | White House Gunman May Face Assassination-Attempt Charge | False | By David Johnston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/hadson-corp-hadn-reports-earnings-for-qtr-to-sept-30.html | Hadson Corp.(HAD,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/giuliani-back-on-political-offensive-after-setback.html | Giuliani Back on Political Offensive After Setback | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/currents-a-show-for-lovers-of-idiosyncrasy.html | CURRENTS; A Show for Lovers of Idiosyncrasy | False | By Elaine Louie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/cholesterol-drugs-found-to-save-lives.html | Cholesterol Drugs Found to Save Lives | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/baker-hughes-inc-bhin-reports-earnings-for-qtr-to-sept-30.html | Baker Hughes Inc.(BHI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/l-new-york-marathon-runners-received-needed-medical-help-852562.html | New York Marathon Runners Received Needed Medical Help | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/sports-of-the-times-ravitch-s-pen-is-simply-not-a-collectible.html | Sports Of The Times; Ravitch's Pen Is Simply Not A Collectible | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/l-let-the-democrats-act-more-like-democrats-women-made-gains-852660.html | Let the Democrats Act More Like Democrats; Women Made Gains | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-the-delors-record-letters-to-the-editor.html | The Delors Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/you-say-puh-tah-kee.html | You Say Puh-TAH-Kee . . . | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-1944-allied-offensive-in-our-pages100-75-and-50-years-ago.html | 1944: Allied Offensive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/journal-newt-envy.html | Journal; Newt Envy | False | By Frank Rich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/me-stressed-no-blessed.html | Me Stressed? No, Blessed | False | By Pepper Schwartz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/worldbusiness/IHT-indonesia-signs-major-gas-pact-with-exxon.html | Indonesia Signs Major Gas Pact With Exxon | False | Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/mort-pye-is-retiring-as-editor-of-star-ledger-after-31-years.html | Mort Pye Is Retiring as Editor Of Star-Ledger after 31 Years | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/man-shot-trying-to-stop-a-fight.html | Man Shot Trying to Stop a Fight | False | By Ronald Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/world-news-briefs-us-prevails-at-un-on-statements-on-iraq.html | World News Briefs; U.S. Prevails at U.N. On Statements on Iraq | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/dismissal-of-charges-is-urged-for-3-in-chopper-shootdown.html | Dismissal of Charges Is Urged For 3 in Chopper Shootdown | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/l-let-the-democrats-act-more-like-democrats-clinton-s-detractors-852686.html | Let the Democrats Act More Like Democrats; Clinton's Detractors | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/dance-review-a-master-of-the-dynamic-image-with-an-unexpected-guise.html | DANCE REVIEW; A Master of the Dynamic Image With an Unexpected Guise | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/sea-containers-ltd-scran-reports-earnings-for-qtr-to-sept-30.html | Sea Containers Ltd.(SCRA,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/new-major-league-delays-start-of-play-until-96.html | New Major League Delays Start of Play Until '96 | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/IHT-but-amending-us-constitution-wont-be-easy-school-prayer-takes-center.html | But Amending U.S. Constitution Won't Be Easy : School Prayer Takes Center Stage | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/l-let-the-democrats-act-more-like-democrats-divided-we-stand-852651.html | Let the Democrats Act More Like Democrats; Divided We Stand | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/keep-winning-beard-says.html | Keep Winning, Beard Says | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/misplaced-fears-about-the-fed.html | Misplaced Fears About the Fed | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/where-to-find-it-when-the-window-is-the-great-view.html | WHERE TO FIND IT; When the Window Is the Great View | False | By Terry Trucco | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/currents-history-by-the-bin.html | CURRENTS; History By the Bin | False | By Elaine Louie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/on-pro-basketball-webber-finds-way-to-escape-a-trap.html | ON PRO BASKETBALL; Webber Finds Way to Escape a Trap | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-basketball-keeping-score-one-pound-at-a-time.html | PRO BASKETBALL; Keeping Score, One Pound at a Time | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/pep-boys-manny-moe-jack-pbyn-reports-earnings-for-qtr-to-oct-29.html | Pep Boys-Manny, Moe & Jack (PBY,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/qe2-has-a-sample-sale.html | QE2 Has a Sample Sale | False | By Mitchell Owens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/key-rates-849812.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/in-fearful-thrift-elderly-forage-in-garbage-bins.html | In Fearful Thrift, Elderly Forage in Garbage Bins | False | By Alan Finder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/medtronic-inc-mdtn-reports-earnings-for-qtr-to-oct-28.html | Medtronic Inc.(MDT,N) reports earnings for Qtr to Oct 28 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/worldbusiness/IHT-industrial-investment-in-china-slows.html | Industrial Investment in China Slows | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/credit-markets-bond-prices-fall-despite-inflation-data.html | CREDIT MARKETS; Bond Prices Fall Despite Inflation Data | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/clinton-is-stern-with-indonesia-on-rights-but-gleeful-on-trade.html | Clinton Is Stern With Indonesia On Rights but Gleeful on Trade | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/aristide-decides-to-quit-as-priest.html | ARISTIDE DECIDES TO QUIT AS PRIEST | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/l-iraq-recognized-kuwait-s-borders-in-63-852589.html | Iraq Recognized Kuwait's Borders in '63 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/obituaries/booker-washington-architect-79-dies.html | Booker Washington, Architect, 79, Dies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/end-of-co-op-dispute-hailed-as-victory-for-gay-couples.html | End of Co-op Dispute Hailed As Victory for Gay Couples | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/no-plans-for-soon-to-be-former-governor.html | No Plans for Soon-to-Be Former Governor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-helpful-look-at-disney-letters-to-the-editor.html | Helpful Look at Disney : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/offer-made-at-gypsum-concern.html | Offer Made At Gypsum Concern | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/business-digest-846864.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/worldbusiness/IHT-commission-fails-to-ban-airline-aid.html | Commission Fails to Ban Airline Aid | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/in-a-newark-manor-remains-of-the-day.html | In a Newark Manor, Remains of the Day | False | By Elaine Louie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/l-embracing-the-new-family-059366.html | Embracing the New Family | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/the-children-of-guantanamo.html | The Children of Guantanamo | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/mayor-announces-new-assault-on-graffiti-citing-its-toll-on-city.html | Mayor Announces New Assault on Graffiti, Citing Its Toll on City | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-852279.html | COMPANY NEWS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/a-stolen-old-master-painting-is-bought-back-for-poland.html | A Stolen Old Master Painting Is Bought Back for Poland | False | By Ralph Blumenthal | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-unkind-to-animals-letters-to-the-editor.html | Unkind to Animals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/the-cabinet-scraper-a-gem-for-restorers.html | The Cabinet Scraper: A Gem for Restorers | False | By Michael Varese | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/c-corrections-852090.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/golf-fox-network-launching-challenge-to-pga-tour.html | GOLF; Fox Network Launching Challenge to PGA Tour | False | By Larry Dorman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/drug-screening-to-be-required-for-some-welfare-recipients.html | Drug Screening to Be Required for Some Welfare Recipients | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/la-z-boy-chair-co-lzbn-reports-earnings-for-qtr-to-oct-29.html | La-Z-Boy Chair Co. (LZB,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/events-design-shows-antiques-bridge-walk.html | Events: Design Shows, Antiques, Bridge Walk | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/c-corrections-852082.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/metro-matters-medicaid-myths-linger-in-wake-of-campaign.html | METRO MATTERS; Medicaid Myths Linger In Wake of Campaign | False | By Joyce Purnick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/l-giuliani-s-endorsement-852694.html | Giuliani's Endorsement | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/obituaries/jake-dengel-is-dead-character-actor-61.html | Jake Dengel Is Dead; Character Actor, 61 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/sports-people-basketball-bulls-coach-fined.html | SPORTS PEOPLE: BASKETBALL; Bulls' Coach Fined | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/longs-drug-stores-corp-ldgn-reports-earnings-for-qtr-to-oct-27.html | Longs Drug Stores Corp. (LDG,N) reports earnings for Qtr to Oct 27 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-trade-clinton-pledges-to-push-for-vote-on-trade-accord.html | THE NEW CONGRESS: TRADE; CLINTON PLEDGES TO PUSH FOR VOTE ON TRADE ACCORD | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/executive-changes-849375.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/war-on-kurds-hurts-turks-in-us-eyes.html | War on Kurds Hurts Turks in U.S. Eyes | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/love-and-the-art-dealer-never-too-late.html | Love and the Art Dealer: Never Too Late | False | By Rita Reif | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/IHT-emboldened-republicans-alter-stance-as-they-angle-for-clinton.html | Emboldened Republicans Alter Stance As They Angle for Clinton Concessions : Dole Seeks Escape Route From World Trade Body | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/the-media-business-advertising-addenda-prestone-account-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prestone Account Placed in Review | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/rikers-is-tense-as-cuts-loom-and-official-warns-of-crisis.html | Rikers Is Tense As Cuts Loom, And Official Warns of Crisis | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/whitman-to-speak-on-grant-s-show.html | Whitman to Speak on Grant's Show | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/sports-people-baseball-rose-on-rose.html | SPORTS PEOPLE: BASEBALL; Rose on Rose | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-thomson-will-buy-medstat-for-339-million.html | COMPANY NEWS; Thomson Will Buy Medstat for $339 Million | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news.html | COMPANY NEWS; | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/nyakizu-journal-and-the-church-refuge-became-a-killing-field.html | Nyakizu Journal; And the Church Refuge Became a Killing Field | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/enterra-corp-enn-reports-earnings-for-qtr-to-sept-30.html | Enterra Corp.(EN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/pop-review-echoes-from-all-over-in-the-songs-of-basia.html | POP REVIEW; Echoes From All Over In the Songs of Basia | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/as-some-sob-hasid-recalls-fateful-ride.html | As Some Sob, Hasid Recalls Fateful Ride | False | By Richard Bernstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/worldbusiness/IHT-austrian-auction-house-aims-for-global-expansion.html | Austrian Auction House Aims for Global Expansion : Dorotheum Bids for Higher Role | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/memorex-telex-nv-reports-earnings-for-qtr-to-sept-30.html | Memorex Telex N.V. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/news-summary-845892.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/movies/film-society-to-honor-maclaine-in-may.html | Film Society to Honor MacLaine in May | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/heavy-rain-floods-florida-s-winter-crops.html | Heavy Rain Floods Florida's Winter Crops | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/l-let-the-democrats-act-more-like-democrats-852511.html | Let the Democrats Act More Like Democrats | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/worldbusiness/IHT-intel-sees-higher-pc-sales.html | Intel Sees Higher PC Sales | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/theater/theater-review-three-postcards-musical-hopes-youth-disappointments-adulthood.html | THEATER REVIEW; THREE POSTCARDS; A Musical on the Hopes of Youth And Disappointments of Adulthood | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/bridge-849502.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/IHT-european-topics-around-europe-902006673497.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/us/inside-845795.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/books/study-of-death-wins-a-national-book-award.html | Study of Death Wins A National Book Award | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-a-peace-built-on-sand-letters-to-the-editor.html | A Peace Built on Sand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/economic-scene-some-creative-ways-republicans-could-deliver-on-the-contract.html | Economic Scene; Some creative ways Republicans could deliver on the contract. | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-appeals-court-reinstates-pension-suit-against-crane.html | COMPANY NEWS; Appeals Court Reinstates Pension Suit Against Crane | False | By Diana B. Henriques | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/market-place-a-toy-maker-s-improbable-rise-in-stock-price-continues-unabated.html | Market Place; A toy maker's improbable rise in stock price continues unabated. | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/sports-people-football-falcons-suspend-rison.html | SPORTS PEOPLE: FOOTBALL; Falcons Suspend Rison | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/metro-digest-847143.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/media-business-advertising-after-55-year-absence-maxwell-house-coffee-embraces.html | THE MEDIA BUSINESS: ADVERTISING; After a 55-year absence, Maxwell House coffee embraces the Times Square market again. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/blue-chips-gain-as-broader-market-slips.html | Blue Chips Gain as Broader Market Slips | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/IHT-european-topics-swiss-turn-bunkers-into-bats-habitats.html | European Topics : Swiss Turn Bunkers Into Bats' Habitats | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/c-corrections-852112.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/36-accused-of-committing-violent-crimes-in-quest-to-join-mafia.html | 36 Accused of Committing Violent Crimes in Quest to Join Mafia | False | By Selwyn Raab | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/fine-tuning-the-jeffries-case.html | Fine-Tuning the Jeffries Case | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/style/chronicle-852341.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/general-employment.html | General Employment | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-football-two-for-the-seesaw-graham-is-out-brown-is-in.html | PRO FOOTBALL; Two for the Seesaw: Graham Is Out, Brown Is In | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/government-coalition-collapses-in-ireland.html | Government Coalition Collapses in Ireland | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-football-big-headache-meggett-s-flu.html | PRO FOOTBALL; Big Headache: Meggett's Flu | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/arbor-drugs-inc-arbmnnn-reports-earnings-for-qtr-to-oct-31.html | Arbor Drugs Inc. (ARBR,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/business/for-new-top-marketer-gm-goes-outside-auto-industry.html | For New Top Marketer, G.M. Goes Outside Auto Industry | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/IHT-1919-reds-in-schools-in-our-pages-100-75-and-50-years-ago.html | 1919: Reds in Schools : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-football-bad-news-jets-meet-good-team-in-vikings.html | PRO FOOTBALL; Bad News? Jets Meet Good Team In Vikings | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-17 | 1994-11-17 | https://www.nytimes.com/1994/11/17/world/bosnia-chief-asks-un-to-act-to-halt-serbian-drive.html | Bosnia Chief Asks U.N. To Act to Halt Serbian Drive | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864846.html | Pursuing the Sublime in Mahler | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/theater/theater-review-sunset-boulevard-boulevard-of-broken-dreams.html | THEATER REVIEW: SUNSET BOULEVARD; Boulevard Of Broken Dreams | False | By David Richards | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/boxing-toney-and-jones-opponents-partners.html | BOXING; Toney And Jones Opponents, Partners | False | By Jay Privman, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/l-applying-death-penalty-864595.html | Applying Death Penalty | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/worldbusiness/IHT-att-becomes-potential-bidder-for-groupe-bull.html | AT&T Becomes Potential Bidder For Groupe Bull | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/horse-racing-nyra-says-it-s-on-stretch-run-to-going-broke.html | HORSE RACING; N.Y.R.A. Says It's on Stretch Run to Going Broke | False | By Robert Mcg. Thomas Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-a-new-miracle-on-34th-st-this-time-without-macy-s.html | THE MEDIA BUSINESS: ADVERTISING; A New 'Miracle on 34th St.,' This Time Without Macy's | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/books/books-of-the-times-dostoyevsky-s-life-as-a-departure-point.html | BOOKS OF THE TIMES; Dostoyevsky's Life As a Departure Point | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/c-corrections-863840.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/2-arrested-in-kidnapping-of-men-in-queens.html | 2 Arrested in Kidnapping of Men in Queens | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/the-new-congress-the-congress-democrats-vow-to-oppose-part-of-gingrich-s-agenda.html | THE NEW CONGRESS; THE CONGRESS; Democrats Vow to Oppose Part of Gingrich's Agenda | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-review-2-parallel-renaissance-trajectories.html | ART REVIEW; 2 Parallel Renaissance Trajectories | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/worldbusiness/IHT-the-west-must-stay-firm-with-china.html | The West Must Stay Firm With China | False | By Reginald Dale, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/new-congress-senate-new-chief-judiciary-panel-may-find-early-test-with-clinton.html | THE NEW CONGRESS: THE SENATE; New Chief of Judiciary Panel May Find an Early Test With Clinton | False | By Neil A. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/confession-rehearsed-suspect-says.html | Confession Rehearsed, Suspect Says | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/market-place-truly-glum-days-at-spectrum-where-executives-fear-to-tread.html | Market Place; Truly glum days at Spectrum, where executives fear to tread. | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864811.html | Pursuing the Sublime in Mahler | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/c-corrections-863858.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/refusing-to-be-a-face-in-a-crowd-giuliani-won-t-meet-with-pataki.html | Refusing to Be a Face in a Crowd, Giuliani Won't Meet With Pataki | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/at-t-seeks-a-stake-in-groupe-bull.html | AT&T Seeks A Stake in Groupe Bull | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/l-leonardo-s-hand-reflects-a-questing-mind-864242.html | Leonardo's Hand Reflects a Questing Mind | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/style/chronicle-864765.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/south-africa-keystone-is-set-a-court-can-test-democracy.html | South Africa Keystone Is Set: A Court Can Test Democracy | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/israeli-plo-talks-a-growing-mistrust.html | Israeli-P.L.O. Talks: A Growing Mistrust | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/oshkosh-truck-corp-otrkbnnm-reports-earnings-for-qtr-to-sept-30.html | Oshkosh Truck Corp. (OTRKB,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/pro-basketball-underwhelming-nets-top-understaffed-foe.html | PRO BASKETBALL; Underwhelming Nets Top Understaffed Foe | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864854.html | Pursuing the Sublime in Mahler | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-in-review-864943.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/critic-s-choice-film-calling-all-fans-of-the-bbc.html | Critic's Choice/Film; Calling All Fans of the BBC | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/aristide-ousts-acting-army-chief.html | Aristide Ousts Acting Army Chief | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-borden-deal-is-amended-by-kohlberg.html | COMPANY NEWS; Borden Deal Is Amended By Kohlberg | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/woolworth-corp-zn-reports-earnings-for-13wks-to-oct-29.html | Woolworth Corp.(Z,N) reports earnings for 13wks to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/general-motors-cries-foul-on-hearing-over-trucks.html | General Motors Cries Foul On Hearing Over Trucks | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/hockey-common-sense-is-the-goal-at-talks.html | HOCKEY; Common Sense Is the Goal at Talks | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/hockey-ranger-fan-s-dream-stanley-cup-forever.html | HOCKEY; Ranger Fan's Dream: Stanley Cup Forever! | False | By Robert Lipsyte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/jailed-german-terrorist-wins-court-ruling.html | Jailed German Terrorist Wins Court Ruling | False | By Stephen Kinzer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/sports-people-college-basketball-ex-coach-is-indicted.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Ex-Coach Is Indicted | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/obituaries/jim-poole-football-player-79.html | Jim Poole; Football Player, 79 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/sarajevo-president-s-office-attacked-by-serbian-missiles.html | Sarajevo President's Office Attacked by Serbian Missiles | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/campbell-soup-co-cpbn-reports-earnings-for-qtr-to-oct-30.html | Campbell Soup Co. (CPB,N) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/golf-world-tour-steps-up-to-first-tee-vs-pga.html | GOLF; World Tour Steps Up To First Tee vs. PGA | False | By Larry Dorman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/new-york-police-face-patrol-cuts.html | NEW YORK POLICE FACE PATROL CUTS | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/genovese-drug-stores-inc-gdxaa-reports-earnings-for-qtr-to-nov-4.html | Genovese Drug Stores Inc. (GDXA,A) reports earnings for Qtr to Nov 4 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/offer-raised-for-british-trash-hauler.html | Offer Raised For British Trash Hauler | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-he-may-be-a-killer-but-he-s-such-a-sweetie.html | FILM REVIEW; He May Be a Killer, But He's Such a Sweetie | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/c-corrections-863823.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/pro-football-jets-alipate-a-tongan-has-no-illusions-of-stardom-way-bank.html | PRO FOOTBALL; Jets' Alipate, a Tongan, Has No Illusions of Stardom on Way to the Bank | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-review-five-shows-focus-on-world-war-ii-generation.html | ART REVIEW; Five Shows Focus on World War II Generation | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/worldbusiness/IHT-report-calls-state-interference-the-prime-culprit.html | Report Calls State Interference the Prime Culprit : Why Europe Can't Create Jobs | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/the-spoken-word.html | The Spoken Word | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/neiman-marcus-group-nmg-reports-earnings-for-qtr-to-oct-29.html | Neiman-Marcus Group (NMG,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/bishops-assail-rule-hostile-to-immigrants.html | Bishops Assail Rule Hostile To Immigrants | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/style/chronicle-864773.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/hayes-move-reveals-modern-woes.html | Hayes Move Reveals Modern Woes | False | By Edward A. Gargan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/mahler-celebration.html | 'Mahler Celebration' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/scotts-co-scttnnm-reports-earnings-for-qtr-to-sept-30.html | Scotts Co.(SCTT,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-what-do-you-say-virginia.html | FILM REVIEW; What Do You Say, Virginia? | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864838.html | Pursuing the Sublime in Mahler | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/group-technologies-inc-grtknnm-reports-earnings-for-qtr-to-sept-30.html | Group Technologies Inc. (GRTK,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864781.html | Pursuing the Sublime in Mahler | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/gay-worker-accuses-male-of-harassing-him-sexually.html | Gay Worker Accuses Male Of Harassing Him Sexually | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/l-we-can-t-treat-homelessness-as-just-a-housing-problem-864544.html | We Can't Treat Homelessness as Just a Housing Problem | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/fabri-centers-of-america-inc-fcan-reports-earnings-for-qtr-to-oct-29.html | Fabri-Centers of America Inc. (FCA,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/sports-of-the-times-is-it-time-for-smaller-new-league.html | Sports of The Times; Is It Time For Smaller New League? | False | By George Vecsey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/lessons-from-a-tragedy.html | Lessons From a Tragedy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/correction-chief-declares-rikers-island-under-control.html | Correction Chief Declares Rikers Island Under Control | False | By Matthew Purdy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/l-us-presses-guatemala-on-missing-husband-864250.html | U.S. Presses Guatemala on Missing Husband | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/worldbusiness/IHT-commerzbank-brings-its-derivatives-unit-home.html | Commerzbank Brings Its Derivatives Unit Home : Germany to London, Then Back | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/baseball-owners-offer-a-tax-system-or-stricter-cap.html | BASEBALL; Owners Offer A Tax System Or Stricter Cap | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/auction-of-spy-booty-is-set.html | Auction of Spy Booty Is Set | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864820.html | Pursuing the Sublime in Mahler | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/l-hollywood-article-intended-no-anti-semitism-864382.html | Hollywood Article Intended No Anti-Semitism | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/industrial-scientific.html | Industrial Scientific | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/righting-wrongs-of-war-billions-in-claims-against-iraq.html | Righting Wrongs of War: Billions in Claims Against Iraq | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/tv-weekend-5-babies-at-center-ring-in-a-publicity-circus.html | TV WEEKEND; 5 Babies at Center Ring In a Publicity Circus | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864790.html | Pursuing the Sublime in Mahler | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/l-on-not-doubting-sanity-of-artists-lifton-s-school-864404.html | On Not Doubting Sanity of Artists; Lifton's School | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-861855.html | Pursuing The Sublime in Mahler | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/style/chronicle-864757.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/restaurants-862770.html | Restaurants | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/french-left-gets-a-lift-from-right.html | French Left Gets a Lift From Right | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/style/IHT-the-latest-crop-of-baby-bistros.html | The Latest Crop of 'Baby Bistros' | False | By Patricia Wells, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/article-862045-no-title.html | Article 862045 -- No Title | False | By Eric Asimov | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/IHT-for-manila-a-strong-peso-and-low-interest-announce-takeoff-time.html | For Manila, a Strong Peso and Low Interest Announce Takeoff Time | False | By Philip Bowring, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/whitman-can-t-back-off.html | Whitman: 'Can't Back Off' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/bronx-tower-can-rise-but-a-little-to-the-right.html | Bronx Tower Can Rise, But a Little to the Right | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/sports-people-college-football-wisconsin-s-moss-gets-two-years-probation.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Wisconsin's Moss Gets Two Years' Probation | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/the-new-congress-trade-new-status-puts-dole-in-crosscurrents-on-gatt.html | THE NEW CONGRESS: TRADE; New Status Puts Dole in Crosscurrents on GATT | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/bar-for-clinton-supreme-court-s-docket-mine-field-politically-sensitive-cases.html | At the Bar; For Clinton, the Supreme Court's docket is a mine field of politically sensitive cases. | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-cable-giant-plans-shift-into-4-units.html | THE MEDIA BUSINESS; Cable Giant Plans Shift Into 4 Units | False | By Geraldine Fabrikant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/metro-digest-858510.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/us-proposes-exclusion-zone-in-bosnia-town.html | U.S. Proposes Exclusion Zone In Bosnia Town | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/IHT-for-eurounionists-the-wind-from-sweden-is-a-bother-and-a-fillip.html | For Euro-Unionists, the Wind From Sweden is a Bother and a Fillip | False | By Roy Denman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/news-summary-856673.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/abroad-at-home-the-king-must-die.html | Abroad at Home; The King Must Die | False | By Anthony Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/c-corrections-863807.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/transactions-862053.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/deaths-in-1979-tied-to-soviet-military.html | Deaths in 1979 Tied to Soviet Military | False | By Philip J. Hilts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/sports-people-boxing-palacio-enters-plea.html | SPORTS PEOPLE: BOXING; Palacio Enters Plea | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/IHT-1894-revival-technique-in-our-pages100-75-and-50-years-ago.html | 1894:Revival Technique : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/college-basketball-brooklyn-player-dies-on-san-francisco-court.html | COLLEGE BASKETBALL; Brooklyn Player Dies on San Francisco Court | False | By Richard Weiner, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/results-plus-861146.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/smithfield-foods-inc-sfdsnnm-reports-earnings-for-qtr-to-oct-30.html | Smithfield Foods Inc. (SFDS;NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/no-headline-857050.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-hilton-weighing-a-sale-stock-up.html | COMPANY NEWS; Hilton Weighing a Sale; Stock Up | False | By Sallie Hofmeister | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/books/a-british-novel-to-be-sets-a-2d-bidding-mark.html | A British Novel-To-Be Sets a 2d Bidding Mark | False | By Deirdre Carmody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/irish-premier-quits-in-split-of-coalition.html | Irish Premier Quits in Split Of Coalition | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-sexism-and-rothbart-as-obstacles-to-love.html | FILM REVIEW; Sexism and Rothbart As Obstacles to Love | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/key-rates-860875.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/c-corrections-863793.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-briefs-863718.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/federal-judges-propose-letting-cameras-in-appellate-courts.html | Federal Judges Propose Letting Cameras in Appellate Courts | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/days-and-nights-of-murder-madness-and-mayhem.html | Days and Nights of Murder, Madness and Mayhem | False | By William Grimes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/kohl-trims-his-cabinet.html | Kohl Trims His Cabinet | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/obituaries/louis-j-kleinklaus-radio-engineer-83.html | Louis J. Kleinklaus; Radio Engineer, 83 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/sports-people-baseball-jenkins-a-cubs-coach.html | SPORTS PEOPLE: BASEBALL; Jenkins a Cubs Coach | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-addenda-sony-electronics-review-is-narrowed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sony Electronics Review Is Narrowed | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-a-major-star-date-in-enterprise-history.html | FILM REVIEW; A Major Star Date In Enterprise History | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-investigation-of-caremark-is-said-to-grow.html | COMPANY NEWS; INVESTIGATION OF CAREMARK IS SAID TO GROW | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-ibm-plans-to-license-macintosh.html | COMPANY NEWS; I.B.M. Plans To License Macintosh | False | By Laurie Flynn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/new-therapy-for-menopause-reduces-risks.html | New Therapy For Menopause Reduces Risks | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/l-speech-at-nyu-864579.html | Speech at N.Y.U. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/IHT-1919-liquor-setback-in-our-pages100-75-and-50-years-ago.html | 1919: Liquor Setback : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/angelica-corp-agln-reports-earnings-for-qtr-to-oct-29.html | Angelica Corp.(AGL,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/man-charged-with-trying-to-assassinate-the-president.html | Man Charged With Trying To Assassinate The President | False | By David Johnston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/loan-arranged-at-rockefeller-center.html | Loan Arranged at Rockefeller Center | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/crossing-guard-killed-at-queens-school.html | Crossing Guard Killed at Queens School | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864862.html | Pursuing the Sublime in Mahler | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864803.html | Pursuing the Sublime in Mahler | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/good-and-bad-gingrich.html | Good and Bad Gingrich | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/obituaries/llewellyn-harrison-stage-designer-47.html | Llewellyn Harrison, Stage Designer, 47 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/daniel-industries-inc-dann-reports-earnings-for-qtr-to-sept-30.html | Daniel Industries Inc. (DAN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/hancock-fabrics-inc-hkfn-reports-earnings-for-qtr-to-oct-30.html | Hancock Fabrics Inc. (HKF,N) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/credit-markets-fed-survey-helps-push-bonds-lower.html | CREDIT MARKETS; Fed Survey Helps Push Bonds Lower | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-in-review-864927.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/for-utilities-new-clean-air-plan.html | For Utilities, New Clean-Air Plan | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/they-said-she-was-doa-but-then-the-body-bag-moved.html | They Said She Was D.O.A., But Then the Body Bag Moved | False | By Robert D. McFadden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/obituaries/rodney-colin-campbell-journalist-70.html | Rodney Colin Campbell; Journalist, 70 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/andrew-corp-andwnnm-reports-earnings-for-qtr-to-sept-30.html | Andrew Corp. (ANDW,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/new-congress-president-white-house-tries-clarify-stand-school-prayer.html | THE NEW CONGRESS: THE PRESIDENT; WHITE HOUSE TRIES TO CLARIFY STAND ON SCHOOL PRAYER | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/interim-services-inc-intmnnm-reports-earnings-for-qtr-to-sept-23.html | Interim Services Inc. (INTM,NNM) reports earnings for Qtr to Sept 23 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/track-and-field-a-return-to-network-tv-with-series-of-five-meets.html | TRACK AND FIELD; A Return to Network TV With Series of Five Meets | False | By James Dunaway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/world-news-briefs-german-spy-at-nato-sentenced-to-12-years.html | World News Briefs; German Spy at NATO Sentenced to 12 Years | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-zhang-yimou-s-to-live.html | FILM REVIEW; Zhang Yimou's 'To Live' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/m-a-com-inc-main-reports-earnings-for-qtr-to-oct-1.html | M/A-Com Inc.(MAI,N) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/reeves-inevitable-rumors-begin-to-rattle.html | Reeves: Inevitable Rumors Begin to Rattle | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/c-corrections-863831.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/a-war-of-signs-goes-skyward-parking-warnings-raised-to-help-ward-off-thefts.html | A War of Signs Goes Skyward; Parking Warnings Raised To Help Ward Off Thefts | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/sports-people-boxing-moorer-to-fight-again.html | SPORTS PEOPLE: BOXING; Moorer to Fight Again | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/fbi-director-falls-victim-to-his-own-code-of-ethics.html | F.B.I. Director Falls Victim To His Own Code of Ethics | False | By David Johnston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/obituaries/don-schanche-68-newspaper-reporter-and-book-author.html | Don Schanche, 68; Newspaper Reporter And Book Author | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/IHT-ukraines-assent-on-arms-caps-us-effort-on-loose-nukes.html | Ukraine's Assent on Arms Caps U.S. Effort on 'Loose Nukes' | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/a-scientist-says-he-has-isolated-dinosaur-dna.html | A Scientist Says He Has Isolated Dinosaur DNA | False | By John Noble Wilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/culp-inc-culpn-reports-earnings-for-qtr-to-oct-30.html | Culp Inc.(CULP,N) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-a-ladder-climber-reaches-the-highest-rung-at-nynex.html | COMPANY NEWS; A Ladder-Climber Reaches The Highest Rung at Nynex | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-in-review-861073.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/IHT-agassi-eliminates-chang-sampras-defeats-edberg.html | Agassi Eliminates Chang, Sampras Defeats Edberg | False | By Christopher Clarey, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/style/IHT-upon-the-doorposts-of-thy-house.html | UPON THE DOORPOSTS OF THY HOUSE | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/c-corrections-863815.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/tennis-chalk-up-another-upset-for-pierce.html | TENNIS; Chalk Up Another Upset For Pierce | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/crownx-inc-reports-earnings-for-qtr-to-sept-30.html | Crownx Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/adelphia-communications-reports-earnings-for-qtr-to-sept-30.html | Adelphia Communications reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-western-accepts-sweetened-offer-by-bj-services.html | COMPANY NEWS; WESTERN ACCEPTS SWEETENED OFFER BY BJ SERVICES | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-addenda-bacardi-to-drop-burson-marsteller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bacardi to Drop Burson-Marsteller | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/a-new-movie-multiplex-near-lincoln-center.html | A New Movie Multiplex Near Lincoln Center | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/unfettered-by-party-he-s-set-to-govern.html | Unfettered By Party, He's Set To Govern | False | By Sara Rimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/11th-police-suicide-leaves-a-void-and-questions.html | 11th Police Suicide Leaves A Void, and Questions | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-addenda-accounts-863866.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/business-digest-857530.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/obituaries/paul-dean-woodring-87-dies-called-for-reform-in-education.html | Paul Dean Woodring, 87, Dies; Called For Reform in Education | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/executive-changes-860794.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/brooke-group-ltd-bgln-reports-earnings-for-qtr-to-sept-30.html | Brooke Group Ltd. (BGL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/peacemaker-whitman.html | Peacemaker Whitman? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/nationwide-cellular-service-inc-ncelnnm-reports-earnings-for-qtr-to-sept-30.html | Nationwide Cellular Service Inc.(NCEL,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/pro-basketball-sign-him-trade-him-webber-becomes-bullet.html | PRO BASKETBALL; Sign Him, Trade Him; Webber Becomes Bullet | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/last-chance.html | Last Chance | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/finance-briefs-860808.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/new-congress-voters-moderate-democrats-poll-sends-president-warning.html | THE NEW CONGRESS: THE VOTERS; Moderate Democrats' Poll Sends the President a Warning | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/fordham-s-tower.html | Fordham's Tower | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/company-reports-sony-struggling-takes-a-huge-loss-on-movie-studios.html | COMPANY REPORTS; SONY, STRUGGLING, TAKES A HUGE LOSS ON MOVIE STUDIOS | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/the-worlds-of-islam.html | The Worlds of Islam | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/phillips-van-heusen-corp-pvhn-reports-earnings-for-qtr-to-oct-30.html | Phillips-Van Heusen Corp. (PVH,N) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/the-search-for-knowledge-in-the-suffragists-footsteps.html | The Search for Knowledge In the Suffragists' Footsteps | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/inside-857220.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/pro-basketball-no-webber-warriors-no-solace-for-knicks.html | PRO BASKETBALL; No-Webber Warriors No Solace For Knicks | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/for-census-panel-urges-a-sampling-of-unlisted.html | For Census, Panel Urges A Sampling Of Unlisted | False | By Steven A. Holmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/soccer-st-john-s-faces-rutgers-for-area-bragging-rights.html | SOCCER; St. John's Faces Rutgers For Area Bragging Rights | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/baseball-it-s-cheaper-in-queens-mets-don-t-raise-prices.html | BASEBALL; It's Cheaper in Queens: Mets Don't Raise Prices | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/books/study-of-death-wins-national-book-award.html | Study of Death Wins National Book Award | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/mr-clinton-s-strange-compromise.html | Mr. Clinton's Strange Compromise | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/mexican-party-is-accused-in-assassination.html | Mexican Party Is Accused in Assassination | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/style/chronicle-860964.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/us-to-adopt-conciliation-with-burmese.html | U.S. to Adopt Conciliation With Burmese | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-addenda-seagram-works-for-a-bright-holiday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Works For a Bright Holiday | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/russians-grouse-at-us-embassy.html | Russians Grouse (at U.S. Embassy) | False | By Alessandra Stanley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/style/IHT-the-movie-guide-il-toro.html | THE MOVIE GUIDE : Il Toro | False | By Roderick Conway Morris, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/l-on-not-doubting-sanity-of-artists-864390.html | On Not Doubting Sanity of Artists | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/tyson-foods-inc-tysnann-reports-earnings-for-qtr-to-oct-1.html | Tyson Foods Inc. (TYSNA,NNM) reports earnings for Qtr to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-in-review-864935.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/worldbusiness/IHT-frightening-unemployment-likely-to-linger-in.html | 'Frightening' Unemployment Likely to Linger in Germany | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/mayors-feeling-effects-of-tax-cuts-are-cool-to-whitman.html | Mayors, Feeling Effects of Tax Cuts, Are Cool to Whitman | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/cato-corp-cacoannm-reports-earnings-for-qtr-to-sept-30.html | Cato Corp.(CACOA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/odor-of-burning-interrupts-rigoletto.html | Odor of Burning Interrupts 'Rigoletto' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/mexican-economy-up-4.5.html | Mexican Economy Up 4.5% | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/whitman-rebukes-bob-grant-on-the-air.html | Whitman Rebukes Bob Grant on the Air | False | By Iver Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/bias-in-immigration-agency-is-subject-of-house-hearing.html | Bias in Immigration Agency Is Subject of House Hearing | False | By Deborah Sontag | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/home-video-863076.html | Home Video | False | By Peter M. Nichols | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/about-real-estate-two-waterfront-projects-for-city-island.html | About Real Estate; Two Waterfront Projects for City Island | False | By Diana Shaman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/us-to-offer-housing-vouchers-to-lure-homeless-from-the-subways.html | U.S. to Offer Housing Vouchers To Lure Homeless From the Subways | False | By Melinda Henneberger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/big-b-inc-reports-earnings-for-qtr-to-oct-22.html | Big B Inc. reports earnings for Qtr to Oct 22 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/guilford-mills-gfdn-reports-earnings-for-qtr-to-oct-2.html | Guilford Mills (GFD,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-862614.html | Pursuing the Sublime in Mahler | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/world/seoul-journal-a-crisis-of-faith-is-the-new-korea-jerry-built.html | Seoul Journal; A Crisis of Faith: Is the New Korea Jerry-Built? | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864870.html | Pursuing the Sublime in Mahler | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-absurdist-spoof-of-nazism.html | FILM REVIEW; Absurdist Spoof of Nazism | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/us/base-closings-said-to-miss-revenue-goal.html | Base Closings Said to Miss Revenue Goal | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/IHT-1944-zionists-warned-in-our-pages100-75-and-50-years-ago.html | 1944: Zionists Warned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-18 | 1994-11-18 | https://www.nytimes.com/1994/11/18/business/pilgrim-s-pride-corp-chxn-reports-earnings-for-year-to-oct-1.html | Pilgrim's Pride Corp. (CHX,N) reports earnings for Year to Oct 1 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/article-870480-no-title.html | Article 870480 -- No Title | False | By Claudia H. Deutsch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/l-iq-tests-serve-to-keep-us-all-in-our-places-measuring-intelligence-871729.html | I.Q. Tests Serve to Keep Us All in Our Places; Measuring Intelligence | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/c-corrections-873462.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/jeff-wadlington-memorial.html | Jeff Wadlington Memorial | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/germs-of-sverdlovsk.html | Germs of Sverdlovsk | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/l-users-of-computer-operating-system-don-t-find-it-wanting-872970.html | Users of Computer Operating System Don't Find It Wanting | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/suspect-says-mind-blank-on-slayings.html | Suspect Says Mind Blank On Slayings | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/charlotte-n-montgomery-consumer-writer-90.html | Charlotte N. Montgomery Consumer Writer, 90 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-iht-faces-accusations-in-singapore.html | IHT Faces Accusations in Singapore | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/music-review-symphonies-that-rumble-and-buzz.html | MUSIC REVIEW; Symphonies That Rumble and Buzz | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/editorial-notebook-the-iron-bowl-cometh-the-impossible-task-of-ceasing-to-care.html | Editorial Notebook: The Iron Bowl Cometh; The Impossible Task of Ceasing to Care | False | By Howell Raines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/baseball-trying-to-make-the-numbers-add-up.html | BASEBALL; Trying to Make the Numbers Add Up | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/world/12-die-as-arafat-s-police-fire-on-palestinian-militants.html | 12 Die as Arafat's Police Fire on Palestinian Militants | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/arrest-in-slaying-of-haitian-broadcasters.html | Arrest in Slaying of Haitian Broadcasters | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/banking-trust-officers-mission-broadened-by-new-law.html | BANKING; Trust Officers' Mission Broadened by New Law | False | By Andree Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/the-new-congress-california-feinstein-claims-victory-in-senate-race.html | THE NEW CONGRESS: CALIFORNIA; Feinstein Claims Victory in Senate Race | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/television-review-from-totems-to-taboos-the-glories-of-polynesia.html | TELEVISION REVIEW; From Totems to Taboos, The Glories of Polynesia | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-more-scandinavian-companies-likely-to-seek-a-us-listing.html | More Scandinavian Companies Likely to Seek a U.S. Listing | False | By Aline Sullivan, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/yonkers-mayor-and-wife-sued-over-the-loss-of-a-contract.html | Yonkers Mayor And Wife Sued Over the Loss Of a Contract | False | By Jacques Steinberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/in-the-zion-case-a-doctor-and-profession-on-the-stand.html | In the Zion Case, a Doctor And Profession on the Stand | False | By Jan Hoffman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/political-memo-neither-pataki-nor-giuliani-will-turn-other-cheek.html | Political Memo; Neither Pataki Nor Giuliani Will Turn Other Cheek | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-so-whats-an-american-depositary-receipt.html | So, What's an American Depositary Receipt? | False | By Rodney W. Burton and Diane Juzaitis, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/l-what-turkey-gives-in-return-for-us-military-and-foreign-aid-arming-genocide-872865.html | What Turkey Gives in Return for U.S. Military and Foreign Aid; Arming Genocide | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/sports-people-tennis-us-open-staying-in-queens-official-says.html | SPORTS PEOPLE: TENNIS; U.S. Open Staying in Queens, Official Says | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/bratton-builds-his-image-as-he-rebuilds-the-police.html | Bratton Builds His Image As He Rebuilds the Police | False | By Clifford Krauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/treasuries-end-mixed-on-slow-day.html | Treasuries End Mixed On Slow Day | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/sports-of-the-times-the-end-of-a-winding-road.html | Sports of The Times; The End Of a Winding Road | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-adrs-allow-global-selfdetermination.html | ADRs Allow Global Self-Determination | False | By Judith Rehak, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/world/abidjan-journal-the-little-railroad-that-couldn-t-goes-private.html | Abidjan Journal; The Little Railroad That Couldn't Goes Private | False | By Howard W. French | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/l--872989.html | Article 872989 -- No Title | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/inside-869449.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/strategies-what-to-consider-when-making-medical-choices-for-1995.html | STRATEGIES; What to Consider When Making Medical Choices for 1995 | False | By Andree Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/new-congress-trade-white-house-warns-market-jolt-if-trade-pact-defeated.html | THE NEW CONGRESS: TRADE; White House Warns of Market Jolt if Trade Pact Is Defeated | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/in-performance-pop-a-dutch-band-sounds-like-1960-s-california.html | In Performance: POP; A Dutch Band Sounds Like 1960's California | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/about-new-york-for-some-urban-pioneers-the-future-grows-darker.html | ABOUT NEW YORK; For Some Urban Pioneers, The Future Grows Darker | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/worldbusiness/IHT-hsbc-tries-to-recapture-its-market-the-sleeping.html | HSBC Tries to Recapture Its Market : The Sleeping Giant Stirs | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-scarce-adr-newsletters-vie-for-readers.html | Scarce ADR Newsletters Vie for Readers | False | By Philip Crawford, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/c-corrections-873497.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/bridge-871885.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/peter-mckean-50-audio-store-founder.html | Peter McKean, 50, Audio Store Founder | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/style/chronicle-873683.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-to-our-readers.html | To Our Readers: | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/for-young-bright-bored-long-island-school-rescues-youngsters-academic-limbo.html | For the Young, Bright and Bored; Long Island School Rescues Youngsters in Academic Limbo | False | By Raymond Hernandez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/music-review-russian-emigre-orchestra.html | MUSIC REVIEW; Russian Emigre Orchestra | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/hockey-score-a-goal-for-optimism-at-the-nhl-negotiations.html | HOCKEY; Score a Goal for Optimism At the N.H.L. Negotiations | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/harold-r-kay-heart-surgeon-47.html | Harold R. Kay, Heart Surgeon, 47 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/results-plus-873527.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/dance-review-contemporary-yet-age-old.html | DANCE REVIEW; Contemporary, Yet Age-Old | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-briefcase-citibank-launching-guaranteed-funds.html | BRIEFCASE : Citibank Launching Guaranteed Funds | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/IHT-sampras-gains-semifinals-as-becker-beats-edberg.html | Sampras Gains Semifinals As Becker Beats Edberg | False | By Christopher Clarey, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/in-performance-pop-another-style-change-for-a-major-pianist.html | In Performance; POP; Another Style Change, For a Major Pianist | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/company-news-macy-to-close-i-magnin-specialty-chain.html | COMPANY NEWS; Macy to Close I. Magnin Specialty Chain | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-daimlers-nyse-listing-piques-german-interest.html | Daimler's NYSE Listing Piques German Interest | False | By Miriam Widman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/chastened-twa-tries-again.html | Chastened, T.W.A. Tries Again | False | By Adam Bryant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/sports-people-tennis-ivanisevic-fined-and-faces-suspension.html | SPORTS PEOPLE: TENNIS; Ivanisevic Fined and Faces Suspension | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/c-corrections-871583.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-american-topics-short-takes-90334504942.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/the-shrinking-governor.html | The Shrinking Governor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/sports-people-football-cowboys-fined-for-not-reporting-injury.html | SPORTS PEOPLE: FOOTBALL; Cowboys Fined for Not Reporting Injury | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/business-digest-874302.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/arnold-swenson-90-bookseller-to-college-students-for-48-years.html | Arnold Swenson, 90, Bookseller To College Students for 48 Years | False | By J. Michael Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/another-arkansan-quits-white-house-staff.html | Another Arkansan Quits White House Staff | False | By Michael Wines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-starting-on-monday-a-look-at-capital-markets.html | Starting on Monday:A Look at Capital Markets | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-briefcase-lincoln-national-plc-offers-a-discount.html | BRIEFCASE : Lincoln National PLC Offers a Discount | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/judge-rules-against-system-to-subsidize-hospital-care.html | Judge Rules Against System To Subsidize Hospital Care | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-pink-sheets-mix-risk-with-rewards.html | 'Pink Sheets' Mix Risk With Rewards | False | By Iain Jenkins, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/merton-m-gill-psychoanalyst-is-dead-at-80.html | Merton M. Gill, Psychoanalyst, Is Dead at 80 | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/IHT-1944-tirana-is-freed-in-our-pages100-75-and-50-years-ago.html | 1944: Tirana Is Freed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/world/no-longer-israeli-gaza-police-post-is-still-a-target.html | No Longer Israeli, Gaza Police Post Is Still a Target | False | By Joel Greenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/company-breifs.html | COMPANY BREIFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/an-act-of-youthful-savagery-stuns-a-suburb.html | An Act of Youthful Savagery Stuns a Suburb | False | By Charisse Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/c-corrections-873470.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/new-congress-house-democrats-find-themselves-looking-wistfully-window.html | THE NEW CONGRESS: THE HOUSE; Democrats Find Themselves Looking Wistfully in the Window | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/murder-defendant-says-he-felt-rejected.html | Murder Defendant Says He Felt Rejected | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/remembering-the-player-they-called-spider.html | Remembering the Player They Called Spider | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/investing-in-a-bad-year-for-bonds-a-case-for-foreign-debt.html | INVESTING; In a Bad Year for Bonds, A Case for Foreign Debt | False | By Francis Flaherty | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/chairman-helms.html | Chairman Helms | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/dance-review-the-wide-universe-of-pina-bausch.html | DANCE REVIEW; The Wide Universe Of Pina Bausch | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/market-loses-ground-gm-at-52-week-low.html | Market Loses Ground; G.M. at 52-Week Low | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/observer-why-so-pale-and-wan.html | Observer; Why So Pale And Wan? | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/amelia-lewis-91-victor-in-case-that-changed-juvenile-justice.html | Amelia Lewis, 91, Victor in Case That Changed Juvenile Justice | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/feinstein-declares-victory-in-california.html | Feinstein Declares Victory in California | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/beliefs-870528.html | Beliefs | False | By Peter Steinfels | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/new-congress-church-state-some-right-see-tactical-misstep-school-prayer.html | THE NEW CONGRESS: CHURCH/STATE; Some on Right See A Tactical Misstep On School Prayer | False | By Catherine S. Manegold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/dialogue-history-according-to-whom-historical-blindness.html | DIALOGUE: History According to Whom?; Historical Blindness | False | By John Patrick Diggins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/key-rates-873365.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/baseball-tax-plan-more-stick-than-carrot.html | BASEBALL; Tax Plan More Stick Than Carrot | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-american-topics-90396129530.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/in-performance-pop-a-simple-structure-for-be-bop-improvisation.html | In Performance: POP; A Simple Structure For Be-Bop Improvisation | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/boxing-pound-for-pound-its-jones-over-toney-in-unanimous-decision.html | BOXING; Pound for Pound, It's Jones Over Toney in Unanimous Decision | False | By Jay Privanm, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/giants-notebook-young-knows-losing-reflects-on-him-too.html | GIANTS NOTEBOOK; Young Knows Losing Reflects on Him, Too | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/hurricane-gordon-weakens-suddenly.html | Hurricane Gordon Weakens Suddenly | False | By Ronald Smothers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/metro-digest-870510.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/football-jets-expect-vikings-to-enter-hitting.html | FOOTBALL; Jets Expect Vikings To Enter Hitting | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/unlimited-monthly-subway-pass-with-free-transfers-is-proposed.html | Unlimited Monthly Subway Pass With Free Transfers Is Proposed | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/world/dire-warnings-for-parliament-on-state-of-russian-army.html | Dire Warnings for Parliament on State of Russian Army | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/IHT-1919christmas-bombs-in-our-pages100-75-and-50-years-ago.html | 1919:Christmas Bombs?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/theater/theater-review-vampires-more-verbal-than-oral.html | THEATER REVIEW; Vampires More Verbal Than Oral | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/in-performance-pop-updating-gospel-music-or-at-least-trying.html | In Performance: POP; Updating Gospel Music, Or at Least Trying | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/transactions-870463.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/no-headline-869988.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/c-corrections-873500.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-american-topics-exercising-is-good-but-more-is-better.html | American Topics : Exercising Is Good, But More Is Better | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/three-federal-agencies-act-to-curb-certain-derivatives.html | Three Federal Agencies Act To Curb Certain Derivatives | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-a-tribute-to-market-creativity.html | A Tribute To Market Creativity | False | By M.b., International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-briefcase-dws-targets-swiss-scandinavia-stocks.html | BRIEFCASE : DWS Targets Swiss, Scandinavia Stocks | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/amgen-to-buy-synergen-a-troubled-rival.html | Amgen to Buy Synergen, a Troubled Rival | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/news-summary-869066.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/ibm-s-consulting-changes.html | I.B.M.'s Consulting Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/world/napalm-and-cluster-bombs-dropped-on-bosnian-town.html | Napalm and Cluster Bombs Dropped on Bosnian Town | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/mccaughey-to-lead-a-study-of-medicaid.html | McCaughey to Lead A Study of Medicaid | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/tennis-davenport-and-date-reach-semifinals.html | TENNIS; Davenport And Date Reach Semifinals | False | By Robin Finn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/c-corrections-873489.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/the-pataki-giuliani-feud-day-10-new-charges-no-solution.html | The Pataki-Giuliani Feud, Day 10: New Charges, No Solution | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/world/as-haiti-struggles-to-rise-up-storm-deals-body-blow.html | As Haiti Struggles to Rise Up, Storm Deals Body Blow | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/executive-changes-873055.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/company-news-chase-to-buy-some-assets-of-us-trust.html | COMPANY NEWS; Chase to Buy Some Assets Of U.S. Trust | False | By Kathryn Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/janet-ahlberg-50-children-s-illustrator.html | Janet Ahlberg, 50, Children's Illustrator | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/basketball-after-trip-knicks-vow-to-go-on-offensive.html | BASKETBALL; After Trip, Knicks Vow To Go on Offensive | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/how-they-do-it-making-that-first-mutual-fund-purchase.html | HOW THEY DO IT; Making That First Mutual Fund Purchase | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/theater/dance-review-juggling-scimitars-and-identities.html | DANCE REVIEW; Juggling Scimitars and Identities | False | By Mel Gussow | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/frank-r-thoms-jr-athletic-director-85.html | Frank R. Thoms Jr., Athletic Director, 85 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/company-news-british-aerospace-sweetens-a-bid.html | COMPANY NEWS; British Aerospace Sweetens a Bid | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/us/the-new-congress-confrontation-helms-voices-doubts-on-clinton-as-commander.html | THE NEW CONGRESS: CONFRONTATION; Helms Voices Doubts on Clinton as Commander | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/bob-carroll-actor-in-many-roles-76.html | Bob Carroll, Actor In Many Roles, 76 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/l-sesame-street-readies-them-for-school-872261.html | 'Sesame Street' Readies Them for School | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/funds-watch-small-company-group-can-bounce-around.html | FUNDS WATCH; Small-Company Group Can Bounce Around | False | By Jan M. Rosen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/5000-workers-agree-to-quit-municipal-jobs.html | 5,000 Workers Agree to Quit Municipal Jobs | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/sperm-donor-is-awarded-standing-as-girl-s-father.html | Sperm Donor Is Awarded Standing as Girl's Father | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/business/skoda-gives-its-suppliers-a-place-in-the-auto-plant.html | Skoda Gives Its Suppliers a Place in the Auto Plant | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/c-corrections-873519.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/l-what-turkey-gives-in-return-for-us-military-and-foreign-aid-872784.html | What Turkey Gives in Return for U.S. Military and Foreign Aid | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/dialogue-history-according-to-whom-let-the-debate-continue.html | DIALOGUE: History According to Whom; Let the Debate Continue | False | By Carol Gluck | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/l-iq-tests-serve-to-keep-us-all-in-our-places-872059.html | I.Q. Tests Serve to Keep Us All in Our Places | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/your-money/IHT-as-state-privatization-programs-multiply-so-do-opportunities.html | As State Privatization Programs Multiply, So Do Opportunities for ADR Investors | False | By Baie Netzer, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/IHT-1894figaro-in-mourning-in-our-pages100-75-and-50-years-ago.html | 1894:Figaro in Mourning : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/style/chronicle-873691.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/l-what-turkey-gives-return-for-us-military-and-foreign-aid-greece-s-role-nato-872938.html | What Turkey Gives in Return for U.S. Military and Foreign Aid; Greece's Role in NATO | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/woman-says-she-was-raped-in-a-carjacking.html | Woman Says She Was Raped in a Carjacking | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/archives/a-tax-break-that-few-employees-use.html | A Tax Break That Few Employees Use | True | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/messier-joins-gretzky-s-tour.html | Messier Joins Gretzky's Tour | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/baseball-mets-trade-burnitz-to-indians-for-pitching.html | BASEBALL; Mets Trade Burnitz to Indians for Pitching | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/world/un-considers-allowing-nato-to-retaliate-for-serbian-attacks.html | U.N. Considers Allowing NATO To Retaliate for Serbian Attacks | False | By Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/both-sides-in-4-vote-squeaker-seek-2d-connecticut-recount.html | Both Sides in 4-Vote Squeaker Seek 2d Connecticut Recount | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/carjacking-murder-suspect-and-cross-examiner-icily-argue.html | Carjacking Murder Suspect and Cross-Examiner Icily Argue | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/basketball-nets-go-down-complaining-about-refs-calls-in-orlando.html | BASKETBALL; Nets Go Down Complaining About Refs' Calls in Orlando | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-19 | 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/public-private-the-high-cost-of-death.html | Public & Private; The High Cost of Death | False | By Anna Quindlen | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-eastern-colleges-levine-leads-st-john-s-over-wagner-city.html | COLLEGE FOOTBALL: EASTERN COLLEGES; Levine Leads St. John's Over Wagner in City Showdown | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/l-dictatorship-of-virtue-865001.html | 'Dictatorship of Virtue' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/many-women-eager-to-test-abortion-pill.html | Many Women Eager to Test Abortion Pill | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/inside-875341.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/drug-makers-and-black-groups-fight-prescription-controls.html | Drug Makers and Black Groups Fight Prescription Controls | False | By Steven A. Holmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/getting-through-the-maze-of-mortgage-insurance.html | Getting Through the Maze Of Mortgage Insurance | False | By Nick Ravo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/sports-of-the-times-for-ramsey-home-is-where-his-heart-is.html | Sports Of The Times; For Ramsey, Home Is Where His Heart Is | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-walking-the-walk-871222.html | WALKING THE WALK | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/soapbox-the-human-face-of-a-budget-cut.html | SOAPBOX; The Human Face of a Budget Cut | False | By Sharon Wilson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/microbrewers-set-the-pace-and-draw-the-heat.html | Microbrewers Set the Pace, and Draw the Heat | False | By Edward A. Gargan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/l-abbey-quests-874426.html | Abbey Quests | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/some-are-born-violent-others-achieve-violence.html | Some Are Born Violent, Others Achieve Violence. . . | False | By Thomas Adcock | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/ideas-trends-how-the-union-joined-the-south.html | IDEAS & TRENDS; How the Union Joined the South | False | By Peter Applebome | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/playing-neighborhood-upper-east-side-old-time-toys-for-old-time-holiday.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; Old-Time Toys for an Old Time Holiday | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/review/to-be-conscious-is-to-suffer.html | To Be Conscious Is to Suffer | False | By Patrick McGrath | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/gardening-autumn-s-long-lasting-fruit-of-the-vine.html | GARDENING; Autumn's Long-Lasting Fruit of the Vine | False | By Joan Lee Faust | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-a-new-terminal-in-frankfurt.html | TRAVEL ADVISORY; A New Terminal in Frankfurt | False | By Adele Riepe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-carolyn-a-paris-david-l-tirschwell.html | WEDDINGS; Carolyn A. Paris, David L. Tirschwell | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/state-police-bracing-for-their-busiest-season.html | State Police Bracing for Their Busiest Season | False | By Erlinda Kravetz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/l-bigotry-at-bryn-mawr-865028.html | Bigotry at Bryn Mawr | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/dining-out-a-steakhouse-that-matches-its-looks.html | DINING OUT; A Steakhouse That Matches Its Looks | False | By Joanne Starkey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-charles-murray-871354.html | CHARLES MURRAY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/arafat-s-forces-arrange-a-truce-with-militants.html | ARAFAT'S FORCES ARRANGE A TRUCE WITH MILITANTS | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-yorkers-co-kicking-to-a-different-tune.html | NEW YORKERS & CO.; Kicking to a Different Tune | False | By Andrea Kannapell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/at-least-their-seconds-are-talking.html | At Least Their Seconds Are Talking | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-here-s-help-for-a-no-name-neighborhood-893897.html | Here's Help for a No-Name Neighborhood | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/postal-service-allowed-to-sell-flawed-stamp.html | Postal Service Allowed to Sell Flawed Stamp | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/hanukkah-and-help-for-needy.html | Hanukkah and Help for Needy | False | By Lynne Ames | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/farmland-preservation-is-lagging.html | Farmland Preservation Is Lagging | False | By Leo H. Carney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/home-clinic-understanding-the-basics-of-working-with-sheet-metal.html | HOME CLINIC; Understanding the Basics of Working With Sheet Metal | False | By Edward R. Lipinski | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-nonfiction-many-fingers-many-pies.html | IN SHORT: NONFICTION; Many Fingers, Many Pies | False | By Rosemary Ranck | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/l-let-s-recognize-the-alarming-disappearance-of-unskilled-jobs-882755.html | Let's Recognize the Alarming Disappearance of Unskilled Jobs | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/word-for-word-fernando-henrique-cardoso-having-left-campus-for-arena-winner.html | Word for Word/Fernando Henrique Cardoso; Having Left Campus for the Arena, Winner in Brazil Shifts to Right | False | By Ken Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-basketball-the-nets-win-acclaim-in-losing-to-the-magic.html | PRO BASKETBALL; The Nets Win Acclaim In Losing to the Magic | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/the-most-regional-region.html | The Most Regional Region | False | By Charles B. Dew | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/l-advise-and-compensate-882332.html | Advise and Compensate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/westchester-qa-joyce-egginton-author-seeks-a-motive-in-nanny-case.html | Westchester Q&A;; Joyce Egginton; Author Seeks a Motive in 'Nanny Case' | False | By Donna Greene | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/q-a-853771.html | Q. & A. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/police-focus-on-arresting-prostitutes-customers.html | Police Focus on Arresting Prostitutes' Customers | False | By Garry Pierre-Pierre | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/automobiles/driving-smart-is-everybody-in-how-growing-families-get-around.html | DRIVING SMART; Is Everybody In? How Growing Families Get Around | False | By Loretto A. Croghan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/music-5-fiddlers-each-backed-by-tradition.html | MUSIC; 5 Fiddlers, Each Backed by Tradition | False | By Rena Fruchter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/serbian-jets-bomb-muslims-a-2d-day-flouting-un-ban.html | SERBIAN JETS BOMB MUSLIMS A 2D DAY, FLOUTING U.N. BAN | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/sand-in-the-gears-of-nazism.html | Sand in the Gears of Nazism | False | By Richard Breitman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/despite-gains-press-freedom-in-mexico-is-still-limited.html | Despite Gains, Press Freedom in Mexico Is Still Limited | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/gop-critics-hone-in-on-mondello.html | G.O.P. Critics Hone In On Mondello | False | By John Rather | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/baseball-a-year-after-trade-yanks-giving-up-on-hernandez.html | BASEBALL; A Year After Trade, Yanks Giving Up on Hernandez | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-all-aboard-big-east-switching-local-express.html | COLLEGE BASKETBALL PREVIEW; All Aboard: Big East Is Switching From the Local to the Express | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/last-chance-and-a-nasty-one.html | Last Chance, and a Nasty One | False | By David Sacks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-charles-murray-871338.html | CHARLES MURRAY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-penn-state-defense-provides-offense.html | COLLEGE FOOTBALL; Penn State Defense Provides Offense | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/uh-huh-the-second-man-said.html | 'Uh Huh,' the Second Man Said | False | By James McManus | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/whats-new-york-the-capital-of-now-diversity-the-worlds-grocery.html | What's New York the Capital of Now? Diversity; The World's Grocery Shelf | False | By Nancy Jo Sales | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/a-la-carte-new-restaurant-offers-mediterraneaninspired-cuisine.html | A LA CARTE; New Restaurant Offers Mediterranean-Inspired Cuisine | False | By Anne Semmes | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/nyregion/west-orange-journal-town-and-company-at-odds-over-an-estate.html | West Orange Journal; Town and Company At Odds Over an Estate | False | By Carlotta Gulvas Swarden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/profile-a-truly-prophetic-bit-of-wall-street-swear-and-tell.html | Profile; A Truly Prophetic Bit of Wall Street Swear-and-Tell | False | By Hubert B. Herring | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/if-you-re-thinking-of-living-in-co-op-city-a-city-bigger-than-many-within-a-city.html | If You're Thinking of Living In/Co-op City; A City, Bigger Than Many, Within a City | False | By Jerry Cheslow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/crime-778150.html | CRIME | False | By Marilyn Stasio | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/dining-out-freshness-sets-standard-at-japanese-spot.html | DINING OUT; Freshness Sets Standard at Japanese Spot | False | By M. H. Reed | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/l-nazi-movies-giving-credit-where-due-863785.html | NAZI MOVIES; Giving Credit Where Due | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/noticed-are-extra-pounds-an-illusion-or-real.html | NOTICED; Are Extra Pounds An Illusion or Real? | False | By Michelle Shih | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/50-s-style-diner-takes-root-in-of-all-places-a-shopping-mall.html | 50's-Style Diner Takes Root in, of All Places, a Shopping Mall | False | By Judy Pokras | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/art-changing-visions-of-madness-in-america.html | ART; Changing Visions of Madness in America | False | By Erik Eckholm | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/on-sunday-victory-won-fair-nassau-hails-its-hero.html | On Sunday; Victory Won, Fair Nassau Hails Its Hero | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/baseball-notebook-deep-pocket-braves-set-a-budget.html | BASEBALL; NOTEBOOK; Deep-Pocket Braves Set a Budget | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-another-smith-has-a-spot-in-tar-heel-lore.html | COLLEGE BASKETBALL PREVIEW; Another Smith Has a Spot in Tar Heel Lore | False | By Barry Jacobs, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/in-the-regionnew-jersey-new-stores-stir-hopes-for-development-in-html | In the Region/New Jersey; New Stores Stir Hopes for Development in 2 Cities | False | By Rachelle Garbarine | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/on-li-golf-courses-the-trend-is-organic-huntington-weighs-privatizing-links.html | On L.I. Golf Courses, the Trend is Organic; Huntington Weighs Privatizing Links | False | By Judy Glass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/c-corrections-882356.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/journal-blowing-in-the-wind.html | Journal; Blowing In the Wind | False | By Frank Rich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/no-headline-875406.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/writers-have-had-it-up-to-here-the-latest-on-the-authors-strike.html | Writers Have had It Up to Here: The Latest on the Author's Strike | False | By Dan Greenburg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/your-own-account-insurance-ratings-inner-circle.html | Your Own Account; Insurance Rating's Inner Circle | False | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/pop-briefs.html | POP BRIEFS | True | By Holly Gleason | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/thing-returning-the-dress-to-center-court.html | THING; Returning the Dress To Center Court | True | By Kristina Zimbalist | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/video-view-catching-sight-of-past-podium-titans.html | VIDEO VIEW; Catching Sight of Past Podium Titans | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/good-eating-welcoming-in-the-young-wine.html | GOOD EATING; Welcoming In the Young Wine | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-wendy-r-beer-d-i-wishangrail.html | WEDDINGS; Wendy R. Beer, D. I. Wishengrad | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/c-correction-863734.html | Correction | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/benefits-872687.html | BENEFITS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/connecticut-qa-carole-peck-everything-edible-in-its-own-season.html | Connecticut Q&A;; Carole Peck; Everything Edible in Its Own Season | False | By Karen Berman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-nation-as-ever-politics-with-a-vengeance.html | THE NATION; As Ever, Politics With a Vengeance | False | By Sam Roberts | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-upper-west-side-at-a-loss-for-words-with-those-who-aren-t.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; At a Loss for Words With Those Who Aren't | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/residential-resales-853496.html | Residential Resales | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-basketball-the-rockets-just-relax-and-go-with-9-0-flow.html | PRO BASKETBALL; The Rockets Just Relax And Go With 9-0 Flow | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/death-of-a-salesman.html | Death of a Salesman | False | By Richard Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/your-home-training-board-members.html | YOUR HOME; Training Board Members | False | By Andree Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/whats-new-york-the-capital-of-now-public-space-the-waterfront-2004.html | What's New York the Capital of Now?: PUBLIC SPACE; The Waterfront: 2004 | False | By Elizabeth Hawes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/boxing-fast-and-aggressive-jones-dominates-toney-and-takes-a-crown.html | BOXING; Fast and Aggressive, Jones Dominates Toney And Takes a Crown | False | By Jay Privman, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-here-s-help-for-a-no-name-neighborhood-893900.html | Here's Help for a No-Name Neighborhood | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/l-dictatorship-of-virtue-864994.html | 'Dictatorship of Virtue' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/music-arias-art-songs-and-a-jazz-birthday.html | MUSIC; Arias, Art Songs And a Jazz Birthday | False | By Robert Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-jerseys-turkeys-tasty-but-not-organically-correct.html | New Jersey's Turkeys Tasty, But Not Organically Correct | False | By Bruce Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/support-seen-for-new-term-for-cortines.html | Support Seen For New Term For Cortines | False | By Sam Dillon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/the-view-from-greenwich-building-affordable-housing-in-the-cos-cob.html | The View From: Greenwich; Building Affordable Housing, in the Cos Cob Style | False | By Anne C. Fullam | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/theres-plenty-of-time-at-home-for-work.html | There's Plenty of Time at Home for Work | False | By David Bouchier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-glendale-finally-that-s-all-he-wrote.html | NEIGHBORHOOD REPORT: GLENDALE; Finally, That's All He Wrote | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-don-t-give-short-shrift-to-a-legendary-nightspot-893927.html | Don't Give Short Shrift To a Legendary Nightspot | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/l-grading-game-882500.html | Grading Game | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-lori-oscher-eric-j-friedman.html | WEDDINGS; Lori Oscher, Eric J. Friedman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/l-justice-for-east-timor-882704.html | Justice for East Timor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/theater-stamford-plays-its-part.html | THEATER; Stamford Plays Its Part | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-susan-stafford-william-breidenstine.html | WEDDINGS; Susan Stafford, William Breidenstine | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/vows-paula-carleton-george-evans.html | VOWS; Paula Carleton, George Evans | False | By Lois Smith Brady | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/newts-law.html | Newt's Law | False | By Suzanne Garment | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/children-s-books-778974.html | CHILDREN'S BOOKS | False | By John Crowley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/film-a-film-maker-whose-range-is-wagnerian.html | FILM; A Film Maker Whose Range Is Wagnerian | False | By Peter Brunette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-deals-a-day-s-worth.html | What's New York the Capital of Now?: Deals; A Day's Worth | False | By Jon Gertner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-proof-polls-women-s-game-has-grown-appeal-stature.html | COLLEGE BASKETBALL PREVIEW; Proof Is in the Polls: Women's Game Has Grown in Appeal and Stature | False | By Frank Litsky | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-julia-a-forster-john-thompson-jr.html | WEDDINGS; Julia A. Forster, John Thompson Jr. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/l-owning-success-882534.html | Owning Success | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-two-way-telephones-come-to-the-skies.html | TRAVEL ADVISORY; Two-Way Telephones Come to the Skies | False | By Adam Bryant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/film-a-new-breed-of-cult-favorites-for-a-new-generation.html | FILM; A New Breed of Cult Favorites for a New Generation | True | By Vernon Silver | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-debra-j-simon-john-d-schreiber.html | WEDDINGS; Debra J. Simon, John D. Schreiber | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/crisis-of-confidence-for-a-school-team.html | Crisis of Confidence For a School Team | False | By Jack Cavanaugh | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/evening-hours-honoring-an-art-patron.html | EVENING HOURS; Honoring an Art Patron | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/campus-contretemps-a-bronx-tale.html | Campus Contretemps: A Bronx Tale | False | By Bruce Weber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-jean-a-walsh-paul-a-pipia.html | WEDDINGS; Jean A. Walsh, Paul A. Pipia | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/indonesia-bars-foreign-reporters-in-east-timor.html | Indonesia Bars Foreign Reporters In East Timor | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/411-service-out-of-order.html | 411 Service Out of Order | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-laura-a-jacobs-and-james-e-wolcott.html | WEDDINGS; Laura A. Jacobs and James E. Wolcott | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-christine-fay-edmund-amorosi.html | WEDDINGS; Christine Fay, Edmund Amorosi | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/sound-bytes-he-s-making-a-clean-break.html | Sound Bytes; He's Making a Clean Break | False | By Laurie Flynn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/television-emblematic-rant-of-the-60-s.html | TELEVISION; 'Emblematic Rant of the 60's' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/stage-view-memories-of-a-playwright-on-a-visit-to-coldwar-russia.html | STAGE VIEW; Memories of a Playwright On a Visit to Cold-War Russia | True | By Arthur Schlesinger Jr. | | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/chairman-of-joint-chiefs-defends-clinton-against-attack-by-helms.html | Chairman of Joint Chiefs Defends Clinton Against Attack by Helms | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-colonialism-passing-the-plate.html | What's New York the Capital of Now?: Colonialism; Passing the Plate | False | By Molly O'Neill | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/viewpoints-pests-meet-the-online-challenge.html | Viewpoints; Pests! Meet the On-Line Challenge | False | By Chip Rowe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/technology-employing-the-lessons-of-war-to-make-better-clothes.html | Technology; Employing the Lessons of War to Make Better Clothes | False | By Jerry Schwartz, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/art-in-hartford-bumptious-and-alive-and-on-the-cutting-edge.html | ART; In Hartford, Bumptious and Alive and on the Cutting Edge | False | By Vivien Raynor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/southern-africa-s-old-front-line-ponders-its-future-in-mainstream.html | Southern Africa's Old Front Line Ponders Its Future in Mainstream | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/congress-debates-allocation-of-federal-research-money.html | Congress Debates Allocation Of Federal Research Money | False | By Scott S. Greenberger, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-carla-l-slocum-david-j-friedman.html | WEDDINGS; Carla L. Slocum, David J. Friedman | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/help-in-avoiding-pitfalls-of-retirement.html | Help in Avoiding Pitfalls of Retirement | False | By Penny Singer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/film-a-hampstead-socialist-tackles-schwarzenegger.html | FILM; A Hampstead Socialist Tackles Schwarzenegger | False | By Brenda Maddox | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/l-a-male-sex-fantasy-865010.html | A Male Sex Fantasy? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/connecticut-guide-853356.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/quebec-police-say-baby-was-target-of-cult.html | Quebec Police Say Baby Was Target of Cult | False | By Clyde H. Farnsworth | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/evening-hours-lacing-up-the-skates-to-help-battle-aids.html | EVENING HOURS; Lacing Up the Skates To Help Battle AIDS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/marching-as-to-war.html | Marching as to War | False | By Martin Walker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/hers-aunt-ruthie-shows-the-way.html | HERS; Aunt Ruthie Shows the Way | False | By Patricia Volk | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/in-florida-a-nightmare-for-farmers.html | In Florida, a Nightmare for Farmers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Stan Friedman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-karen-p-murphy-t-f-roberts-4th.html | WEDDINGS; Karen P. Murphy, T. F. Roberts 4th | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/backstage-at-macbeth.html | Backstage at 'Macbeth' | False | By Stanley Wells | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/art-a-bit-of-a-surprise-from-a-master.html | ART; A Bit of a Surprise From a Master | False | By William Zimmer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/wine-dealers-find-allies-for-auctions.html | Wine Dealers Find Allies for Auctions | False | By Geoff Kalish | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-midtown-forces-marshaled-for-battle-on-airport-rail-link.html | NEIGHBORHOOD REPORT: MIDTOWN; Forces Marshaled for Battle on Airport Rail Link | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/world-markets-weighing-murdoch-s-british-tv-venture.html | World Markets; Weighing Murdoch's British TV Venture | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-midtown-exit-nears-for-sex-shops-on-times-sq.html | NEIGHBORHOOD REPORT: MIDTOWN; Exit Nears For Sex Shops On Times Sq. | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/l-we-re-about-more-than-just-health-care-882402.html | We're About More Than Just Health Care | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/inflation-fuels-discontent-against-iran-s-government.html | Inflation Fuels Discontent Against Iran's Government | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-lori-e-jacobson-and-peter-c-jarck.html | WEDDINGS; Lori E. Jacobson And Peter C. Jarck | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/also-inside-867179.html | ALSO INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/ruthless-in-seattle.html | Ruthless in Seattle | False | By David Heilbroner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/on-language-scalia-v-merriam-webster.html | ON LANGUAGE; Scalia v. Merriam-Webster | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/making-it-work-westbeth-memories.html | MAKING IT WORK; Westbeth Memories | False | By Barbara Stewart | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/he-sure-didn-t-take-it-with-him.html | He Sure Didn't Take It With Him | False | By Geraldine Fabrikant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/film-dear-diary-about-those-earthquakes.html | FILM; Dear Diary: About Those Earthquakes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/its-a-living.html | It's a Living | False | By Randall Short | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/winter-in-the-snow-on-the-trail-of-agent-007-in-the-alps.html | WINTER IN THE SNOW; On the Trail Of Agent 007 In the Alps | False | By Corinne K. Hoexter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/things-to-be-respected.html | 'Things to Be Respected' | False | By Eddy L. Harris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/tv-producer-battles-for-soul-of-america.html | TV Producer Battles for Soul of America | False | By Herbert Hadad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-yorkers-co-866938.html | NEW YORKERS & CO. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-nicole-avrami-john-blomfield.html | WEDDINGS; Nicole Avrami, John Blomfield | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-mcnair-takes-to-air-for-a-final-flourish.html | COLLEGE FOOTBALL; McNair Takes to Air For a Final Flourish | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/i-kill-for-life-871168.html | KILL FOR LIFE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-lisa-parrilli-and-chris-harris.html | WEDDINGS; Lisa Parrilli And Chris Harris | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/reading-writing-and-paying-as-you-go.html | Reading, Writing and Paying as You Go | False | By Eve Nagler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/in-the-region-connecticut-price-slump-energizes-the-condominium-market.html | In the Region/Connecticut; Price Slump Energizes the Condominium Market | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-stacey-m-green-abraham-mintz.html | WEDDINGS; Stacey M. Green, Abraham Mintz | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-refugees-from-russia-with-hope-and-fear.html | What's New York the Capital of Now?: Refugees; From Russia, With Hope and Fear | False | By Roger Rosenblatt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/amid-affluence-hunger-is-at-home.html | Amid Affluence, Hunger Is at Home | False | By Elsa Brenner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/i-here-s-help-for-a-no-name-neighborhood-893889.html | Here's Help for a No-Name Neighborhood | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/psychotic-at-the-bat.html | Psychotic at the Bat | False | By Robert Peterson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-talent-if-you-dropped-a-bomb-on-these-pages.html | What's New York the Capital of Now?: Talent; If You Dropped A Bomb On These Pages... | False | By Stephen J. Dubner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/evening-hours-celebrating-the-roar-of-literary-lions.html | EVENING HOURS; Celebrating the Roar Of Literary Lions | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/soccer-st-john-s-loses-in-first-round-for-the-third-consecutive-year.html | SOCCER; St. John's Loses in First Round For the Third Consecutive Year | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/dance-pinning-down-a-shining-pair.html | DANCE; Pinning Down a Shining Pair | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-wow-talk-about-landslides.html | Nov. 13-19; Wow, Talk About Landslides! | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/when-is-a-tribe-really-a-tribe.html | When Is a Tribe Really a Tribe? | False | By Sam Libby | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/viewpoints-with-gatt-we-must-guard-our-cities.html | Viewpoints; With GATT, We Must Guard Our Cities | False | By Michael H. Shuman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/q-and-a-835714.html | Q and A | False | By Terence Neilan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ruth Bayard Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-mavis-lockwood-jonathan-borak.html | WEDDINGS; Mavis Lockwood, Jonathan Borak | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/the-view-from-katonah-a-modest-shrine-where-sobriety-lived-one-day.html | The View From Katonah; A Modest Shrine Where Sobriety Lived 'One Day at a Time' | False | By Lynne Ames | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/tigers-elephants-and-sharks-gain-at-conservation-meeting.html | Tigers, Elephants and Sharks Gain at Conservation Meeting | False | By John H. Cushman Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/l-diner-beware-836290.html | Diner Beware | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/a-conviction-for-murder-is-set-aside.html | A Conviction For Murder Is Set Aside | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/cuttings-from-junkyards-to-gardens-and-other-miracles.html | CUTTINGS; From Junkyards to Gardens, and Other Miracles | False | By Anne Raver | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-ellen-c-toole-j-p-o-donnell-3d.html | WEDDINGS; Ellen C. Toole, J. P. O'Donnell 3d | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/arts-artifacts-silken-badges-bearing-mysterious-messages.html | ARTS/ARTIFACTS; Silken Badges Bearing Mysterious Messages | False | By Rita Reif | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-jersey-q-a-james-h-coleman-jr-stepping-up-to-the-state-supreme.html | New Jersey Q & A: James H. Coleman Jr.; Stepping Up to the State Supreme Court | False | By Lyn Mautner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/the-executive-life-stage-fright-is-nothing-compared-with-this.html | The Executive Life; Stage Fright Is Nothing Compared With This | False | By Michael S. Malone | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-a-funny-thing-happened-on-the-way-to-prime-time-871303.html | A FUNNY THING HAPPENED ON THE WAY TO PRIME TIME | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-world-few-fan-sparks-as-cuba-smolders.html | THE WORLD; Few Fan Sparks as Cuba Smolders | False | By Tim Golden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-hilary-gleekman-william-greenberg.html | WEDDINGS; Hilary Gleekman-William Greenberg | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-free-speech-issue-cont-justices-overturn-ruling-against-fiery-educator.html | Nov. 13-19: Free Speech Issue (Cont.); Justices Overturn Ruling Against a Fiery Educator | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/classical-view-to-make-history-here-make-music.html | CLASSICAL VIEW; To Make History Here, Make Music | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/revival-of-cranberry-crop-fails.html | Revival of Cranberry Crop Fails | False | By Anne C. Fullam | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-here-s-help-for-a-no-name-neighborhood-893870.html | Here's Help for a No-Name Neighborhood | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/wall-street-bank-stocks-make-their-mark-but-on-the-low-end.html | Wall Street; Bank Stocks Make Their Mark, but on the Low End | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-how-the-last-emperors-dressed-and-furnished.html | TRAVEL ADVISORY; How the Last Emperors Dressed and Furnished | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/market-watch-in-mississippi-bondholders-cry-fraud.html | MARKET WATCH; In Mississippi, Bondholders Cry Fraud | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-jersey-pair-lead-in-bridge-tournament.html | New Jersey Pair Lead in Bridge Tournament | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/westchester-guide-856118.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-paige-j-south-and-thomas-c-law.html | WEDDINGS; Paige J. South and Thomas C. Law | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/l-department-of-clarification-777757.html | Department of Clarification | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/the-best-of-all-possible-brains.html | The Best of All Possible Brains? | False | By Hilary Putnam | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/un-authorizes-attacks-on-serb-bases-in-croatia.html | U.N. Authorizes Attacks On Serb Bases in Croatia | False | By Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-aids-instruction-has-to-be-explicit-874450.html | AIDS Instruction Has to Be Explicit | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-cochlear-implants-and-the-young-872300.html | Cochlear Implants And the Young | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/121-businesses-are-late-with-plans-to-cut-commuting.html | 121 Businesses Are Late With Plans To Cut Commuting | False | By John Jordan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/seducing-the-scientist.html | Seducing the Scientist | False | By Paul Rabinow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/wall-street-betting-on-holiday-spenders.html | Wall Street; Betting on Holiday Spenders | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/art-view-a-parellel-art-world-vast-and-unruly.html | ART VIEW; A Parellel Art World, Vast and Unruly | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-world-funny-things-happen-on-the-way-to-a-treaty.html | THE WORLD; Funny Things Happen On the Way to a Treaty | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/class-puts-the-accent-on-clarity.html | Class Puts The Accent On Clarity | False | By Roberta Hershenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/l-a-health-care-windmill-866113.html | A Health Care Windmill | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-just-say-no-california-s-proposition-187-meets-first-legal-roadblock.html | Nov. 13-19: Just Say No; California's Proposition 187 Meets First Legal Roadblock | False | By B. Drummond Ayres | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/captain-bailey-and-his-18thcentury-love-the-hms-rose.html | Captain Bailey and His 18th-Century Love, the H.M.S. Rose | False | By Fred Musante | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/l-in-demand-882518.html | In Demand | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-football-nfl-notebook-looking-like-winners-but-acting-like-browns.html | PRO FOOTBALL: N.F.L. NOTEBOOK; Looking Like Winners, But Acting Like Browns | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/mile-after-mile-triathlete-chases-dream.html | Mile After Mile, Triathlete Chases Dream | False | By Dan Markowitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/tennis-sabatini-hopes-to-end-drought.html | TENNIS; Sabatini Hopes to End Drought | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/c-correction-882364.html | Correction | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/l-visit-from-the-muse-of-glass-menagerie-874191.html | Visit From the Muse of 'Glass Menagerie' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/another-kind-of-victorian.html | Another Kind of Victorian | False | By Lisa Alther | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-heidi-m-stetz-richard-schwartz.html | WEDDINGS; Heidi M. Stetz, Richard Schwartz | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/television-you-know-him-by-his-music.html | TELEVISION; You Know Him by His Music | True | By Laurie Benenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-yale-rushes-its-way-to-94-bragging-rights.html | COLLEGE FOOTBALL; Yale Rushes Its Way To '94 Bragging Rights | False | By William N. Wallace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/journeys-of-the-spirit-for-18-a-day-plus-faith.html | Journeys of the Spirit, For $18 a Day Plus Faith | False | By Douglas Martin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/advertisements-for-themselves.html | Advertisements for Themselves | False | By Wendy Steiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-cranberries-sweet-potatoes-ostrich.html | Nov. 13-19; Cranberries. Sweet Potatoes. Ostrich. | False | By J. Peder Zane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/i-myself-am-hell.html | 'I Myself Am Hell' | False | By David Bromwich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-lower-east-side-still-waiting-for-library-renovation-start.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Still Waiting for Library Renovation to Start | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-seniority-isn-t-everything-picking-committee-heads-gingrich-looks-for.html | Nov. 13-19: Seniority Isn't Everything, In Picking Committee Heads, Gingrich Looks for Ability | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/pop-view-dylan-s-children-without-the-sanctimony.html | POP VIEW; Dylan's Children, Without the Sanctimony | False | BY Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-patrick-l-hynes-and-brenda-murphy.html | WEDDINGS; Patrick L. Hynes and Brenda Murphy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/the-executive-computer-getting-on-line-the-microsoft-way.html | The Executive Computer; Getting On-Line -- the Microsoft Way | False | By Laurie Flynn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/driver-killed-and-15-hurt-as-van-crashes-in-queens.html | Driver Killed and 15 Hurt As Van Crashes in Queens | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-palestinian-vs-palestinian-arafat-s-police-use-guns-quell-gaza-riots.html | Nov. 13-19: Palestinian vs. Palestinian; Arafat's Police Use Guns To Quell Gaza Riots, Killing 13 Protesters | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/surfacing.html | SURFACING | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-the-new-york-times-top-20.html | COLLEGE BASKETBALL PREVIEW; THE NEW YORK TIMES TOP 20 | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/data-bank-november-20-1994.html | Data Bank/November 20, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/outdoors-heightened-senses-and-thoughts-in-the-stand.html | OUTDOORS; Heightened Senses and Thoughts in the Stand | False | By Pete Bodo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-barbara-rooney-andrew-j-peer.html | WEDDINGS; Barbara Rooney, Andrew J. Peer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/bobby-was-a-difficult-child-my-cousin-robert-lowell.html | 'Bobby Was a Difficult Child'; My Cousin, Robert Lowell | False | By Sarah Payne Stuart | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/it-costs-more-to-save-energy.html | It Costs More To Save Energy | False | By By Herbert Inhaber and Harry Saunders | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/the-meat-industry-s-bad-beef.html | The Meat Industry's Bad Beef | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/dance-creating-steps-is-his-second-suit.html | DANCE; Creating Steps Is His Second Suit | True | By Diane Solway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/new-noteworthy-paperbacks-777684.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/l-keeping-tabs-on-japan-865044.html | Keeping Tabs on Japan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/winter-in-the-snow-new-wrinkles-on-the-slopes.html | WINTER IN THE SNOW; NEW WRINKLES ON THE SLOPES | False | By Stanley Carr | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/classical-music-the-medium-is-the-masterpiece.html | CLASSICAL MUSIC; The Medium Is the Masterpiece | True | By Barbara Jepson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/l-my-so-called-life-narrators-unreliable-and-otherwise-863777.html | 'MY SO-CALLED LIFE'; Narrators, Unreliable And Otherwise | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/pataki-names-task-force-to-cut-budget.html | Pataki Names Task Force to Cut Budget | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/paperback-best-sellers-november-20-1994.html | PAPERBACK BEST SELLERS: November 20, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/pop-music-is-josh-redman-a-new-archetype.html | POP MUSIC; Is Josh Redman a new Archetype | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-help-is-available-for-alcoholics-874469.html | Help Is Available For Alcoholics | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-world-an-ignorance-of-africa-as-vast-as-the-continent.html | THE WORLD; An Ignorance of Africa As Vast as the Continent | False | By Howard W. French | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/scienceport-museum-finds-a-place-to-land-temporarily.html | Scienceport Museum Finds a Place to Land Temporarily | False | By Roberta Hershenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/l-this-country-needs-a-guest-worker-plan-882739.html | This Country Needs A Guest Worker Plan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/l-selling-a-home-without-a-broker-853313.html | Selling a Home Without a Broker | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/childrens-blocks-adult-fascination-and-not-just-for-a-rainy-day.html | Children's Blocks, Adult Fascination and Not Just for a Rainy Day | False | By Bess Liebenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/dining-out-a-different-decor-and-a-change-of-chef.html | DINING OUT; A Different Decor and a Change of Chef | False | By Valerie Sinclair | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/frugal-traveler-an-overlooked-isle-in-french-polynesia.html | FRUGAL TRAVELER; An Overlooked Isle In French Polynesia | False | By Susan Spano | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/historic-whoopses.html | Historic Whoopses | False | By Michelle Shih | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-late-rally-by-west-virginia-topples-bc.html | COLLEGE FOOTBALL; Late Rally by West Virginia Topples B.C. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/art-friends-share-a-spirit-of-optimism-amid-a-diversity-of-styles.html | ART; Friends Share a Spirit of Optimism Amid a Diversity of Styles | False | By Vivien Raynor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/public-needs-private-answers-special-report-business-districts-grow-price.html | Public Needs, Private Answers -- A special report; Business Districts Grow, At Price of Accountability | False | By Thomas J. Lueck | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/a-la-carte-alternatives-to-turkey-on-turkey-day.html | A LA CARTE; Alternatives to Turkey on Turkey Day | False | By Richard Jay Scholem | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-new-columbia-looks-an-awful-lot-like-old-columbia.html | COLLEGE FOOTBALL; New Columbia Looks an Awful Lot Like Old Columbia | False | By Jack Cavanaugh | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/l-let-s-recognize-alarming-disappearance-unskilled-jobs-gop-redistricting-882747.html | Let's Recognize the Alarming Disappearance of Unskilled Jobs; G.O.P. and Redistricting | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-taking-the-plunge-into-a-reef-off-fiji.html | TRAVEL ADVISORY; Taking the Plunge Into a Reef Off Fiji | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-kill-for-life-871192.html | KILL FOR LIFE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/c-corrections-882348.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/evening-hours-a-diva-on-broadway-ascends.html | EVENING HOURS; A Diva On Broadway Ascends | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/politics-power-and-other-phone-games.html | Politics, Power and Other Phone Games | False | By Trip Gabriel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/trial-of-priest-ex-officer-and-others-in-brink-s-theft-nears-end.html | Trial of Priest, Ex-Officer and Others in Brink's Theft Nears End | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/insecurity-forever-the-rise-of-the-losing-class.html | INSECURITY FOREVER; The Rise of the Losing Class | False | By Louis Uchitelle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-northwest-bronx-intricacies-redistricting-draw-then-draw.html | NEIGHBORHOOD REPORT: NORTHWEST BRONX; Intricacies of Redistricting: Draw, and Then Draw Again | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-ms-selditch-and-mr-zelermyer.html | WEDDINGS; Ms. Selditch and Mr. Zelermyer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/pulling-the-wraps-off-koch-industries.html | Pulling the Wraps Off Koch Industries | False | By Leslie Wayne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now.html | What's New York The Capital Of Now? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/l-new-music-medicinal-rather-than-melodic-863742.html | NEW MUSIC; Medicinal Rather Than Melodic? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-public-interest-food-drives-where-to-share-for-the-holidays.html | NEIGHBORHOOD REPORT: PUBLIC INTEREST; Food Drives: Where to Share for the Holidays | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/best-sellers-november-20-1994.html | BEST SELLERS: November 20, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/ramapo-college-speeds-up-decisions-on-acceptance.html | Ramapo College Speeds Up Decisions on Acceptance | False | By Linda Lynwander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/55-mph-dont-get-run-over.html | 55 M.P.H.? Don't Get Run Over | False | By Bill Slocum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/ideas-trends-proud-to-be-your-bud-but-it-wasn-t-working-out.html | IDEAS & TRENDS; Proud to Be Your Bud, But It Wasn't Working Out | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/whats-doing-in-vail.html | WHAT'S DOING IN; Vail | False | By Rochelle Lash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/children-s-books-bookshelf-778966.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/obituaries/erwin-griswold-of-harvard-ex-solicitor-general-90.html | Erwin Griswold of Harvard, Ex-Solicitor General, 90 | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-correspondent-s-report-supreme-court-rule-frequent-flier-miles.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Supreme Court to Rule On Frequent Flier Miles | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/dining-out-friendly-all-right-but-stick-to-the-pizza.html | DINING OUT; Friendly, All Right, but Stick to the Pizza | False | By Patricia Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/endpaper-what-was-the-question.html | ENDPAPER; What Was the Question? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/l-john-cusack-going-back-to-the-source-863750.html | JOHN CUSACK; Going Back To the Source | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/cab-calloway-dies.html | Cab Calloway Dies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-basketball-no-ewing-no-problem-for-a-night.html | PRO BASKETBALL; No Ewing, No Problem For a Night | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-ms-belasky-mr-greenberg.html | WEDDINGS; Ms. Belasky, Mr. Greenberg | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/the-president-clinton-plays-dutiful-guest-on-vacation-at-trip-s-end.html | THE PRESIDENT; Clinton Plays Dutiful Guest On Vacation At Trip's End | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/music-peter-and-the-wolf-with-jane-alexander.html | MUSIC; 'Peter and the Wolf' With Jane Alexander | False | By Robert Sherman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-sheepshead-bay-opening-lot-for-parking-to-get-a-park.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Opening Lot For Parking To Get a Park | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/l-honesty-in-labor-882542.html | Honesty in Labor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/to-be-conscious-is-to-suffer.html | To Be Conscious Is to Suffer | False | By Patrick McGrath | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-call-me-mister-aristide-says.html | Nov. 13-19; Call Me 'Mister,' Aristide Says | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/theater-elves-to-your-battle-stations.html | THEATER; Elves, to Your Battle Stations. | True | By Celia McGee | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-helping-groups-find-out-about-lending-practices-089117.html | Helping Groups Find Out About Lending Practices | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/about-along-island-caring-for-the-canine-geriatric-set.html | ABOUT ALONG ISLAND; Caring for the Canine Geriatric Set | False | By Diane Ketcham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/word-image-carousel.html | WORD & IMAGE; Carousel | False | By Max Frankel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-upper-east-side-for-the-elderly-a-deli-is-a-lifeline.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; For the Elderly, a Deli Is a Lifeline | False | By David M. Herszenhorn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-teen-agers-at-malls-some-background-872210.html | Teen-Agers at Malls: Some Background | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-steve-gunderson-871257.html | STEVE GUNDERSON | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/l-shoestring-italy-835650.html | Shoestring Italy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/l-movie-posters-more-memorable-than-the-films-863769.html | MOVIE POSTERS; 'More Memorable Than the Films' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/an-amateur-goes-airborne.html | An Amateur Goes Airborne | False | By Richard Bernstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/vote-nears-on-changes-in-adoption-law.html | Vote Nears On Changes in Adoption Law | False | By Jacqueline Shaheen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/l-the-quiet-bridge-burner-a-texas-legend-882399.html | The Quiet Bridge Burner . . . a Texas Legend | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/the-view-from-an-unmarked-car.html | The View From an Unmarked Car | False | By Bill Ryan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/something-wicked-comes-to-oregon.html | Something Wicked Comes to Oregon | False | By Bruce Allen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-red-storm-routs-russians.html | COLLEGE BASKETBALL PREVIEW; Red Storm Routs Russians | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/l-on-the-dull-cutting-edge-of-technology-882410.html | On the Dull Cutting Edge of Technology | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/quirky-storm-now-has-lost-some-bluster.html | Quirky Storm Now Has Lost Some Bluster | False | By Ronald Smothers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-umass-grapples-with-games-and-grades.html | COLLEGE BASKETBALL PREVIEW; UMass Grapples With Games And Grades | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/in-gaza-outbursts-of-fury-not-blood.html | In Gaza, Outbursts Of Fury, Not Blood | False | By Joel Greenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/baseball-common-ground-tax-talk.html | BASEBALL; Common Ground: Tax Talk | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/l-a-heisman-race-882496.html | A Heisman Race | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-attitude-a-primer-for-urban-living.html | What's New York the Capital of Now?: ATTITUDE; A PRIMER FOR URBAN LIVING | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/federal-court-expansion-plan-may-grow-again-judge-says.html | Federal Court Expansion Plan May Grow Again, Judge Says | False | By Joseph P. Fried | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/l-abbey-quests-874442.html | Abbey Quests | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-kill-for-life-871184.html | KILL FOR LIFE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/in-transcript-a-new-spin-from-simpson.html | In Transcript, A New Spin From Simpson | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/at-work-the-work-family-bottom-line.html | At Work; The Work-Family Bottom Line | False | By Barbara Presley Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/teaching-mothers-their-job.html | Teaching Mothers Their Job | False | By Merri Rosenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/food-root-vegetables-to-sop-up-the-gravy.html | FOOD; Root Vegetables to Sop Up the Gravy | False | By Moira Hodgson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/on-li-golf-courses-the-trend-is-organic.html | On L.I. Golf Courses, the Trend Is Organic | False | By Adam L Penenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/why-proposition-187-won-t-work.html | Why Proposition 187 Won't Work | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/mobster-was-mole-for-fbi-tangled-life-mafia-figure-who-died-aids-exposed.html | The Mobster Was a Mole for the F.B.I.; Tangled Life of a Mafia Figure Who Died of AIDS Is Exposed | False | By Selwyn Raab | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/mutual-funds-in-korea-unsettling-new-rules.html | Mutual Funds; In Korea, Unsettling New Rules | False | By Timothy Middleton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/in-the-regionlong-island-for-the-buyer-in-a-hurry-a-new-home-on.html | In the Region/Long Island; For the Buyer in a Hurry, a New Home on Demand | False | By Diana Shaman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/habitats-middletown-conn-fighting-the-good-fight.html | Habitats/Middletown, Conn.; Fighting the Good Fight | False | By Tracie Rozhon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-karen-l-conant-steven-e-rindner.html | WEDDINGS; Karen L. Conant, Steven E. Rindner | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-voyeurism-on-the-outside-looking-in.html | What's New York the Capital of Now?: VOYEURISM; On the Outside Looking In | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/world/troops-enter-rio-slums-in-drug-war.html | Troops Enter Rio Slums In Drug War | False | By James Brooke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/latest-rate-hike-by-the-fed-makes-white-house-nervous.html | Latest Rate Hike by the Fed Makes White House Nervous | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/a-capitol-hill-empire-is-in-eclipse-ending-a-long-reign-by-its-emperor.html | A Capitol Hill Empire Is in Eclipse, Ending a Long Reign by Its Emperor | False | By Stephen Labaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/perpspectives-leaping-hurdles-hospital-reaches-halfway-mark.html | PERPSPECTIVES; Leaping Hurdles, Hospital Reaches Halfway Mark | False | By Alan S. Oser | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/in-rome-medieval-masterpieces-underfoot.html | In Rome, Medieval Masterpieces Underfoot | False | By Louis Inturrisi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/will-rogers-institute-expands-its-mission.html | Will Rogers Institute Expands Its Mission | False | By Kate Stone Lombardi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-nonfiction-778265.html | IN SHORT: NONFICTION | False | By Amy Edith Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-here-s-help-for-a-no-name-neighborhood-893862.html | Here's Help for a No-Name Neighborhood | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-upper-west-side-fans-notes-author-author-and-more-author.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE FANS' NOTES; Author! Author! and More Author | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/news-summary-875481.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/shop-big.html | Shop BIG | False | By Constance L. Hays | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-kill-for-life-871052.html | KILL FOR LIFE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-upper-east-side-roll-right-on-in.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Roll Right On In | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-nonfiction-864919.html | IN SHORT: NONFICTION | False | By Keith Dixon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-jonathan-ashley-and-susan-a-tobias.html | WEDDINGS; Jonathan Ashley and Susan A. Tobias | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/recordings-view-can-sinatra-s-second-act-top-the-first.html | RECORDINGS VIEW; Can Sinatra's Second Act Top the First? | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-why-lawyers-lie-871281.html | WHY LAWYERS LIE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/tennis-sampras-springs-agassi-falls.html | TENNIS; Sampras Springs! Agassi Falls | False | By Christopher Clarey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-a-nuclear-free-ukraine-moves-in-the-ukraine-bring-elation-to-us.html | Nov. 13-19: A Nuclear-Free Ukraine; Moves in the Ukraine Bring Elation to U.S. | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/crafts-indian-artists-speak-for-themselves.html | CRAFTS; Indian Artists Speak for Themselves | False | By Betty Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/winter-in-the-snow-big-sky-big-skiing.html | WINTER IN THE SNOW; Big Sky, Big Skiing | False | By Sally Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-geraldine-o-brien-rod-cain-jones.html | WEDDINGS; Geraldine O'Brien, Rod Cain Jones | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/automobiles/behind-the-wheel-honda-odyssey-another-shuttle-in-the-space-race.html | BEHIND THE WHEEL/Honda Odyssey; Another Shuttle in the Space Race | False | By Marshall Schuon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-santa-fe-art-market-scheduled-for-december.html | TRAVEL ADVISORY; Santa Fe Art Market Scheduled for December | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/l-advise-and-compensate-882380.html | Advise and Compensate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/friendly-advice-to-the-politically-lovelorn.html | Friendly Advice to the Politically Lovelorn | False | By John Tierney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/transactions-879371.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/on-college-basketball-arkansas-is-now-awash-in-respect.html | ON COLLEGE BASKETBALL; Arkansas Is Now Awash In Respect | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/currency.html | CURRENCY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/results-plus-879207.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/l-latin-american-roads-882720.html | Latin American Roads | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/zelda-s-unwavering-love-is-no-longer-unrequited.html | Zelda's Unwavering Love Is No Longer Unrequited | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-harlem-it-s-public-housing-on-the-air.html | NEIGHBORHOOD REPORT: HARLEM; It's Public Housing, on the Air | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/clear-but-hypocritical.html | Clear but Hypocritical | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/l-here-s-help-for-a-no-name-neighborhood-893919.html | Here's Help for a No-Name Neighborhood | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-anthony-davis-and-cynthia-aaronson.html | WEDDINGS; Anthony Davis and Cynthia Aaronson | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/black-male-and-yes-a-supermodel.html | Black, Male and Yes, a Supermodel | False | By Dan Shaw | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-kill-for-life-870951.html | KILL FOR LIFE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/commercial-property-lower-manhattan-bid-s-chief-politically-savvy-leader-jumps.html | Commercial Property/The Lower Manhattan B.I.D.'s Chief; A Politically Savvy Leader Jumps In Swinging | False | By Claudia H. Deutsch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/television-and-now-here-s-ummm-space-ghost.html | TELEVISION; And Now, Here's . . . Ummm . . . Space Ghost | False | By Andy Meisler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/briarcliff-to-honor-its-alumni.html | Briarcliff To Honor Its Alumni | False | By Herbert Hadad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/a-way-to-get-the-gunmen-get-the-guns.html | A Way to Get The Gunmen: Get the Guns | False | By Fox Butterfield | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/l-what-all-alzheimer-s-disease-families-share-874159.html | What All Alzheimer's Disease Families Share | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-maspeth-park-of-vistas-to-improve-looks.html | NEIGHBORHOOD REPORT: MASPETH; Park of Vistas to Improve Looks | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-alabama-gets-the-measure-of-archrival.html | COLLEGE FOOTBALL; Alabama Gets the Measure of Archrival | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/writer-moves-himself-and-settings-to-jersey.html | Writer Moves Himself, and Settings, to Jersey | False | By Marcia Ringel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/in-america-no-gop-imitations-please.html | In America; No G.O.P. Imitations, Please | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/1-helping-groups-find-out-about-lending-practices-867225.html | Helping Groups Find Out About Lending Practices | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/in-one-town-fed-move-brings-some-fear.html | In One Town, Fed Move Brings Some Fear | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-world-taxpayers-are-angry-they-re-expensive-too.html | THE WORLD; Taxpayers Are Angry. They're Expensive, Too. | False | By Michael Wines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-risa-i-goodman-robert-j-groux.html | WEDDINGS; Risa I. Goodman, Robert J. Groux | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/lew-s-blues.html | Lew's Blues | False | By Catherine Texier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/art-view-the-hero-in-many-guises-a-model-for-lesser-mortals.html | ART VIEW; The Hero in Many Guises, A Model for Lesser Mortals | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-melissa-b-russo-michael-e-meyers.html | WEDDINGS; Melissa B. Russo, Michael E. Meyers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-capital-now-reinvention-corner-permanence-change.html | What's New York the Capital of Now?: Reinvention; At the Corner of Permanence and Change | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/1-running-as-one-882526.html | Running as One | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/the-night-look-alike-hostesses-and-11-floors-of-food.html | THE NIGHT; Look-Alike Hostesses And 11 Floors of Food | False | By Bob Morris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/1-abbey-quests-874434.html | Abbey Quests | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/encounters-law-conducting-and-mathematics-in-one-package.html | ENCOUNTERS; Law, Conducting and Mathematics in One Package | False | By Erika Duncan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-shari-b-gersten-david-m-rosenblatt.html | WEDDINGS; Shari B. Gersten, David M. Rosenblatt | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/theater-oliver-in-revival-at-the-paper-mill.html | THEATER; 'Oliver!' in Revival at the Paper Mill | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/unusual-outlets-for-art-in-the-hamptons.html | Unusual Outlets for Art in the Hamptons | False | By Jane Julianelli | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-brooklyn-heights-more-parking-but-more-dirt.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; More Parking, but More Dirt | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/postings-buildings-identified-specialty-multicolored-guide-fashion-district.html | POSTINGS: Buildings Identified by Specialty; A Multicolored Guide To the Fashion District | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-scenes-the-village-barber.html | What's New York the Capital of Now?: Scenes; The Village Barber | False | By Mary Tannen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-harlem-fence-the-garbage-rats-and-odors-don-t-really-mind.html | NEIGHBORHOOD REPORT: HARLEM; Fence the Garbage? Rats and Odors Don't Really Mind | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/film-when-it-comes-to-film-biography-everyone-s-a-critic.html | FILM; When It Comes To Film Biography, Everyone's a Critic | False | By Richard Bernstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/a-poignant-memoir-of-treblinka-and-a-resilient-tale-of-hope.html | A Poignant Memoir of Treblinka and a Resilient Tale of Hope | False | By Thomas Clavin | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/playing-in-the-neighborhood-867551.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/governor-elect-s-loyal-aide-likes-the-sidelines-away-from-the-crowd.html | Governor-Elect's Loyal Aide Likes the Sidelines, Away From the Crowd | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/practical-traveler-vat-prevalent-refunds-less-so.html | PRACTICAL TRAVELER; V.A.T. Prevalent, Refunds Less So | False | By Betsy Wade | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/viewpoints-the-credit-card-we-love-it-we-hate-it.html | Viewpoints; The Credit Card: We Love It, We Hate It | False | By Joseph Nocera | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/good-eating-gallic-touches.html | GOOD EATING; Gallic Touches | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/miracle-on-azusa-street.html | Miracle on Azusa Street | False | By Gustav Niebuhr | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-charles-murray-871320.html | CHARLES MURRAY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/streetscapes-blunstein-s-department-store-black-boycott-opened-employment-door.html | Streetscapes/Blumstein's Department Store; How a Black Boycott Opened the Employment Door | False | By Christopher Gray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/theater/sunday-view-sam-shepard-goes-to-the-races-and-wins.html | SUNDAY VIEW; Sam Shepard Goes to the Races and Wins | False | By Vincent Canby | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/london-fog-out-of-the-drizzle-and-into-the-rain.html | London Fog Out of the Drizzle and Into the Rain | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/surviving-anne-sexton.html | Surviving Anne Sexton | False | By Michael Vincent Miller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-kill-for-life-871095.html | KILL FOR LIFE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-margaret-ansell-lance-d-podell.html | WEDDINGS; Margaret Ansell, Lance D. Podell | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-charles-murray-871362.html | CHARLES MURRAY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-arnold-r-fox-and-yolanda-vega.html | WEDDINGS; Arnold R. Fox and Yolanda Vega | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-southern-brooklyn-gambling-crackdown-intercepts-cash-flow.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Gambling Crackdown Intercepts a Cash Flow to Organized Crime | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/on-the-street-time-and-again-watch-fobs-are-a-fad.html | ON THE STREET; Time and Again: Watch Fobs Are a Fad | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-janet-l-popofsky-and-keith-vance.html | WEDDINGS; Janet L. Popofsky and Keith Vance | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-kill-for-life-871133.html | KILL FOR LIFE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/long-island-journal-854530.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-on-an-budget-accessible-broadway-the-cheap-seats.html | NEIGHBORHOOD REPORT: ON AN BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-ms-banks-mr-eickelberg.html | WEDDINGS; Ms. Banks, Mr. Eickelberg | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/business/business-diary-november-13-18.html | Business Diary: November 13-18 | False | By Hubert B. Herring | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/fyi-867489.html | F.Y.I. | False | By Jesse McKinley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/us/in-plane-s-black-boxes-an-abundance-of-clues.html | In Plane's Black Boxes, An Abundance of Clues | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/style/weddings-s-l-deutsch-t-j-clendenin.html | WEDDINGS; S. L. Deutsch, T. J. Clendenin | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/obituaries/cab-calloway-is-dead-at-86-hi-de-hi-de-ho-jazz-man.html | Cab Calloway Is Dead at 86; 'Hi-de-hi-de-ho' Jazz Man | False | By John S. Wilson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/coping-help-for-the-transportationally-challenged.html | COPING; Help for the Transportationally Challenged | False | By Robert Lipsyte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/the-winning-ways-of-the-rams.html | The Winning Ways of the Rams | False | By Jeff Diamant | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/pregnant-woman-is-struck-and-killed-on-street-in-bronx.html | Pregnant Woman Is Struck and Killed On Street in Bronx | False | By Garry Pierre-Pierre | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/l-keeping-tabs-on-japan-865036.html | Keeping Tabs on Japan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/art-responding-to-the-panoramic-colors-of-the-autumn-season.html | ART; Responding to the Panoramic Colors of the Autumn Season | False | By Phyllis Braff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-morningside-heights-scaffolding-leaving-cathedral-st-john.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Scaffolding Leaving the Cathedral of St. John the Divine. More to Come. | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/sports-of-the-times-the-giants-soap-opera-continues.html | Sports of The Times; The Giants' Soap Opera Continues | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/l-kill-for-life-871001.html | KILL FOR LIFE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-football-after-five-years-carroll-s-road-winds-back-to-minnesota.html | PRO FOOTBALL; After Five Years, Carroll's Road Winds Back to Minnesota | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/ideas-trends-fine-tuning-with-a-hammer.html | IDEAS & TRENDS; Fine-Tuning With a Hammer | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/l-for-haitian-refugees-fear-remains-882712.html | For Haitian Refugees, Fear Remains | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-20 | 1994-11-20 | https://www.nytimes.com/1994/11/20/books/a-genius-for-introspection.html | A Genius for Introspection | False | By Eva Hoffman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/cam-lo-journal-in-the-free-market-vietnam-s-poor-pay-a-price.html | Cam Lo Journal; In the Free Market, Vietnam's Poor Pay a Price | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/pulse-death-penalty.html | PULSE; Death Penalty | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-lsu-has-its-eye-on-a-giants-aide.html | PRO FOOTBALL; L.S.U. Has Its Eye on a Giants Aide | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/IHT-american-topics-93002898523.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/IHT-american-topics-beware-of-petting-the-tame-deer.html | American Topics : Beware of Petting the 'Tame' Deer | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/cbs-hopes-that-letterman-can-help-prime-time-woes.html | CBS Hopes That Letterman Can Help Prime-Time Woes | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/tennis-after-frustration-sampras-hits-winning-note.html | TENNIS; After Frustration, Sampras Hits Winning Note | False | By Christopher Clarey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/yet-more-intraparty-strife-among-republicans-this-time-in-the-city-council.html | Yet More Intraparty Strife Among Republicans, This Time in the City Council | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/mci-to-offer-one-stop-shopping-on-the-internet.html | MCI to Offer One-Stop Shopping on the Internet | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/what-now-for-mr-clinton.html | What Now for Mr. Clinton? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/l-estrogen-substitutes-aren-t-all-the-same-887943.html | Estrogen Substitutes Aren't All the Same | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/IHT-political-notes-dole-is-still-holding-out-on-trade-treaty.html | POLITICAL NOTES : Dole Is Still Holding Out on Trade Treaty | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-basketball-sports-of-the-times-fitch-has-no-victories-and-no-heartburn.html | PRO BASKETBALL; Sports Of The Times; Fitch Has No Victories And No Heartburn | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/media-business-advertising-it-s-frank-lloyd-wright-s-work-display-but-chrysler-s.html | THE MEDIA BUSINESS: Advertising; It's Frank Lloyd Wright's work on display, but Chrysler's Cirrus sedan is Exhibit A. | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-basketball-last-play-block-saves-nets-an-embarrassment.html | PRO BASKETBALL; Last-Play Block Saves Nets an Embarrassment | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-accounts-887692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/IHT-1894-life-after-death-in-our-pages100-75-and-50-years-ago.html | 1894: Life After Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/insurance-plan-for-gay-partners.html | Insurance Plan for Gay Partners | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/apple-lawyer-will-become-new-director-of-gay-group.html | Apple Lawyer Will Become New Director Of Gay Group | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/l-when-shorty-and-i-played-taps-in-the-bronx-874035.html | When Shorty and I Played Taps in the Bronx | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/japan-admits-it-bungled-notice-of-war-in-41.html | Japan Admits It Bungled Notice of War in '41 | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/theater/in-performance-theater-887790.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/metro-matters-cutting-medicaid-will-not-be-easy.html | METRO MATTERS; Cutting Medicaid Will Not Be Easy | False | By Joyce Purnick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/takeover-of-kemper-is-dropped.html | Takeover Of Kemper Is Dropped | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/hair-spray-rifles-toys-jobs-discount-megastore-wins-friends-influences-rivals.html | Hair Spray, Rifles, Toys (and Jobs); A Discount Megastore Wins Friends and Influences Rivals | False | By Jacques Steinberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/in-performance-pop-887803.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/in-performance-classical-music-887820.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-in-an-idea-town-publications-rush-to-fill-niches.html | THE MEDIA BUSINESS; In an Idea Town, Publications Rush to Fill Niches | False | By Brian Steinberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/essay-self-deportation.html | Essay; Self-Deportation? | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/worldbusiness/IHT-as-construction-booms-its-history-still-looms.html | As Construction Booms, Its History Still Looms | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/worldbusiness/IHT-eu-talking-softly-gains-little-in-tokyo-talks.html | EU, Talking Softly, Gains Little in Tokyo Talks | False | By Steven Brull, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/patents-through-genetic-engineering-soil-bacteria-develop-appetite-for-sulfur.html | Patents; Through Genetic Engineering, Soil Bacteria Develop An Appetite for Sulfur and Help Clean Up Fossil Fuels | False | By Sabra Chartrand | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-basketball-st-john-s-weathers-exhibition.html | PRO BASKETBALL; St. John's Weathers Exhibition | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/IHT-1944-a-flag-in-metz-in-our-pages100-75-and-50-years-ago.html | 1944: A Flag in Metz : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/seinfeld-as-opening-act-for-abbott-and-costello.html | Seinfeld as Opening Act For Abbott and Costello | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/c-corrections-887781.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/c-corrections-887773.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/fire-department-ladder-buckles-and-a-father-dies.html | Fire Department Ladder Buckles, and a Father Dies | False | By Lynette Holloway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-sports-of-the-times-when-the-best-must-be-the-best-one-more-time.html | PRO FOOTBALL; Sports of The Times; When the 'Best' Must Be the 'Best' One More Time | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/chronicle-888125.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/arafat-aide-appeals-to-israel-and-other-nations-for-help.html | Arafat Aide Appeals to Israel and Other Nations for Help | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/worldbusiness/IHT-going-for-broke.html | Going for Broke? | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/l-art-lover-s-guide-to-noses-in-the-piazza-887838.html | Art Lover's Guide to Noses in the Piazza | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/political-memo-clinton-s-grip-on-96-ticket-isn-t-so-sure.html | POLITICAL MEMO; Clinton's Grip On '96 Ticket Isn't So Sure | False | By R. W. Apple Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/obituaries/erwin-griswold-is-dead-at-90-served-as-a-solicitor-general.html | Erwin Griswold Is Dead at 90; Served as a Solicitor General | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/nato-set-to-bomb-serbs-in-croatia.html | NATO SET TO BOMB SERBS IN CROATIA | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/in-performance-classical-music-886653.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-battered-chiefs-win-down-and-dirty-game.html | PRO FOOTBALL; Battered Chiefs Win Down and Dirty Game | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/television-review-in-jihad-in-america-food-for-uneasiness.html | TELEVISION REVIEW; In 'Jihad in America,' Food for Uneasiness | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/c-corrections-887722.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/in-performance-classical-music-87811.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/random-bullet-kills-woman-in-the-bronx.html | Random Bullet Kills Woman in the Bronx | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/chronicle-888117.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/IHT-helms-attack-on-clinton-called-reckless.html | Helms Attack on Clinton Called 'Reckless' | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/keeping-in-touch-with-the-victims-of-domestic-violence.html | Keeping in Touch With the Victims of Domestic Violence | False | By Clifford Krauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/IHT-1919england-in-dismay-in-our-pages100-75-and-50-years-ago.html | 1919:England in Dismay : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-here-s-the-news-from-lake-wobegon-jets-upset-the-vikings.html | PRO FOOTBALL; Here's the News From Lake Wobegon: Jets Upset the Vikings | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-basketball-ewing-still-in-doubt-for-knicks.html | PRO BASKETBALL; Ewing Still In Doubt For Knicks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/worldbusiness/IHT-hope-for-bonds-rises-as-curve-flattens.html | Hope for Bonds Rises as Curve Flattens | False | By Carl Gewirtz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/north-korea-reports-fulfilling-a-nuclear-promise.html | North Korea Reports Fulfilling a Nuclear Promise | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/poison-earth-special-report-nuclear-roulette-for-russia-burying-uncontained.html | Poison in the Earth: A special report.; Nuclear Roulette for Russia: Burying Uncontained Waste | False | By William J. Broad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/chronicle-884596.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/the-balance-sheet-a-broadway-villain.html | The Balance Sheet: A Broadway Villain | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/IHT-american-topics-90340136194.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/worldbusiness/IHT-what-the-economists-say.html | What the Economists Say | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/c-corrections-887730.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/dividend-meetings-886386.html | Dividend Meetings | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/aids-toll-on-elderly-dying-grandchildren.html | AIDS Toll on Elderly: Dying Grandchildren | False | By Felicia R. Lee | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/c-corrections-887757.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/business-digest-884219.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/usair-hires-an-ex-general-as-safety-operations-chief.html | USAir Hires an Ex-General As Safety-Operations Chief | False | By Douglas Frantz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-pbs-s-star-fixer-upper-to-become-a-magazine.html | THE MEDIA BUSINESS; PBS's Star Fixer-Upper To Become a Magazine | False | By Deirdre Carmody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-patriots-play-parcells-s-plan-to-perfection.html | PRO FOOTBALL; Patriots Play Parcells's Plan to Perfection | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-ammirati-gives-up-a-sara-lee-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ammirati Gives Up A Sara Lee Account | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/nepal-votes-communist-but-few-seem-worried.html | Nepal Votes Communist, But Few Seem Worried | False | By John F. Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/economic-calendar.html | Economic Calendar | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/dole-ties-support-of-trade-accord-to-tax-concession.html | DOLE TIES SUPPORT OF TRADE ACCORD TO TAX CONCESSION | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/music-review-trying-to-say-absolutely-everything.html | MUSIC REVIEW; Trying to Say Absolutely Everything | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/extended-family-of-immigrants-mourns-victims-of-van-accident.html | Extended Family Of Immigrants Mourns Victims Of Van Accident | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/in-california-uncertainty-chills-illegal-aliens.html | In California, Uncertainty Chills Illegal Aliens | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/school-board-to-face-cuts-of-800-more.html | School Board To Face Cuts Of 800 More | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/mental-patient-is-accused-of-killing-another.html | Mental Patient Is Accused of Killing Another | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/worldbusiness/IHT-in-atp-great-end-for-sampras.html | In ATP, 'Great' End for Sampras | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/music-review-when-a-composer-turns-opera-upside-down.html | MUSIC REVIEW; When a Composer Turns Opera Upside-Down | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/c-corrections-887765.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/rightist-coalition-falters-in-local-italian-elections.html | Rightist Coalition Falters In Local Italian Elections | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/takeover-fight-transfixes-the-swiss.html | Takeover Fight Transfixes the Swiss | False | By Nathaniel C. Nash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/no-headline-883107.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/tennis-after-30-months-of-nearly-no-luck-sabatini-finally-gets-all-the-breaks.html | TENNIS; After 30 Months of Nearly No Luck, Sabatini Finally Gets All the Breaks | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/i-poor-families-will-pay-for-the-gop-victory-a-different-agenda-887927.html | Poor Families Will Pay for the G.O.P. Victory; A Different Agenda | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/books/books-of-the-times-looking-for-meaning-in-parents-deaths-finding-it-in-history.html | BOOKS OF THE TIMES; Looking for Meaning in Parents' Deaths, Finding It in History | False | By Christopher Lehmann-Haupt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-an-annual-review-by-turkish-tourism.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; An Annual Review By Turkish Tourism | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/IHT-election-turbulence-makes-currency-potentially-vulnerable-experts-say.html | Election Turbulence Makes Currency Potentially Vulnerable, Experts Say : French Political Winds Cool Franc's Prospects | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/theater/theater-review-have-meat-cleavers-will-juggle.html | THEATER REVIEW; Have Meat Cleavers. Will Juggle. | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/us-to-sell-bills-and-notes.html | U.S. to Sell Bills and Notes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/a-peace-pact-only-if-it-s-genuine.html | A Peace Pact? Only If It's Genuine | False | By Benjamin Netanyahu | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/topics-of-the-times-the-economics-of-prenatal-care.html | Topics of The Times; The Economics of Prenatal Care | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/l-new-york-state-senate-keeps-power-balanced-887900.html | New York State Senate Keeps Power Balanced | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/topics-of-the-times-fatter-and-fatter.html | Topics of The Times; Fatter and Fatter | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/l-poor-families-will-pay-for-the-gop-victory-874027.html | Poor Families Will Pay for the G.O.P. Victory | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/inmate-accused-of-plot-to-kill-two-prosecutors-and-a-judge.html | Inmate Accused of Plot to Kill Two Prosecutors and a Judge | False | By Lynette Holloway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/nj-transit-seeks-4-new-electric-rail-lines-on-abandoned-tracks.html | N.J. Transit Seeks 4 New Electric Rail Lines on Abandoned Tracks | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-cowboys-win-one-lose-two-passers.html | PRO FOOTBALL; Cowboys Win One, Lose Two (Passers) | False | By George Willis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/theater/theater-review-the-shadow-box-death-outruns-a-play-from-1977.html | THEATER REVIEW: THE SHADOW BOX; Death Outruns a Play From 1977 | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/baseball-bonilla-is-willing-to-switch.html | BASEBALL; Bonilla Is Willing to Switch | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/news-summary-882852.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/market-place-the-final-episode-approaches-in-a-battered-reit-s-proxy-battle.html | Market Place; The final episode approaches in a battered REIT's proxy battle. | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/young-democrats-brace-for-life-beyond-the-hill.html | Young Democrats Brace For Life Beyond the Hill | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/time-for-a-global-criminal-court.html | Time for a Global Criminal Court | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/army-critique-by-young-gore.html | Army Critique By Young Gore | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/filing-raises-new-questions-about-borden.html | Filing Raises New Questions About Borden | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/angolan-government-and-rebels-sign-treaty-to-end-19-year-war.html | Angolan Government and Rebels Sign Treaty to End 19-Year War | False | By Bill Keller | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/IHT-leverage-for-a-caspian-peace.html | Leverage for a Caspian Peace | False | By Caroline Cox and John Eibner, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/review-set-of-nasdaq-s-operations.html | Review Set Of Nasdaq's Operations | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/l-poor-families-will-pay-for-the-gop-victory-food-or-health-887919.html | Poor Families Will Pay for the G.O.P. Victory; Food or Health | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/college-football-being-perfect-can-be-a-burden.html | COLLEGE FOOTBALL; Being Perfect Can Be A Burden | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/gop-governors-caution-congress-on-social-agenda.html | G.O.P. GOVERNORS CAUTION CONGRESS ON SOCIAL AGENDA | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/3-correction-officers-suspended-at-rikers.html | 3 Correction Officers Suspended at Rikers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/abroad-at-home-dr-esma-s-lesson.html | Abroad at Home; Dr. Esma's Lesson | False | By Anthony Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/suit-by-2-partnerships-says-ousted-official-won-t-give-up.html | Suit by 2 Partnerships Says Ousted Official Won't Give Up | False | By Kurt Eichenwald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/obituaries/oscar-mpetha-ally-of-mandela-and-labor-union-organizer-85.html | Oscar Mpetha, Ally of Mandela And Labor Union Organizer, 85 | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/theater/why-neil-simon-decided-to-turn-his-back-on-broadway.html | Why Neil Simon Decided to Turn His Back on Broadway | False | By Donald G. McNeil Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-turner-steals-into-record-book.html | PRO FOOTBALL; Turner Steals Into Record Book | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/tortoise-hare-and-corporate-japan.html | Tortoise, Hare and Corporate Japan | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/1000-americans-on-the-golan.html | 1,000 Americans on the Golan | False | By Richard N. Haass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-bbdo-executive-moves-to-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Executive Moves to Lowe | False | By James Bennet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/bridge-886289.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/l-what-do-you-read-in-a-prague-cafe-887897.html | What Do You Read In a Prague Cafe? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/IHT-grobbelaar-first-test-passed.html | Grobbelaar: First Test Passed | False | By Ian Thomsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/obituaries/melvin-eggers-78-syracuse-university-chancellor.html | Melvin Eggers, 78, Syracuse University Chancellor | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/at-conference-of-governors-pataki-makes-a-quiet-debut.html | At Conference Of Governors, Pataki Makes A Quiet Debut | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/c-corrections-887749.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/metro-digest-884464.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/results-plus-886882.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-africa-tunes-in-to-a-bbc-beacon.html | THE MEDIA BUSINESS; Africa Tunes In to a BBC Beacon | False | By Howard W. French | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/world/un-s-forces-put-on-alert-as-serbs-advance-in-bosnia.html | U.N.'s Forces Put on Alert As Serbs Advance in Bosnia | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-21 | 1994-11-21 | https://www.nytimes.com/1994/11/21/us/inside-882925.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/news-summary-888176.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/peripherals-screen-savers-as-art-or-vice-versa.html | PERIPHERALS; Screen Savers As Art, or Vice Versa | False | By L. R. Shannon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/repeated-deals-confuse-bridge-match.html | Repeated Deals Confuse Bridge Match | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/ethicists-wary-over-new-gene-technique-s-consequences.html | Ethicists Wary Over New Gene Technique's Consequences | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/bob-dole-trade-bully.html | Bob Dole, Trade Bully | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/3-planes-make-emergency-landings.html | 3 Planes Make Emergency Landings | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/music-review-predictability-with-surprises.html | MUSIC REVIEW; Predictability With Surprises | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/obituaries/samuel-h-wilen-chemistry-professor-63.html | Samuel H. Wilen, Chemistry Professor, 63 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/mortgage-realty-trust-mrtn-reports-earnings-for-year-to-sept-30.html | Mortgage & Realty Trust (MRT,N) reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/leon-s-furniture-reports-earnings-for-qtr-to-sept-30.html | Leon's Furniture reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-well-known-trend-spotter-joins-limited.html | COMPANY NEWS; Well-Known Trend-Spotter Joins Limited | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-steel-price-dispute-continues-with-auto-maker.html | COMPANY NEWS; STEEL PRICE DISPUTE CONTINUES WITH AUTO MAKER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/IHT-quebecs-considerations-letters-to-the-editor.html | Quebec's Considerations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/battle-goes-on-as-rent-control-is-defeated-in-massachusetts.html | Battle Goes On as Rent Control Is Defeated in Massachusetts | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/television-review-snippets-from-a-decade-when-confidence-ruled-america.html | TELEVISION REVIEW; Snippets From a Decade When Confidence Ruled America | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/fresh-del-monte-produce-nv-reports-earnings-for-qtr-to-sept-30.html | Fresh Del Monte Produce N.V. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/profflitt-s-inc-prfhnnm-reports-earnings-for-qtr-to-oct-29.html | Profflitt's Inc.(PRFT,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/results-plus-891541.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/IHT-atp-foresees-a-slowdown-in-tenniss-future.html | ATP Foresees a Slowdown in Tennis's Future | False | By Christopher Clarey, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/roman-catholic-bishop-denounces-repression-in-east-timor.html | Roman Catholic Bishop Denounces Repression in East Timor | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/the-right-thinkers-some-voices-in-the-new-political-conversation.html | The Right Thinkers: Some Voices in the New Political Conversation | False | By Robin Toner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-dolphins-offense-is-one-jets-defense-could-love.html | PRO FOOTBALL; Dolphins' Offense Is One Jets' Defense Could Love | False | By Charlie Nobles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/superintendents-get-the-depressing-news.html | Superintendents Get the 'Depressing News | False | By Maria Newman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/oshawa-group-reports-earnings-for-qtr-to-sept-30.html | Oshawa Group reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/some-aristide-supporters-seek-abolition-of-military.html | Some Aristide Supporters Seek Abolition of Military | False | By Larry Rohter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/top-international-trade-official-urges-us-to-approve-accord.html | Top International Trade Official Urges U.S. to Approve Accord | False | By Paul Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-honeywell-and-allied-in-pact-with-mcdonnell-douglas.html | COMPANY NEWS; HONEYWELL AND ALLIED IN PACT WITH MCDONNELL DOUGLAS | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/roanoke-electric-steel-corp-rescnnm-reports-earnings-for-qtr-to-oct-31.html | Roanoke Electric Steel Corp. (RESC,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/our-towns-sinatra-library-hoboken-ho-ho-holds-its-breath.html | OUR TOWNS; Sinatra Library? Hoboken Ho-Ho-Holds Its Breath | False | By Evelyn Nieves | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/an-airline-fears-cairo-will-kill-it-with-rules.html | An Airline Fears Cairo Will Kill It With Rules | False | By Chris Hedges | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/gop-splits-on-dole-threat-on-trade-pact.html | G.O.P. Splits on Dole Threat on Trade Pact | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/concord-fabrics-inc-cisa-reports-earnings-for-year-to-aug28.html | Concord Fabrics Inc.(CIS,A) reports earnings for Year to Aug 28 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/style/chronicle-891282.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/varity-corp-vatn-reports-earnings-for-qtr-to-oct-31.html | Varity Corp.(VAT,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/orchard-supply-hardware-stores-corp-oshcnnm-reports-earnings-for-qtr-to-oct-30.html | Orchard Supply Hardware Stores Corp.(OSHC,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-briefs-893560.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/younkers-inc-yonknnm-reports-earnings-for-qtr-to-oct-29.html | Younkers Inc.(YONK,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/beijing-journal-it-s-time-again-to-talk-of-cabbages-not-kings.html | Beijing Journal; It's Time, Again, to Talk of Cabbages, Not Kings | False | By Patrick E. Tyler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/gop-proposal-would-overhaul-welfare-system.html | G.O.P. PROPOSAL WOULD OVERHAUL WELFARE SYSTEM | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/style/chronicle-893218.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/l-house-appointee-favors-tobacco-over-health-893471.html | House Appointee Favors Tobacco Over Health | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/oneita-industries-onan-reports-earnings-for-year-to-sept-30.html | Oneita Industries(ONA,N) reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-banc-one-will-take-a-235-million-charge.html | COMPANY NEWS; Banc One Will Take a $235 Million Charge | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/critic-s-notebook-mahler-goes-on-trial-genius-or-fraud-or-both.html | CRITIC'S NOTEBOOK; Mahler Goes on Trial: Genius or Fraud or Both? | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/tv-sports-meet-the-new-routine-same-as-old-routine.html | TV SPORTS; Meet the New Routine, Same as Old Routine | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/books/books-of-the-times-making-malcolm-out-of-the-mythic-mists-then-back-into-them.html | BOOKS OF THE TIMES; MAKING MALCOLM; Out of the Mythic Mists, Then Back Into Them | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/style/by-design-like-a-corset-only-less-so.html | By Design; Like a Corset, Only Less So | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/nasdaq-proposes-changes-aimed-at-individual-investor.html | Nasdaq Proposes Changes Aimed at Individual Investor | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/q-a-890758.html | Q&A | False | By C. Claiborne Ray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/world-news-briefs-un-chief-asks-troops-for-rwandans.html | World News Briefs; U.N. Chief Asks Troops for Rwandans | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/worldbusiness/IHT-better-to-raise-rates-than-be-sorry-oecd-says.html | Better to Raise Rates Than Be Sorry, OECD Says | False | By Carl Gewirtz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/nato-pushes-back-on-bosnia.html | NATO Pushes Back on Bosnia | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/brown-forman-corp-bfbn-reports-earnings-for-qtr-to-oct-31.html | Brown-Forman Corp.(BF.B,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/c-corrections-889016.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/key-rates-890472.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/rolling-stones-live-on-internet-both-a-big-deal-and-a-little-deal.html | Rolling Stones Live on Internet: Both a Big Deal and a Little Deal | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/desegregation-study-is-ordered-in-bergen.html | Desegregation Study Is Ordered in Bergen | False | By Robert Hanley | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-basketball-will-real-nets-please-step-up.html | PRO BASKETBALL; Will Real Nets Please Step Up | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/children-find-their-parents-slain-in-home.html | Children Find Their Parents Slain in Home | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/banned-unit-of-lockheed-may-get-pact.html | Banned Unit Of Lockheed May Get Pact | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/national-computer-systems-inc-nlcsnnm-reports-earnings-for-qtr-to-oct-30.html | National Computer Systems Inc.(NLCS,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/talbots-inc-tlbn-reports-earnings-for-qtr-to-oct-29.html | Talbots Inc.(TLB,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/the-media-business-film-preview-channel-set.html | THE MEDIA BUSINESS; Film-Preview Channel Set | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/nato-expanding-bosnia-role-strikes-a-serbian-base-in-croatia.html | NATO, Expanding Bosnia Role, Strikes a Serbian Base in Croatia | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/ameritech-forcefully-stays-home.html | Ameritech Forcefully Stays Home | False | By Edmund L. Andrews | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/carjacking-defendant-says-victim-is-lying.html | Carjacking Defendant Says Victim Is Lying | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/sports-of-the-times-the-bullets-may-now-be-loaded.html | Sports of The Times; The Bullets May Now Be Loaded | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-cowboys-may-wish-upon-a-quarterback.html | PRO FOOTBALL; Cowboys May Wish Upon a Quarterback | False | By George Willis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/thinkers-on-the-right.html | Thinkers on the Right | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/l-brooklyn-gets-shortchanged-on-subway-station-renovation-893480.html | Brooklyn Gets Shortchanged on Subway Station Renovation | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/pulling-punches-nato-hits-serbs-but-not-too-hard.html | Pulling Punches; NATO Hits Serbs, But Not Too Hard | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/williams-sonoma-inc-wsgcnnm-reports-earnings-for-qtr-to-oct-30.html | Williams-Sonoma Inc. (WSGC,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/l-house-appointee-favors-tobacco-over-health-butt-out-893781.html | House Appointee Favors Tobacco Over Health; Butt Out | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/region-news-briefs-no-memory-of-stabbings-carpenter-tells-jury.html | Region News Briefs; No Memory of Stabbings, Carpenter Tells Jury | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/sudan-s-long-civil-war-threatening-to-spread.html | Sudan's Long Civil War Threatening to Spread | False | By Donatella Lorch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/mcwhorter-technologies-inc-mwtn-reports-earnings-for-qtr-to-oct-31.html | McWhorter Technologies Inc. (MWT,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/simpson-hearing-delayed.html | Simpson Hearing Delayed | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/l-artificial-liver-study-findings-are-premature-893498.html | Artificial Liver Study Findings Are Premature | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/officer-accused-of-assault.html | Officer Accused of Assault | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/does-ordinary-baker-s-yeast-hold-secret-to-curing-common-cold.html | Does Ordinary Baker's Yeast Hold Secret to Curing Common Cold? | False | By Sandra Blakeslee | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/circus-circus-enterprises-inc-cim-reports-earnings-for-qtr-to-oct-31.html | Circus Circus Enterprises Inc. (CIR,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/dance-review-modern-moves-and-a-cabaret-touch.html | DANCE REVIEW; Modern Moves and a Cabaret Touch | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/my-search-for-russias-revolution.html | My Search For Russia's Revolution | False | By Vassily Aksyonov | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/ladder-s-failure-bewilders-fire-experts.html | Ladder's Failure Bewilders Fire Experts | False | By Alan Finder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/autodesk-inc-acadnnm-reports-earnings-for-qtr-to-oct-31.html | Autodesk Inc.(ACAD,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/pataki-asks-cuomo-s-help-in-holding-down-spending.html | Pataki Asks Cuomo's Help In Holding Down Spending | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/a-would-be-takes-a-seat-with-winners-of-gop.html | A Would-Be Takes a Seat With Winners Of G.O.P. | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/personal-computers-the-future-lies-ahead-perhaps-far-far-ahead.html | PERSONAL COMPUTERS; The Future Lies Ahead, Perhaps Far, Far Ahead | False | By Stephen Manes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/theater/theater-review-chekhov-through-a-new-dimension.html | THEATER REVIEW; Chekhov Through a New Dimension | False | By Ben Brantley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/figgie-international-inc-figiannm-reports-earnings-for-qtr-to-sept-30.html | Figgie International Inc. (FIGIA,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/jurors-find-couple-guilty-in-bank-fraud.html | Jurors Find Couple Guilty In Bank Fraud | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/arctic-tribe-s-hard-life-unchanged-for-centuries.html | Arctic Tribe's Hard Life Unchanged For Centuries | False | By Michael Specter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/138-nations-confer-in-italy-on-rise-in-global-crime.html | 138 Nations Confer in Italy On Rise in Global Crime | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/with-cuomo-s-loss-speaker-is-top-democrat-in-albany.html | With Cuomo's Loss, Speaker Is Top Democrat in Albany | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/coram-healthcare-corp-crhn-reports-earnings-for-qtr-to-sept-30.html | Coram Healthcare Corp. (CRH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/baseball-pair-of-baseball-meetings-set.html | BASEBALL; Pair of Baseball Meetings Set | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/ukraine-leader-dogged-by-economic-woes-to-meet-clinton.html | Ukraine Leader, Dogged by Economic Woes, to Meet Clinton | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/theater/theater-review-vanessa-redgrave-eileen-atkins-bring-20-years-letters-life.html | THEATER REVIEW; Vanessa Redgrave and Eileen Atkins Bring 20 Years of Letters to Life | False | By David Richards | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/IHT-1894-her-inclinations-in-our-pages100-75-and-50-years-ago.html | 1894: Her Inclinations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/novel-kind-of-computing-calculation-with-dna.html | Novel Kind Of Computing Calculation With DNA | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/bank-united-of-texas-fsb-reports-earnings-for-qtr-to-sept-30.html | Bank United of Texas FSB reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/donaldson-co-dcin-reports-earnings-for-qtr-to-oct-31.html | Donaldson Co. (DCI,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/overtime-is-money-but-gm-assembly-workers-say-they-ve-had-enough.html | Overtime Is Money, but G.M. Assembly Workers Say They've Had Enough | False | By Peter T. Kilborn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/IHT-1919-rationing-again-in-our-pages100-75-and-50-years-ago.html | 1919: Rationing Again : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/maple-leaf-foods-reports-earnings-for-qtr-to-sept-30.html | Maple Leaf Foods reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/arafat-says-he-means-to-wield-control.html | Arafat Says He Means to Wield Control | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/college-football-notebook-bc-to-try-to-repeat-a-victory-of-the-past.html | COLLEGE FOOTBALL: NOTEBOOK; B.C. to Try To Repeat A Victory Of the Past | False | By William N. Wallace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/american-express-unit-settles-laundering-case.html | American Express Unit Settles Laundering Case | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/field-dreams-unfinished-lawn-baseball-strike-bringing-pause-house-that-kent.html | Field of Dreams Is an Unfinished Lawn; Baseball Strike Is Bringing a Pause at The House That Kent Built | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/obituaries/william-duff-griffin-stage-actor-dies.html | William Duff-Griffin, Stage Actor, Dies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/valspar-corp-valn-reports-earnings-for-qtr-to-oct-28.html | Valspar Corp.(VAL,N) reports earnings for Qtr to Oct 28 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/chess-890740.html | Chess | False | By Robert Byrne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/homedco-group-homenmm-reports-earnings-for-qtr-to-sept-30.html | Homedco Group (HOME,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/stocks-dive-steeply-in-last-minutes-of-trading.html | Stocks Dive Steeply in Last Minutes of Trading | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/observer-adam-smith-please-call.html | Observer; Adam Smith, Please Call | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/brown-group-inc-bgn-reports-earnings-for-qtr-to-oct-29.html | Brown Group Inc.(BG,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-reliance-electric-agrees-to-deal-with-rockwell.html | COMPANY NEWS; Reliance Electric Agrees to Deal With Rockwell | False | By Sallie Hofmeister | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/style/patterns-891290.html | Patterns | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/c-corrections-889024.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-rolls-will-buy-allison-to-broaden-engine-line.html | COMPANY NEWS; Rolls Will Buy Allison To Broaden Engine Line | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/obituaries/hans-m-kolstee-engineering-professor-74.html | Hans M. Kolstee, Engineering Professor, 74 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/appellate-ruling-called-a-threat-to-endangered-species-act.html | Appellate Ruling Called a Threat to Endangered Species Act | False | By Natalie Angier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/sizzler-int-l-szn-reports-earnings-for-qtr-to-oct-16.html | Sizzler Int'l(SZ,N) reports earnings for Qtr to Oct 16 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/new-york-city-s-budget-cuts.html | New York City's Budget Cuts | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/trident-ngl-holdings-inc-ngln-reports-earnings-for-qtr-to-sept-30.html | Trident NGL Holdings Inc. (NGL,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/inside-888508.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/the-dances-of-norway.html | The Dances of Norway | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/dance-review-stein-and-toklas-as-symbols-of-creative-partnership.html | DANCE REVIEW; Stein and Toklas as Symbols Of Creative Partnership | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/IHT-1944-advance-in-saar-in-our-pages100-75-and-50-years-ago.html | 1944: Advance in Saar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/cortines-and-a-chorus-of-others-plead-against-giuliani-s-budget.html | Cortines and a Chorus of Others Plead Against Giuliani's Budget | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/style/chronicle-893226.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-well-somebody-had-to-win-giants-snap-streak.html | PRO FOOTBALL; Well, Somebody Had to Win: Giants Snap Streak | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | Emerson Radio Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/honda-motor-co-hmcn-reports-earnings-for-qtr-to-sept-30.html | Honda Motor Co.(HMC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/xtra-corp-xtrn-reports-earnings-for-qtr-to-sept-30.html | Xtra Corp.(XTR,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-l-t-provides-the-inspiration-again.html | PRO FOOTBALL; L. T. Provides the Inspiration Again | False | By George Willis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/big-board-s-uncovered-short-sales-drop-by-1.1.html | Big Board's Uncovered Short Sales Drop by 1.1% | False | By Kenneth N. Gilpin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/finance-briefs-890286.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/westvaco-corp-wn-reports-earnings-for-qtr-to-oct-31.html | Westvaco Corp.(W,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/marsh-supermarkets-marsannm-reports-earnings-for-qtr-to-oct-15.html | Marsh Supermarkets (MARSA,NNM) reports earnings for Qtr to Oct 15 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/c-corrections-889008.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/carey-s-advice-to-the-mayor-maintain-grace.html | Carey's Advice To the Mayor: Maintain Grace | False | By Joyce Purnick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/3-killed-in-high-speed-crash-after-a-party-in-manhattan.html | 3 Killed in High-Speed Crash After a Party in Manhattan | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/transactions-892114.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/IHT-immigration-and-the-law-letters-to-the-editor.html | Immigration and the Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/IHT-asiapacific-cooperation-is-shadowy-but-seems-to-be-going-places.html | Asia-Pacific Cooperation Is Shadowy but Seems to Be Going Places | False | By Donald K. Emmerson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/terror-conspiracy-trial-delayed.html | Terror Conspiracy Trial Delayed | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/worldbusiness/IHT-prices-of-94-burgundies-rise-sharply.html | Prices of '94 Burgundies Rise Sharply | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/amid-midwest-roar-inflation-sleeps.html | Amid Midwest Roar, Inflation Sleeps | False | By Robert D. Hershey Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/style/sensible-style-imported-from-france.html | Sensible Style, Imported From France | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/the-media-business-advertising-addenda-pier-1-hunts-for-a-media-buyer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pier 1 Hunts For a Media Buyer | False | By Stuart Elliot | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/college-soccer-report-892351.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/IHT-doles-gatt-tradeofffor-tax-cut-draws-fire.html | Dole's GATT Trade-OffFor Tax Cut Draws Fire | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/ciba-geigy-deal-with-chiron-set.html | Ciba-Geigy Deal With Chiron Set | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/tadiran-ltd-tadn-reports-earnings-for-qtr-to-sept-30.html | Tadiran Ltd.(TAD,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-basketball-ewing-s-knee-holds-up-knicks-win-too.html | PRO BASKETBALL; Ewing's Knee Holds Up; Knicks Win, Too | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/the-media-business-cbs-to-get-3-stations-in-nbc-deal.html | THE MEDIA BUSINESS; CBS to Get 3 Stations In NBC Deal | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/metro-digest-889075.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/l-helms-shouldn-t-take-hard-line-on-russia-893463.html | Helms Shouldn't Take Hard Line on Russia | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/cross-country-martin-keino-takes-a-crown.html | CROSS COUNTRY; Martin Keino Takes a Crown | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/credit-markets-treasuries-vary-little-in-trading-lull.html | CREDIT MARKETS; Treasuries Vary Little in Trading Lull | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/phh-corp-phhn-reports-earnings-for-qtr-to-oct-31.html | PHH Corp.(PHH,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/worldbusiness/IHT-thinking-aheadcommentary-please-norway-say-yes.html | Thinking Ahead/Commentary : Please Norway, Say 'Yes' This Time | False | By Reginald Dale, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/agent-shoots-man-with-knife-on-subway.html | Agent Shoots Man With Knife on Subway | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/critic-s-notebook-a-renewed-modern-more-of-a-museum-or-more-modern.html | CRITIC'S NOTEBOOK; A Renewed Modern: More of a Museum Or More Modern? | False | By Michael Kimmelman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/gene-technique-could-shape-future-generations.html | Gene Technique Could Shape Future Generations | False | By Gina Kolata | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/prayer-in-public-schools-it-s-nothing-new-for-many.html | Prayer in Public Schools? It's Nothing New for Many | False | By Peter Applebome | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/l-brooklyn-gets-shortchanged-on-subway-station-renovation-nothing-to-teach-893811.html | Brooklyn Gets Shortchanged on Subway Station Renovation; Nothing to Teach | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/clinton-is-open-to-rabin-s-pleas.html | CLINTON IS OPEN TO RABIN'S PLEAS | False | By Michael Wines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/business-digest-889679.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/hockey-a-pivotal-day-for-talks-to-save-hockey-season.html | HOCKEY; A Pivotal Day for Talks To Save Hockey Season | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/l-iraq-sanctions-plunge-us-into-murky-waters-893790.html | Iraq Sanctions Plunge U.S. Into Murky Waters | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/region-news-briefs-prosecutor-says-officials-took-developer-s-bribes.html | Region News Briefs; Prosecutor Says Officials Took Developer's Bribes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/gingrich-may-delay-school-prayer-vote.html | Gingrich May Delay School Prayer Vote | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/media-business-advertising-oil-company-tries-enliven-one-basic-purchases.html | THE MEDIA BUSINESS: Advertising; An oil company tries to enliven one of the basic purchases -- gasoline -- with a light touch. | False | By Stuart Elliot | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/us/arbitration-for-3-postal-unions.html | Arbitration for 3 Postal Unions | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/toro-co-ttcn-reports-earnings-for-qtr-to-oct-28.html | Toro Co.(TTC,N) reports earnings for Qtr to Oct 28 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/biochem-pharma.html | Biochem Pharma | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/the-media-business-advertising-addenda-accounts-893846.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/c-corrections-888281.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/where-s-42d-st-grit-around-the-corner-slow-change-along-eighth-ave-strip.html | Where's 42d St. Grit? Around the Corner, Slow Change Along Eighth Ave. Strip | False | By Douglas Martin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/no-headline-888338.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-jets-have-linked-up-their-psychic-hot-line.html | PRO FOOTBALL; Jets Have Linked Up Their Psychic Hot Line | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/ancient-weights-in-the-andes.html | Ancient Weights in The Andes | False | By Walter Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/on-pro-football-browns-have-power-but-not-performance.html | ON PRO FOOTBALL; Browns Have Power, but Not Performance | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/market-place-as-kemper-s-crown-jewel-fades-so-do-hopes-of-a-high-sale-price.html | Market Place; As Kemper's crown jewel fades, so do hopes of a high sale price. | False | By Leslie Eaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/bridge-gunman-thought-of-beirut-witness-says.html | Bridge Gunman Thought of Beirut, Witness Says | False | By Ronald Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-cooper-industries-plans-purchase-and-merger.html | COMPANY NEWS; COOPER INDUSTRIES PLANS PURCHASE AND MERGER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/33-suspected-chinatown-gang-members-are-indicted.html | 33 Suspected Chinatown Gang Members Are Indicted | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/smucker-jm-co-sjman-reports-earnings-for-qtr-to-oct-31.html | Smucker (J.M.) Co. (SJM.A,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/bombed-in-new-haven.html | Bombed in New Haven | False | By Christopher Buckley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/hayes-wheels-int-l-hayn-reports-earnings-for-qtr-to-oct-31.html | Hayes Wheels Int'l.(HAY,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/world/mercy-killing-in-canada-stirs-calls-for-changes-in-law.html | Mercy Killing in Canada Stirs Calls for Changes in Law | False | By Clyde H. Farnsworth | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/science/biologists-master-the-treetops-the-real-scene-of-forest-action.html | Biologists Master the Treetops, The Real Scene of Forest Action | False | By Carol Kaesuk Yoon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/goldman-sachs-to-cut-bonuses-sharply.html | Goldman, Sachs to Cut Bonuses Sharply | False | By Laurence Zuckerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/l-greeks-say-no-thanks-893803.html | Greeks Say, 'No, Thanks' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-22 | 1994-11-22 | https://www.nytimes.com/1994/11/22/business/stanhome-inc-sthn-reports-earnings-for-qtr-to-sept-30.html | Stanhome Inc.(STH,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/evelyn-anderson-dancer-dies-at-87-a-baker-co-star.html | Evelyn Anderson, Dancer, Dies at 87; A Baker Co-Star | False | By Frank J. Prial | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/labor-secretary-urges-cuts-for-corporate-welfare-too.html | Labor Secretary Urges Cuts For 'Corporate Welfare' Too | False | By Catherine S. Manegold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/business-digest-898538.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/c-corrections-903850.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/l-artists-suffer-more-from-mental-illness-904414.html | Artists Suffer More From Mental Illness | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/world/serbs-press-drive-on-bosnian-town-using-helicopter.html | SERBS PRESS DRIVE ON BOSNIAN TOWN, USING HELICOPTER | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-the-many-lives-of-a-man-all-of-them-odd.html | Film in Review; The Many Lives of a Man, All of Them Odd | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/mrs-parker-and-the-vicious-circle-so-witty-so-sophisticated-so-lonely.html | MRS. PARKER AND THE VICIOUS CIRCLE; So Witty, So Sophisticated, So Lonely | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/dow-plunges-91.52-as-high-rates-lure-investors-to-bonds.html | Dow Plunges 91.52 As High Rates Lure Investors to Bonds | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/IHT-latest-in-trade-treaty-test-of-nervesspecial-review-panel.html | Latest in Trade Treaty Test of Nerves;Special Review Panel | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/hockey-some-owners-anxious-as-nhl-talks-recess.html | HOCKEY; Some Owners Anxious As N.H.L. Talks Recess | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/bj-services-co-bjsn-reports-earnings-for-qtr-to-sept-30.html | BJ Services Co.(BJS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/mr-helms-must-step-aside.html | Mr. Helms Must Step Aside | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/IHT-for-2-of-europes-mightiest-powers-the-fall-may-be-nigh.html | For 2 of Europe's Mightiest Powers, the Fall May Be Nigh | False | By Rob Hughes, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-addenda-times-square-job-to-artkraft-strauss.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Times Square Job To Artkraft Strauss | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/new-approach-is-tried-in-suit-over-homeless.html | New Approach Is Tried in Suit Over Homeless | False | By Matthew Purdy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/one-nation-one-vote-that-s-not-fair.html | One Nation, One Vote? That's Not Fair | False | By Michael Lind | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-basketball-knicks-use-old-in-your-face-tricks.html | PRO BASKETBALL; Knicks Use Old In-Your-Face Tricks | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/clinton-backs-off-on-school-prayer-proposal.html | Clinton Backs Off on School Prayer Proposal | False | By Michael Wines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/viola-spolin-88-a-teacher-who-inspired-improv-theater.html | Viola Spolin, 88, a Teacher Who Inspired Improv Theater | False | By Mel Gussow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/style/sleepy-maybe-its-the-turkey.html | Sleepy? Maybe It's The Turkey | False | By Suzanne Hamlin | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/IHT-us-firms-cutting-hong-kong-staffs-jobs-bubble-bursts-in-asia.html | U.S. Firms Cutting Hong Kong Staffs ; Jobs Bubble Bursts in Asia | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-basketball-sonics-win-game-nets-pass-blame.html | PRO BASKETBALL; Sonics Win Game, Nets Pass Blame | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/critic-s-notebook-on-tv-a-heightened-gay-presence.html | CRITIC'S NOTEBOOK; On TV, a Heightened Gay Presence | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/at-lunch-with-william-shatner-contemplating-death-and-the-sequel.html | AT LUNCH WITH: William Shatner; Contemplating Death and the Sequel | False | By Alex Witchel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/c-corrections-903841.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/m-t-jenkins-77-doctor-who-tried-to-revive-kennedy.html | M. T. Jenkins, 77, Doctor Who Tried To Revive Kennedy | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/l-new-york-beware-the-death-penalty-is-riddled-with-iniquity-904538.html | New York, Beware: The Death Penalty Is Riddled With Iniquity | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-review-junior-a-sex-defying-what-if-taken-to-full-term.html | FILM REVIEW: JUNIOR; A Sex-Defying 'What If,' Taken to Full Term | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/news-summary-897353.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/television-review-recalling-the-muppet-master.html | TELEVISION REVIEW; Recalling the Muppet Master | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/varlen-corp-vrlnnnm-reports-earnings-for-qtr-to-oct-29.html | Varlen Corp. (VRLN,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/l-the-case-for-privatizing-park-wildlife-904430.html | The Case for 'Privatizing' Park Wildlife | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/finance-briefs-901156.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-football-notebook-chargers-keep-hearing-tune-to-kansas-city.html | PRO FOOTBALL: NOTEBOOK; Chargers Keep Hearing Tune to 'Kansas City' | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/bmtc-group-reports-earnings-for-qtr-to-sept-30.html | BMTC Group reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/no-headline-897337.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/baseball-natural-filling-seats-weak-bat-adds-skepticism-jordan-s-future-majors.html | BASEBALL: A Natural at Filling the Seats; Weak Bat Adds Skepticism to Jordan's Future in Majors | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/clothestime-inc-ctmennm-reports-earnings-for-qtr-to-oct-29.html | Clothestime Inc. (CTME,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/brady-wh-co-brcoannm-reports-earnings-for-qtr-to-oct-31.html | Brady (W.H.) Co. (BRCOA,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/new-jersey-plans-to-cut-payments-for-medicaid-20.html | NEW JERSEY PLANS TO CUT PAYMENTS FOR MEDICAID 20% | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/sceptre-resources-srla-reports-earnings-for-qtr-to-sept-30.html | Sceptre Resources (SRL,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/style/IHT-an-empire-built-on-jazz.html | An Empire Built on Jazz | False | By Mike Zwerin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/resisting-oj-itis.html | Resisting O.J.-itis | False | By Trip Gabriel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/beauty-queen-is-convicted-of-reduced-charges-in-attack.html | Beauty Queen Is Convicted Of Reduced Charges in Attack | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/oil-markets-unruffled-by-opec-output-limits.html | Oil Markets Unruffled By OPEC Output Limits | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-japan-remains-the-silent-power-out-on-the-edge-of-world-affairs.html | Japan Remains 'the Silent Power,' Out on the Edge of World Affairs | False | By Roger Buckley, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/kellwood-co-kwdn-reports-earnings-for-qtr-to-oct-31.html | Kellwood Co.(KWD,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-military-coup-in-australia.html | Film in Review; Military Coup in Australia | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/transactions-902063.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/levering-rothfuss-pianist-dies-at-42.html | Levering Rothfuss, Pianist, Dies at 42 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/algoma-central-reports-earnings-for-qtr-to-sept-30.html | Algoma Central reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/rabbi-given-prison-term-in-kidnapping-of-teen-ager.html | Rabbi Given Prison Term In Kidnapping Of Teen-Ager | False | By Joseph P. Fried | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/metropolitan-diary-901474.html | Metropolitan Diary | False | By Ron Alexander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/american-stores-co-ascn-reports-earnings-for-qtr-to-oct-29.html | American Stores Co.(ASC,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/business-technology-more-scrutiny-of-a-microsoft-merger.html | BUSINESS TECHNOLOGY; More Scrutiny of a Microsoft Merger | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/world/out-of-cash-eastern-european-health-system-has-a-relapse.html | Out of Cash, Eastern European Health System Has a Relapse | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/baseball-clemente-s-widow-keeps-his-dreams-alive.html | BASEBALL; Clemente's Widow Keeps His Dreams Alive | False | By Claire Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-football-expedition-to-houston-leaves-a-good-taste-in-reeves-s-mouth.html | PRO FOOTBALL; Expedition to Houston Leaves a Good Taste in Reeves's Mouth | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-black-action-with-jokes.html | Film in Review; Black Action With Jokes | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/market-place-small-power-producers-brace-for-consolidation.html | Market Place; Small Power Producers Brace for Consolidation | False | By Agis Salpukas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-in-delorss-corner-letters-to-the-editor.html | In Delors's Corner : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/harnischfeger-hphn-reports-earnings-for-qtr-to-oct-31.html | Harnischfeger (HPH,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/michaels-stores-inc-mikennm-reports-earnings-for-qtr-to-oct-30.html | Michaels Stores Inc. (MIKE,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/college-basketball-a-bunch-of-bobcats-are-caught-in-a-cage.html | COLLEGE BASKETBALL; A Bunch Of Bobcats Are Caught In a Cage | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/archives/on-campus-presidents-salary-puts-amber-u-on-the-map.html | On Campus; President's Salary Puts Amber U. on the Map | True | By Carol Cropper | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/petsmart-inc-petmnnm-reports-earnings-for-qtr-to-oct-30.html | PetSmart Inc.(PETM,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/about-new-york-survivors-of-2-different-wars-as-kindred-spirits.html | ABOUT NEW YORK; Survivors of 2 Different Wars as Kindred Spirits | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/like-boxer-like-trainer.html | Like Boxer, Like Trainer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-santa-fe-asks-backing-for-burlington-merger.html | COMPANY NEWS; Santa Fe Asks Backing For Burlington Merger | False | By Adam Bryant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/charles-baskerville-98-dies-portrait-painter-and-muralist.html | Charles Baskerville, 98, Dies; Portrait Painter and Muralist | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/hanukkah-s-a-coming-geese-are-getting-fat.html | Hanukkah's a-Coming Geese Are Getting Fat | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-briefs-903787.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/dance-review-venturing-several-steps-past-flamenco-s-traditions.html | DANCE REVIEW; Venturing Several Steps Past Flamenco's Traditions | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/a-separate-pathway-slowly-carries-a-caress-to-the-brain-s-attention.html | A Separate Pathway Slowly Carries a Caress To the Brain's Attention | False | By Sandra Blakeslee | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/metro-digest-899658.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/sec-widens-partnership-investigation.html | S.E.C. Widens Partnership Investigation | False | By Kurt Eichenwald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/results-plus-901539.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/dole-and-gingrich-embrace-before-republican-governors.html | Dole and Gingrich Embrace Before Republican Governors | False | By Richard L Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/tejas-power-corp-tpca-reports-earnings-for-qtr-to-sept-30.html | Tejas Power Corp.(TPC,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-addenda-saatchi-to-absorb-a-campbell-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi to Absorb A Campbell Office | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/minding-the-store-on-food-ad-claims.html | Minding the Store On Food Ad Claims | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/council-and-giuliani-at-war-over-budget.html | Council and Giuliani At War Over Budget | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/real-estate-the-aura-from-the-1996-olympic-games-is-helping-atlanta.html | Real Estate; The Aura from the 1996 Olympic Games is Helping Atlanta Sell Office Space and Attract Investment | False | By Jerry Schwartz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/nutrition-guides-may-be-deceptive-for-the-aged.html | Nutrition Guides May Be Deceptive for the Aged | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-president-of-lagerfeld-is-replaced.html | COMPANY NEWS; President Of Lagerfeld Is Replaced | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/IHT-dow-plunges-9152-pointsus-political-outlook-cited.html | Dow Plunges 91.52 Points;U.S. Political Outlook Cited | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/us-limits-gains-from-sale-of-mutual-savings-banks.html | U.S. Limits Gains From Sale Of Mutual Savings Banks | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/a-lawyer-who-spoke-up.html | A Lawyer Who Spoke Up | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/fay-s-inc-fayn-reports-earnings-for-qtr-to-oct-29.html | Fay's Inc.(FAY,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/mta-board-votes-plan-calling-for-10-fare-rise.html | M.T.A. Board Votes Plan Calling for 10Â¢ Fare Rise | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/world/london-journal-a-tipsy-big-ben-leans-over-bedlam-on-thames.html | London Journal; A Tipsy Big Ben Leans Over Bedlam-on-Thames | False | By William E. Schmidt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/IHT-american-topics-92944586279.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/at-risk-in-gaza.html | At Risk in Gaza | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/business-technology-cost-cutters-reviewing-implants.html | BUSINESS TECHNOLOGY; Cost-Cutters Reviewing Implants | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/friends-pay-loving-tribute-to-tandy-and-her-career.html | Friends Pay Loving Tribute To Tandy and Her Career | False | By Mel Gussow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/IHT-american-topics-91862693772.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/IHT-american-topics-texas-prisons-ban-smoking-for-all-100000-convicts.html | American Topics : Texas Prisons Ban Smoking For All 100,000 Convicts | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/mfp-technology-reports-earnings-for-qtr-to-sept-30.html | MFP Technology reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/style/chronicle-904953.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/appeals-court-upholds-academy-s-removal-of-gay-midshipman.html | Appeals Court Upholds Academy's Removal of Gay Midshipman | False | By Stephen Labaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/inmac-corp-reports-earnings-for-qtr-to-oct-29.html | Inmac Corp. reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/on-campus-catholic-group-buys-toronto-u-site.html | On Campus; Catholic Group Buys Toronto U. Site | False | By Clive Thompson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-1919-new-york-radicals-in-our-pages100-75-and-50-years-ago.html | 1919: New York Radicals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/blue-blazers-vs-blue-jeans-jury-murder-trial-weighs-appearances-may-deceive.html | Blue Blazers vs. Blue Jeans; Jury in Murder Trial Weighs How Appearances May Deceive | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-addenda-jergens-chooses-suissa-miller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jergens Chooses Suissa Miller | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-review-seeing-the-future-darkly.html | FILM REVIEW; Seeing the Future, Darkly | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/books/books-of-the-times-by-dorothy-parker-from-a-to-z.html | BOOKS OF THE TIMES; By Dorothy Parker, From A to Z | False | By Margo Jefferson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/teacher-advising-education-chief-draws-lessons-from-own-history.html | Teacher Advising Education Chief Draws Lessons From Own History | False | By Lynda Richardson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/college-basketball-victory-helps-frieder-scratch-5-year-itch.html | COLLEGE BASKETBALL; Victory Helps Frieder Scratch 5-Year Itch | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/in-america-at-last-a-truce.html | In America; At Last, A Truce | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-asarco-plans-to-sell-most-of-stake-in-grupo-mexico.html | COMPANY NEWS; ASARCO PLANS TO SELL MOST OF STAKE IN GRUPO MEXICO | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/style/the-miracle-of-cold-cooking-in-a-bath-of-fresh-lime-juice.html | The Miracle of Cold 'Cooking in a Bath of Fresh Lime Juice | False | By John Willoughby and Chris Schlesinger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-football-jet-rookie-is-hoping-his-dance-catches-on.html | PRO FOOTBALL; Jet Rookie Is Hoping His Dance Catches On | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-something-in-the-air-letters-to-the-editor.html | Something in the Air : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/world/italy-s-premier-named-in-corruption-investigation.html | Italy's Premier Named in Corruption Investigation | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/worldbusiness/IHT-media-markets-east-europea-tough-sell.html | MEDIA MARKETS : East Europe:A Tough Sell | False | By Daniel Tilles, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/julian-symons-is-dead-at-82-author-of-stylish-crime-novels.html | Julian Symons Is Dead at 82; Author of Stylish Crime Novels | False | By Sarah Lyall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/what-women-can-teach-men.html | What Women Can Teach Men | False | By Judith R. Shapiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/glimpsing-promise-in-the-human-voice-as-an-instrument-in-the-future-of-jazz.html | Glimpsing Promise In the Human Voice As an Instrument In the Future of Jazz | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/television-review-when-does-a-sting-become-entrapment.html | TELEVISION REVIEW; When Does a Sting Become Entrapment? | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/l-no-arms-to-indonesia-904457.html | No Arms to Indonesia | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/l-let-the-turkey-offer-thanks-as-well-a-vegetarian-feast-904236.html | Let the Turkey Offer Thanks as Well; A Vegetarian Feast | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-california-tells-insurers-to-pay-1.25-billion.html | COMPANY NEWS; California Tells Insurers to Pay $1.25 Billion | False | By Kit R. Roane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-1944flying-dutchman-in-our-pages100-75-and-50-years-ago.html | 1944/'Flying Dutchman' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/4-at-police-center-in-washington-die-as-gunfire-erupts.html | 4 at Police Center In Washington Die As Gunfire Erupts | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/chs-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | CHS Electronics Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/sports-of-the-times-a-father-learns-from-his-son.html | Sports of The Times; A Father Learns From His Son | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/holiday-on-thursday.html | Holiday on Thursday | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-tails-for-russian-nights-letters-to-the-editor.html | Tails for Russian Nights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/personal-health-making-it-work-when-opposites-attract.html | Personal Health; Making it work when opposites attract. | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/world/us-proposes-more-muscle-to-aid-bosnia.html | U.S. Proposes More Muscle To Aid Bosnia | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/rock-review-bryan-ferry-in-concert-old-times-remembered.html | ROCK REVIEW; Bryan Ferry in Concert: Old Times Remembered | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-review-down-home-in-maine.html | FILM REVIEW; Down Home In Maine | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/style/chronicle-899968.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/sports-people-boxing-similar-but-separate.html | SPORTS PEOPLE: BOXING; Similar, but Separate | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/cml-group-cml-cmln-reports-earnings-for-qtr-to-oct-29.html | CML Group (CML,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/fluke-corp-flka-reports-earnings-for-qtr-to-oct-28.html | Fluke Corp.(FLK,A) reports earnings for Qtr to Oct 28 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/helms-takes-new-swipe-at-clinton-then-calls-it-mistake.html | Helms Takes New Swipe at Clinton, Then Calls It Mistake | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/gay-officials-gather-to-share-ideas.html | Gay Officials Gather to Share Ideas | False | By David W. Dunlap | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/pilot-in-friendly-fire-case-is-likely-to-avoid-charges.html | Pilot in Friendly Fire Case Is Likely to Avoid Charges | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/federal-judge-permits-entry-of-haitian-refugee-children.html | Federal Judge Permits Entry of Haitian-Refugee Children | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-macaulay-culkin-finding-himself-in-a-world-of-books.html | Film in Review; Macaulay Culkin Finding Himself in a World of Books | False | By Caryn James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/bank-of-montreal-bmon-reports-earnings-for-qtr-to-oct-31.html | Bank of Montreal (BMO,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/college-basketball-fab-five-try-pretty-darn-good-five.html | COLLEGE BASKETBALL; Fab Five? Try Pretty Darn Good Five | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/credit-markets-prices-advance-sharply-on-treasury-securities.html | CREDIT MARKETS; Prices Advance Sharply On Treasury Securities | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/el-paso-electric-co-elpaqnnm-reports-earnings-for-qtr-to-sept-30.html | El Paso Electric Co. (ELPAQ,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/key-rates-901172.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/dance-review-slovak-folk-troupe-in-its-new-york-debut.html | DANCE REVIEW; Slovak Folk Troupe in Its New York Debut | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/2-bridge-titles-decided-amid-dispute.html | 2 Bridge Titles Decided Amid Dispute | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/world/us-in-a-secret-deal-removes-bomb-fuel-in-ex-soviet-republic.html | U.S., in a Secret Deal, Removes Bomb Fuel in Ex-Soviet Republic | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/arden-group-inc-ardnannm-reports-earnings-for-qtr-to-oct-1.html | Arden Group Inc. (ARDNA,NNM) reports earnings for Qtr to Oct | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/giant-food-inc-gfsaa-reports-earnings-for-qtr-to-nov-5.html | Giant Food Inc.(GFS.A,A) reports earnings for Qtr to Nov 5 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/fred-s-inc-reports-earnings-for-qtr-to-oct-29.html | Fred's Inc. reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/sunglass-hut-int-l-raysnnm-reports-earnings-for-qtr-to-oct-29.html | Sunglass Hut Int'l. (RAYS,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/sports-people-college-football-frazier-appeal-denied.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Frazier Appeal Denied | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-review-two-more-young-lovebirds-on-a-murderous-rampage.html | FILM REVIEW; Two More Young Lovebirds On a Murderous Rampage | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/archives/on-campus-computer-plan-meets-resistance.html | On Campus; Computer Plan Meets Resistance | True | By Bob Norberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/baker-j-inc-jbaknnm-reports-earnings-for-qtr-to-oct-29.html | Baker (J.) Inc.(JBAK,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/more-than-30-hurt-in-highway-crash-of-bus-and-truck.html | More Than 30 Hurt In Highway Crash Of Bus and Truck | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/sports-people-pro-basketball-rodman-gets-support.html | SPORTS PEOPLE: PRO BASKETBALL; Rodman Gets Support | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/abortion-foes-face-enemy-at-doctor-s-negligence-trial.html | Abortion Foes Face Enemy At Doctor's Negligence Trial | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/furon-co-fcbnnnm-reports-earnings-for-qtr-to-oct-29.html | Furon Co. (FCBN,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/varity-corp-vatn-reports-earnings-for-qtr-to-oct-31.html | Varity Corp.(VAT,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/cobra-industries-inc-coin-reports-earnings-for-qtr-to-sept-30.html | Cobra Industries Inc.(COI,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/pop-review-rebelling-for-the-sake-of-rebelling.html | POP REVIEW; Rebelling for the Sake of Rebelling | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/books/book-notes-902217.html | Book Notes | False | By Sarah Lyall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/l-the-cheering-over-haitians-face-new-trials-904163.html | The Cheering Over, Haitians Face New Trials | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/IHT-american-topics-902118335904.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/amstar-corp-reports-earnings-for-qtr-to-sept-30.html | Amstar Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-1894-italian-scandal-in-our-pages100-75-and-50-years-ago.html | 1894: Italian Scandal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-mexican-attitudes-shift-in-flood-of-us-goods.html | THE MEDIA BUSINESS: Advertising; Mexican Attitudes Shift In Flood of U.S. Goods | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-18-million-common-shares-offered-by-motorola.html | COMPANY NEWS; 18 MILLION COMMON SHARES OFFERED BY MOTOROLA | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/chase-brass-industries-reports-earnings-for-qtr-to-sept-30.html | Chase Brass Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/chc-helicopter-reports-earnings-for-qtr-to-oct-31.html | CHC Helicopter reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/inside-897973.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/comptroller-sees-waste-in-busing-preschoolers.html | Comptroller Sees Waste In Busing Preschoolers | False | By Selwyn Raab | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/a-day-in-the-life-of-a-city-potato.html | A Day in the Life of a City Potato | False | By N. R. Kleinfield | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/the-schools-chancellor-s-future.html | The Schools Chancellor's Future | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/twa-jetliner-hits-cessna-in-takeoff-in-st-louis-killing-2.html | TWA Jetliner Hits Cessna in Takeoff In St. Louis, Killing 2 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/administration-says-deal-with-dole-on-trade-is-near.html | Administration Says Deal With Dole on Trade Is Near | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/mayor-and-council-break-off-negotiations-on-budget-cuts.html | Mayor and Council Break Off Negotiations on Budget Cuts | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/pataki-says-he-ll-meet-giuliani-and-help-him-in-a-budget-fight.html | Pataki Says He'll Meet Giuliani, And Help Him in a Budget Fight | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/morgan-keegan-inc-morn-reports-earnings-for-qtr-to-oct-31.html | Morgan Keegan Inc. (MOR,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/sports-people-college-football-jones-quits-as-coach-at-oklahoma-state.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Jones Quits as Coach At Oklahoma State | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/shorewood-packaging-corp-shornnm-reports-earnings-for-13wks-to-oct-29.html | Shorewood Packaging Corp. (SHOR,NNM) reports earnings for 13wks to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/c-corrections-903868.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/suit-faults-new-york-city-over-upstate-homeless-site.html | Suit Faults New York City Over Upstate Homeless Site | False | By Raymond Hernandez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/collins-aikman-corp-ckcn-reports-earnings-for-qtr-to-oct-29.html | Collins & Aikman Corp. (CKC,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/l-a-classical-music-guide-904546.html | A Classical Music Guide | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/tcg-int-l-reports-earnings-for-qtr-to-sept-30.html | TCG Int'l. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/ok-corral-budget-council-pressed-giuliani-for-cuts-midyear-looks-test-its-powers.html | O.K. Corral Budget; Council, Pressed by Giuliani for Cuts In Midyear, Looks to Test Its Powers | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/public-private-out-of-the-hands-of-babes.html | Public & Private; Out of the Hands of Babes | False | By Anna Quindlen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-kohlberg-kravis-begins-borden-tender-offer.html | COMPANY NEWS; Kohlberg, Kravis Begins Borden Tender Offer | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/sir-ian-potter-92-a-financier-and-philanthropist-in-australia.html | Sir Ian Potter, 92, a Financier And Philanthropist in Australia | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-bigger-role-for-europe-letters-to-the-editor.html | Bigger Role for Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-addenda-accounts-903809.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/worldbusiness/IHT-japans-slowness-may-be-wests-gain-in-malaysia-an.html | Japan's Slowness May Be West's Gain : In Malaysia, an Opening | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/with-a-nod-to-oxford-stanford-sets-program-for-asian-scholars.html | With a Nod to Oxford, Stanford Sets Program for Asian Scholars | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/sports-people-tennis-swedes-pick-cup-team.html | SPORTS PEOPLE: TENNIS; Swedes Pick Cup Team | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/city-council-supports-mayor-on-a-sex-store-moratorium.html | City Council Supports Mayor On a Sex-Store Moratorium | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business.html | THE MEDIA BUSINESS; | False | By Geraldine Fabrikant | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/food-notes-902926.html | Food Notes | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/world/israelis-ask-if-gaza-outpost-is-worth-defending.html | Israelis Ask if Gaza Outpost Is Worth Defending | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/oneida-ltd-ocqn-reports-earnings-for-qtr-to-oct-29.html | Oneida Ltd.(OCQ,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/world/clinton-thanks-ukraine-with-200-million.html | Clinton Thanks Ukraine With $200 Million | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/business/swiss-bank-holds-off-challenger-but-barely.html | Swiss Bank Holds Off Challenger, but Barely | False | By Nathaniel C. Nash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/IHT-an-immigration-idea-letters-to-the-editor.html | An Immigration Idea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-kieslowski-s-trilogy-finale-red.html | Film in Review; Kieslowski's Trilogy Finale: 'Red' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/style/IHT-books-the-world-in-2020.html | BOOKS : THE WORLD IN 2020 | False | By Martin Baker, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/wine-talk-903337.html | Wine Talk | False | By Frank J. Prial | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/l-let-the-turkey-offer-thanks-as-well-904228.html | Let the Turkey Offer Thanks as Well | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-23 | 1994-11-23 | https://www.nytimes.com/1994/11/23/us/pilot-offers-explanation-for-odd-noise-on-usair-jet.html | Pilot Offers Explanation For Odd Noise On USAir Jet | False | By Douglas Frantz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/IHT-stocks-go-down-in-asia-too-but-this-isnt-only-americas-fault.html | Stocks Go Down in Asia, Too, but This Isn't Only America's Fault | False | By Philip Bowring, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/250-groups-to-share-in-grants-for-arts.html | 250 Groups To Share In Grants For Arts | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/style/chronicle-917524.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/handleman-co-hdln-reports-earnings-for-qtr-to-oct-29.html | Handleman Co.(HDL,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/college-basketball-sun-devils-stop-maryland.html | COLLEGE BASKETBALL; Sun Devils Stop Maryland | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/don-t-cave-in-on-myanmar.html | Don't Cave In on Myanmar | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/author-of-nicole-simpson-biography-finds-she-s-a-prisoner-of-her-own-book.html | Author of Nicole Simpson Biography Finds She's a Prisoner of Her Own Book | False | By David Margolick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/l-election-harvest-crowds-thanksgiving-table-relax-democrats-917257.html | Election Harvest Crowds Thanksgiving Table; Relax, Democrats | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/theater/in-performance-theater-917508.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/college-basketball-trent-one-of-the-biggest-names-left-in-nit.html | COLLEGE BASKETBALL; Trent One of the Biggest Names Left in N.I.T. | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/pleuss-corp-plxsnnm-reports-earnings-for-qtr-to-sept-30.html | Pleuss Corp.(PLXS,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/durable-orders-off-1.5-in-first-drop-since-july.html | Durable Orders Off 1.5% In First Drop Since July | False | By Robert D. Hershey Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/ally-of-d-amato-gets-pataki-post.html | ALLY OF D'AMATO GETS PATAKI POST | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-discount-stores-boom-in-suburban-japan-bargainhunters-blossom.html | Discount Stores Boom in Suburban Japan : Bargain-Hunters Blossom | False | By Andrew Horvat, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/finance-briefs-911780.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/amway-contributes-2.5-million-to-gop.html | Amway Contributes $2.5 Million to G.O.P. | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/credit-markets-bond-rally-continues-on-flight-from-stocks.html | CREDIT MARKETS; Bond Rally Continues On Flight From Stocks | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/sports-people-boxing-holyfield-receives-clearance-to-fight.html | SPORTS PEOPLE: BOXING; Holyfield Receives Clearance to Fight | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/lechters-inc-lechnnm-reports-earnings-for-qtr-to-oct-29.html | Lechters Inc.(LECH,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-basketball-oakley-s-new-shoes-only-create-more-pain.html | PRO BASKETBALL; Oakley's New Shoes Only Create More Pain | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/close-to-home-a-house-that-anchored-a-child-s-world.html | CLOSE TO HOME; A House That Anchored a Child's World | False | By Ann Banks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/dance-review-ruminations-on-life-by-a-korean-minimalist.html | DANCE REVIEW; Ruminations on Life By a Korean Minimalist | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/essay-a-dinner-party.html | Essay; A Dinner Party | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/starving-the-poor.html | Starving the Poor | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/joseph-h-reid-78-director-of-league-on-child-welfare.html | Joseph H. Reid, 78, Director of League On Child Welfare | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/theater/tony-administrators-may-add-an-award-for-off-broadway.html | Tony Administrators May Add an Award For Off Broadway | False | By Donald G. McNeil Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/after-three-weeks-lottery-millionaires-confess-to-wealth.html | After Three Weeks, Lottery Millionaires Confess to Wealth | False | By Janny Scott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/in-performance-classical-music-917478.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-pfizer-will-buy-smithkline-unit-for-1.45-billion.html | COMPANY NEWS; Pfizer Will Buy SmithKline Unit for $1.45 Billion | False | By Milt Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/l-japan-korea-ties-weren-t-always-hostile-917273.html | Japan-Korea Ties Weren't Always Hostile | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/theater/talking-with-tony-kushner.html | Talking With Tony Kushner | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/opec-move-may-spur-sharp-rise-in-oil-prices.html | OPEC Move May Spur Sharp Rise in Oil Prices | False | By Agis Salpukas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/bosnian-serbs-warn-nato-not-to-impede-advance.html | Bosnian Serbs Warn NATO Not to Impede Advance | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/russia-s-nuclear-waste-gamble.html | Russia's Nuclear Waste Gamble | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/suspect-in-washington-shootings-had-past-weapons-convictions.html | Suspect in Washington Shootings Had Past Weapons Convictions | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/versa-services-reports-earnings-for-qtr-to-sept-28.html | Versa Services reports earnings for Qtr to Sept 28 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/business-digest-908673.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-ftc-seeks-data-on-caremark-alliances.html | COMPANY NEWS; F.T.C. Seeks Data on Caremark Alliances | False | By Milt Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/house-committee-s-report-is-critical-of-fbi-in-ames-spy-case.html | House Committee's Report Is Critical of F.B.I. in Ames Spy Case | False | By Tim Weiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/erick-hawkins-a-pioneering-choreographer-of-american-dance-is-dead-at-85.html | Erick Hawkins, a Pioneering Choreographer of American Dance, Is Dead at 85 | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/where-to-find-it-wit-and-craftsmanship-give-windows-the-royal-treatment.html | WHERE TO FIND IT; Wit and Craftsmanship Give Windows the Royal Treatment | False | By Terry Trucco | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-demand-for-cosmetic-surgery-rises-and-with-it-abuses.html | Demand for Cosmetic Surgery Rises, and With It, Abuses | False | By Joanne McManus, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-basketball-anderson-is-unhappy-on-all-fronts.html | PRO BASKETBALL; Anderson Is Unhappy On All Fronts | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-but-consumption-isnt-conspicuous-a-sri-lankan-family-savours-prosperity.html | But Consumption Isn't Conspicuous : A Sri Lankan Family Savours Prosperity | False | By Anthony Blond, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/IHT-1944federal-yugoslavia-in-our-pages100-75-and-50-years-ago.html | 1944:Federal Yugoslavia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/budd-canada-reports-earnings-for-qtr-to-sept-30.html | Budd Canada reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-us-assets-of-briton-are-frozen.html | COMPANY NEWS; U.S. Assets of Briton Are Frozen | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/reacting-to-wall-street-european-markets-fall.html | Reacting to Wall Street, European Markets Fall | False | By Nathaniel C. Nash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/worldbusiness/IHT-metall-plans-cut-in-capital.html | Metall Plans Cut In Capital | False | Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-in-vietnam-its-difficult-to-tell-when-the-price-is-right.html | In Vietnam, It's Difficult to Tell When the Price Is Right | False | By Jon LidÃ©n, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-european-topics-around-europe-93080549169.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/sports-of-the-times-some-94-thank-you-notes.html | Sports of The Times; Some '94 Thank-You Notes | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/first-harrisburg.html | First Harrisburg | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/council-creates-an-agency-to-watch-new-york-police.html | Council Creates an Agency To Watch New York Police | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/hormel-geo-a-co-hrln-reports-earnings-for-qtr-to-oct-29.html | Hormel (Geo. A.) & Co. (HRL,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/currents-design-as-smooth-as-skin.html | Currents; Design as Smooth as Skin | False | By Timothy Jack Ward | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/anacomp-inc-aacn-reports-earnings-for-qtr-to-sept-30.html | Anacomp Inc.(AAC,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/currents-theater-in-a-nutshell.html | Currents; Theater in a Nutshell | False | By Timothy Jack Ward | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/5000-palestinians-rally-in-gaza-to-support-arafat.html | 5,000 Palestinians Rally in Gaza to Support Arafat | False | By Youssef M. Ibrahim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/high-school-senior-held-in-fatal-shooting-of-15-year-old-girl.html | High School Senior Held in Fatal Shooting of 15-Year-Old Girl | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-upscale-family-is-not-an-easy-sell.html | Upscale Family Is Not an Easy Sell | False | By Richard Tomlinson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/fatal-runway-collision-under-us-inquiry.html | Fatal Runway Collision Under U.S. Inquiry | False | By Adam Bryant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/l-safer-driving-or-flying-917281.html | Safer Driving or Flying? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/events-latin-american-art-crafts-tours-holiday-trees.html | Events: Latin American Art, Crafts, Tours, Holiday Trees | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/IHT-the-luck-of-the-canadians-letters-to-the-editor.html | The Luck of the Canadians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/IHT-bulldozed-into-the-eu-letters-to-the-editor.html | 'Bulldozed' Into the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/IHT-1919-common-danger-in-our-pages100-75-and-50-years-ago.html | 1919: Common Danger : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/worldbusiness/IHT-coke-gives-ad-account-to-publicis.html | Coke Gives Ad Account To Publicis | False | By Daniel Tilles, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/boy-who-fled-chemotherapy-is-back-home-his-wish-granted.html | Boy Who Fled Chemotherapy Is Back Home, His Wish Granted | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-in-japanese-publishing-literature-loses-ground-to-manga-and-mooks.html | In Japanese Publishing, Literature Loses Ground to Manga and Mooks | False | By Steven Brull, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/college-basketball-maryland-s-joe-smith-stars-by-any-nickname.html | COLLEGE BASKETBALL; Maryland's Joe Smith Stars by Any Nickname | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/in-performance-classical-music-917486.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-clinton-strikes-a-deal-with-dole-on-trade-accord.html | Clinton Strikes a Deal With Dole on Trade Accord | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/economic-scene-ukraine-has-a-good-chance-of-winning-its-dash-for-capitalism.html | Economic Scene; Ukraine has a good chance of winning its dash for capitalism. | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-market-research-on-asian-nations-is-often-lacking.html | Market Research On Asian Nations Is Often Lacking | False | By Thomas Crampton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/merrill-corp-mrllnnm-reports-earnings-for-qtr-to-oct-31.html | Merrill Corp.(MRLL,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/high-school-football-when-these-old-graduates-miss-a-game-it-s-an-upset.html | HIGH SCHOOL FOOTBALL; When These Old Graduates Miss a Game, It's an Upset | False | By Grant Glickson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/jazz-review-presenting-opposite-approaches.html | JAZZ REVIEW; Presenting Opposite Approaches | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/penn-traffic-co-pnfa-reports-earnings-for-qtr-to-oct-29.html | Penn Traffic Co.(PNF,A) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/currents-that-building-waved-how-did-they-do-that.html | Currents; That Building Waved! How Did They Do That? | False | By Timothy Jack Ward | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/sports-people-auto-racing-schumacher-gets-title.html | SPORTS PEOPLE: AUTO RACING; Schumacher Gets Title | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/vincent-puts-down-his-pen.html | Vincent Puts Down His Pen | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/c-corrections-916820.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/ferrellgas-partners-fgpn-reports-earnings-for-qtr-to-oct-31.html | Ferrellgas Partners (FGP,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/gibson-suit-on-trades-is-settled.html | Gibson Suit On Trades Is Settled | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/one-deal-hints-at-more-to-come.html | One Deal Hints at More to Come | False | By R. W. Apple Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/court-curbs-wall-street-journal-in-fight-on-whitewater-report.html | Court Curbs Wall Street Journal in Fight on Whitewater Report | False | By Stephen Labaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/grocer-shot-to-death-in-brooklyn-robbery.html | Grocer Shot to Death In Brooklyn Robbery | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/metro-digest-908398.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/today-s-high-school-football-games.html | TODAY'S HIGH SCHOOL FOOTBALL GAMES | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/gerber-scientific-inc-grbn-reports-earnings-for-qtr-to-oct-31.html | Gerber Scientific Inc. (GRB,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-with-philippine-economy-on-the-upswing-optimism-grows-people-power-to.html | With Philippine Economy on the Upswing, Optimism Grows : 'People Power' to Buying Power | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/gingrich-s-life-the-complications-and-ideals.html | Gingrich's Life: The Complications and Ideals | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/l-more-affordable-homes-917303.html | More Affordable Homes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/bernard-gamiez-french-literature-expert-69.html | Bernard Gamiez; French Literature Expert, 69 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/moog-inc-mogba-reports-earnings-for-qtr-to-sept-30.html | Moog Inc.(MOG.B,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/news-summary-907421.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/alfred-jospe-85-a-retired-director-of-b-nai-b-rith-unit.html | Alfred Jospe, 85, A Retired Director Of B'nai B'rith Unit | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/worldbusiness/IHT-international-manager-fear-and-prying-in-moscow.html | INTERNATIONAL MANAGER : Fear and Prying in Moscow | False | By Craig Mellow, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/theater/theater-for-the-young.html | Theater for the Young | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/journal-celebrity-turkey-shoot.html | Journal; Celebrity Turkey Shoot | False | By Frank Rich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/mexican-lawman-accuses-ruling-party-in-his-brother-s-death.html | Mexican Lawman Accuses Ruling Party in His Brother's Death | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/bridge-911526.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/college-football-walsh-is-calling-option-plays-now.html | COLLEGE FOOTBALL; Walsh Is Calling Option Plays Now | False | By Richard Weiner, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/vietnamese-hint-the-us-could-use-port-again.html | Vietnamese Hint the U.S. Could Use Port Again | False | By Patrick E. Tyler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/yeltsin-says-russia-won-t-yield-in-baltic-border-dispute.html | Yeltsin Says Russia Won't Yield in Baltic Border Dispute | False | By Michael Specter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/rudolf-firkusny-tribute.html | Rudolf Firkusny Tribute | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/l-apparel-workers-lose-in-world-trade-pact-917265.html | Apparel Workers Lose In World Trade Pact | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/army-says-nerve-gas-incinerator-in-utah-is-safe.html | Army Says Nerve Gas Incinerator in Utah Is Safe | False | By Keith Schneider | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/in-performance-classical-music-917494.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/pamida-holdings-corp-pama-reports-earnings-for-qtr-to-oct-30.html | Pamida Holdings Corp. (PAM,A) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/lower-stocks-aren-t-a-worry-for-the-fed.html | Lower Stocks Aren't a Worry for the Fed | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/thomas-h-kuchel-dies-at-84-ex-republican-whip-in-senate.html | Thomas H. Kuchel Dies at 84; Ex-Republican Whip in Senate | False | By David Binder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/genesis-health-ventures-inc-ghvn-reports-earnings-for-qtr-to-sept-30.html | Genesis Health Ventures Inc. (GHV,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/l-the-wedding-reception-did-double-duty-with-soup-kitchen-917290.html | The Wedding Reception Did Double Duty With Soup Kitchen | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/IHT-1894-fog-and-temper-in-our-pages-100-75-and-50-years-ago.html | 1894: Fog and Temper : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/unlocking-the-grid.html | Unlocking the Grid? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/catherines-stores-corp-cathnnm-reports-earnings-for-qtr-to-oct-29.html | Catherines Stores Corp. (CATH,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/l-election-harvest-crowds-thanksgiving-table-917249.html | Election Harvest Crowds Thanksgiving Table | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/sports-people-swimming-chinese-woman-out.html | SPORTS PEOPLE: SWIMMING; Chinese Woman Out | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/metro-richelieu-reports-earnings-for-qtr-to-sept-24.html | Metro-Richelieu reports earnings for Qtr to Sept 24 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/house-proud-here-a-mother-can-age-gracefully.html | HOUSE PROUD; Here, A Mother Can Age Gracefully | False | By Mitchell Owens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-briefs-917460.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-kmarts-800-million-costcutting-plan.html | COMPANY NEWS; Kmart's $800 Million Cost-Cutting Plan | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/argentina-demotes-its-once-powerful-armed-forces.html | Argentina Demotes Its Once-Powerful Armed Forces | False | By Calvin Sims | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/the-pop-life-912719.html | The Pop Life | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/dissident-gop-senators-bid-to-topple-marino-as-leader.html | Dissident G.O.P. Senators Bid To Topple Marino as Leader | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/sports-people-college-football-coach-for-iowa-state.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach for Iowa State | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-european-topics-in-germany-new-toxin-teams-find-noxious-problems-at-home.html | European Topics : In Germany, New 'Toxin Teams' Find Noxious Problems at Home | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/opera-review-born-in-the-camps-and-still-kicking.html | OPERA REVIEW; Born in the Camps And Still Kicking | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/dutch-prince-is-robbed-of-5000-watch.html | Dutch Prince Is Robbed of $5,000 Watch | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/harwood-simmons-music-professor-92.html | Harwood Simmons; Music Professor, 92 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-chinese-channel-beamed-to-europe.html | Chinese Channel Beamed to Europe | False | By Thomas Fuller, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-european-topics-around-europe-91497903096.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/movies/making-a-film-out-of-the-horror-of-mother-murder.html | Making a Film Out of the Horror of Mother Murder | False | By Bernard Weinraub | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/at-home-with-ntozake-shange-native-daughter.html | AT HOME WITH/Ntozake Shange; Native Daughter | False | By Kimberly J. McLarin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/us-and-europe-adrift-in-balkans.html | U.S. and Europe Adrift in Balkans | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-hong-kong-style-cooking-is-in-worldwide-chefs-are-becoming-stars.html | Hong Kong- Style Cooking Is "In" Worldwide : Chefs Are Becoming Stars | False | By Robert Frank, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/theater/in-performance-theater-912840.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-football-playing-comes-first-pain-is-second.html | PRO FOOTBALL; Playing Comes First, Pain Is Second | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/us-long-distance-usldnnm-reports-earnings-for-qtr-to-sept-30.html | U.S. Long Distance (USLD,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/stocks-ride-out-a-bumpy-session.html | Stocks Ride Out a Bumpy Session | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/thanksgiving-day.html | Thanksgiving Day | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/nyregion/neediest-cases-a-family-comes-back-from-a-slow-descent-into-poverty.html | NEEDIEST CASES; A Family Comes Back From a Slow Descent Into Poverty | False | By Abby Goodnough | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/republicans-in-hartford-may-not-get-all-the-spoils.html | Republicans in Hartford May Not Get All the Spoils | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/no-headline-907880.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-rise-in-materialism-prompts-worry-about-a-moral-decline-with-more-money.html | Rise in Materialism Prompts Worry About a Moral Decline : With More Money, Fewer Values? | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/methode-electronics-inc-methannm-reports-earnings-for-qtr-to-oct-31.html | Methode Electronics Inc. (METHA,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/dance-review-city-ballet-starts-with-samplings.html | DANCE REVIEW; City Ballet Starts With Samplings | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/key-rates-912034.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/late-season-s-greetings-from-pc-shopping-plans.html | Late Season's Greetings From PC Shopping Plans | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/currents-inspiration-from-an-angel.html | Currents; Inspiration From an Angel | False | By Timothy Jack Ward | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-football-just-when-they-need-it-the-jets-begin-to-live-by-the-big-play.html | PRO FOOTBALL; Just When They Need It, the Jets Begin to Live by the Big Play | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/mayor-opens-investigation-on-jails-chief.html | Mayor Opens Investigation On Jails Chief | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/worldbusiness/IHT-new-fairgrounds-aims-to-be-eastwest-trade-bridge.html | New Fairgrounds Aims to Be East-West Trade Bridge : Leipzig Leaps Back to Prosperity | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/sam-roffe-85-dies-maker-of-ski-clothes.html | Sam Roffe, 85, Dies; Maker of Ski Clothes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/rowland-team-takes-shape.html | Rowland Team Takes Shape | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/inside-907936.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/books/books-of-the-times-of-older-people-and-their-need-for-love-sex-and-marriage.html | BOOKS OF THE TIMES; Of Older People and Their Need for Love, Sex and Marriage | False | By Christopher Lehmann-Haupt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/yearling-executive-suite-genuine-risk-s-first-foal-starting-life-race-horse.html | Yearling in an Executive Suite; Genuine Risk's First Foal Is Starting Life as a Race Horse | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/dole-and-clinton-strike-a-deal-on-world-trade-pact.html | Dole and Clinton Strike a Deal on World Trade Pact | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/exotic-houseplants-not-an-oxymoron.html | Exotic Houseplants (Not an Oxymoron) | False | By Linda Yang | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/day-give-thanks-for-balloons-balloonatic-makes-air-sculptures-for-macy-s-parade.html | A Day to Give Thanks for Balloons; A 'Balloonatic' Makes Air Sculptures for Macy's Parade | False | By Douglas Martin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-bankers-tailoring-their-products-to-islamic-investors.html | Bankers Tailoring Their Products to Islamic Investors | False | By Aline Sullivan, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/communists-plan-to-form-government-in-nepal.html | Communists Plan to Form Government in Nepal | False | By John F. Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-british-public-schools-recruiting-in-asia.html | British Public Schools Recruiting in Asia | False | By Kate Brown, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/parent-child-the-teacher-conference-a-team-effort.html | PARENT & CHILD; The Teacher Conference: A Team Effort | False | By Clare Collins | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/worldbusiness/IHT-france-seeks-bonns-help-on-imf-aid-flap.html | France Seeks Bonn's Help on IMF Aid Flap | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/bus-bound-for-atlantic-city-hits-truck-injuring-both-drivers.html | Bus Bound for Atlantic City Hits Truck, Injuring Both Drivers | False | By Robert Hanley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/police-commissioner-orders-officers-to-wear-seat-belts.html | Police Commissioner Orders Officers to Wear Seat Belts | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/kulicke-soffa-industries-klicnnm-reports-earnings-for-qtr-to-sept-30.html | Kulicke & Soffa Industries(KLIC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/results-plus-912700.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/us-opposes-lifting-desegregation-controls.html | U.S. Opposes Lifting Desegregation Controls | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/nato-jets-hit-missiles-as-serbs-gain-in-bosnia.html | NATO Jets Hit Missiles as Serbs Gain in Bosnia | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/snowboard-a-rosebud-for-the-90-s.html | Snowboard: A 'Rosebud' For the 90's | False | By Timothy Jack Ward | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/c-corrections-916838.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/in-trade-pact-war-clashes-outside-capital-are-heavy.html | In Trade-Pact War, Clashes Outside Capital Are Heavy | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/mexico-city-journal-don-manuel-s-dream-tower-a-50-story-folly.html | Mexico City Journal; Don Manuel's Dream Tower: A 50-Story Folly? | False | By Anthony Depalma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/c-corrections-916811.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/metro-matters-for-giuliani-a-checklist-for-pataki-opportunities.html | METRO MATTERS; For Giuliani, a Checklist; For Pataki, Opportunities | False | By Joyce Purnick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/a-parting-of-ways-for-heinz-and-morris-the-cat-s-creator.html | A Parting of Ways for Heinz And Morris the Cat's Creator | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/the-miracle-harvest.html | The Miracle Harvest | False | By Arthur Quinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/police-disrupt-subway-service-in-pursuit-of-a-robbery-suspect.html | Police Disrupt Subway Service in Pursuit of a Robbery Suspect | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/worldbusiness/IHT-strategists-say-some-stocks-still-a-buy-putting-up.html | Strategists Say Some Stocks Still a Buy : Putting Up a Brave Front | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-flaw-undermines-accuracy-of-pentium-chips.html | COMPANY NEWS; Flaw Undermines Accuracy of Pentium Chips | False | By John Markoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-november-in-europe-a-balmy-exception.html | November In Europe: A Balmy Exception | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/months-of-delicate-talks-in-kazakhstan-atom-deal.html | Months of Delicate Talks In Kazakhstan Atom Deal | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/carjacking-jury-visits-the-field-where-teen-agers-were-shot.html | Carjacking Jury Visits the Field Where Teen-Agers Were Shot | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-basketball-nets-find-at-least-one-answer.html | PRO BASKETBALL; Nets Find at Least One Answer | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/newbridge-networks-nnn-reports-earnings-for-qtr-to-nov-5.html | Newbridge Networks (NN,N) reports earnings for Qtr to Nov 5 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/style/chronicle-917516.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/business/strawbridge-clothier-strwannm-reports-earnings-for-qtr-to-oct-29.html | Strawbridge & Clothier (STRWA,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/IHT-questions-for-suharto-letters-to-the-editor.html | Questions for Suharto : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/schleppers.html | Schleppers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/defying-mayor-council-offers-budget-cuts.html | Defying Mayor, Council Offers Budget Cuts | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/IHT-company-magazines-lowkey-publicity.html | Company Magazines: Low-Key Publicity | False | By David Tracey, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/world/under-fire-italy-s-leader-says-he-ll-sell-tv-holdings.html | Under Fire, Italy's Leader Says He'll Sell TV Holdings | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/us/many-turn-holiday-into-mini-vacation.html | Many Turn Holiday Into Mini-Vacation | False | By Edwin McDowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-24 | 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/IHT-when-calamity-strikes-letters-to-the-editor.html | When Calamity Strikes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/design-review-the-portable-art-of-leiber-handbags.html | DESIGN REVIEW; The Portable Art of Leiber Handbags | False | By Bernadine Morris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/israeli-military-court-sentences-palestinian-to-death-in-bombing.html | Israeli Military Court Sentences Palestinian to Death in Bombing | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/laundering-of-crime-cash-troubles-un.html | Laundering Of Crime Cash Troubles U.N. | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-fed-raises-interest-rates-on-dubious-grounds-how-to-fight-inflation-927872.html | Fed Raises Interest Rates on Dubious Grounds; How to Fight Inflation | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/power-struggle-is-delaying-approval-of-hospitals-chief.html | Power Struggle Is Delaying Approval of Hospitals Chief | False | By Jacques Steinberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/fresnes-journal-sad-voyages-to-france-in-one-school-many-sagas.html | Fresnes Journal; Sad Voyages to France: In One School, Many Sagas | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/making-the-affordable-chilean-wines-even-finer.html | Making the Affordable Chilean Wines Even Finer | False | By Calvin Sims | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/market-place-for-stocks-new-fears-of-a-slowing-economy.html | Market Place; For Stocks, New Fears Of a Slowing Economy | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/business-digest-922692.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/IHT-in-line-to-thump-clinton-letters-to-the-editor.html | In Line to Thump Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-review-asia-society-offers-a-rare-glimpse.html | ART REVIEW; Asia Society Offers a Rare Glimpse | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/restaurants-927457.html | Restaurants | False | By Ruth Reichl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/basketball-a-point-guard-leaves-in-order-to-go-back-home.html | BASKETBALL; A Point Guard Leaves in Order to Go Back Home | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-237299.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/also-of-note.html | Also of Note | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/books/books-of-the-times-he-says-she-says-on-a-royal-level.html | BOOKS OF THE TIMES; 'He Says, She Says' on a Royal Level | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-128079.html | Art in Review | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/football-wounded-but-standing-gibbs-exits-oklahoma.html | FOOTBALL; Wounded but Standing, Gibbs Exits Oklahoma | False | By Charlie Nobles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-105694.html | Art in Review | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/enough-salt-for-the-winter-mine-officials-say.html | Enough Salt for the Winter, Mine Officials Say | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/article-924261-no-title.html | Article 924261 -- No Title | False | By Stephen Kinzer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/theater/theater-review-lorelei-lee-returns-dizzy-and-savvy-as-ever.html | THEATER REVIEW; Lorelei Lee Returns, Dizzy and Savvy as Ever | False | By David Richards | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/pro-football-for-hess-a-thanksgiving-to-savor.html | PRO FOOTBALL; For Hess, a Thanksgiving to Savor | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/IHT-chinas-creditworthiness-raises-foreign-eyebrows.html | China's Creditworthiness Raises Foreign Eyebrows | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/the-gop-assault-on-welfare.html | The G.O.P. Assault on Welfare | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/albright-makes-her-un-post-a-focal-point.html | Albright Makes Her U.N. Post a Focal Point | False | By Barbara Crossette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/IHT-slovakias-war-record-letters-to-the-editor.html | Slovakia's War Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/worldbusiness/IHT-foreign-brokerage-firms-move-to-strengthen-staffs.html | Foreign Brokerage Firms Move to Strengthen Staffs : Analysts Are a Hot Item in Tokyo | False | By Steven Brull, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/novel-style-of-teaching-makes-fans-and-foes.html | Novel Style Of Teaching Makes Fans And Foes | False | By Julia Campbell, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/clinton-congress-an-occasional-series-the-welfare-gap-problem-no-1.html | CLINTON & CONGRESS -- An occasional series The Welfare Gap; Problem No. 1: The Children | False | By Myron Magnet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/police-charge-mother-with-daughter-s-shooting.html | Police Charge Mother With Daughter's Shooting | False | By Lynette Holloway | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/IHT-for-a-us-parliament-letters-to-the-editor.html | For a U.S. Parliament : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/us-banks-gain-ground-in-germanys-markets.html | U.S. Banks Gain Ground In Germany's Markets | False | By Ferdinand Protzman, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/sports-of-the-times-dimaggio-80-today-still-stars.html | Sports of The Times; DiMaggio, 80 Today, Still Stars | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/movies/tv-weekend-revisiting-the-world-of-rebels-and-redcoats.html | TV WEEKEND; Revisiting the World Of Rebels and Redcoats | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/books/the-spoken-word.html | The Spoken Word | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/shorter-hours-for-markets.html | Shorter Hours For Markets | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/fighting-rages-as-nato-debates-how-to-protect-bosnian-enclave.html | Fighting Rages as NATO Debates How to Protect Bosnian Enclave | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-66953.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-927023.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/c-corrections-922293.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/uranium-leak-tennessee-laboratory-brings-fears-accidental-chain-reaction.html | Uranium Leak at Tennessee Laboratory Brings Fears of an Accidental Chain Reaction | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/worldbusiness/IHT-eu-broadcasters-criticize-plan-to-revise-rules.html | EU Broadcasters Criticize Plan To Revise Rules | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/chronicle-927856.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-164569.html | Art in Review | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/notebook-football-st-john-s-milestone-victory-10-not-an-easy-one.html | NOTEBOOK: FOOTBALL; St. John's Milestone (Victory 10) Not an Easy One | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/tv-sports-focusing-on-games-not-scandal.html | TV SPORTS; Focusing on Games, Not Scandal | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/c-corrections-927694.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/tory-rebels-under-fire-about-europe.html | Tory Rebels Under Fire About Europe | False | By John Darnton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/chronicle-927864.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/inside-922226.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/style/IHT-the-movie-guide-la-estrategia-del-caracol.html | THE MOVIE GUIDE : La Estrategia del Caracol | False | By Al Goodman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/IHT-taking-a-story-for-a-walk-on-a-special-day-in-paris.html | Taking a Story for a Walk On a Special Day in Paris | False | By Kyle Jarrard, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/suicide-law-placing-oregon-on-several-uncharted-paths.html | Suicide Law Placing Oregon On Several Uncharted Paths | False | By Timothy Egan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/about-sportsfriday-and-business-day.html | About SportsFriday And Business Day | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/an-editorial-debate-should-we-make-research-embryos-no-humans-are-not-lettuces.html | An Editorial Debate: Should We Make Research Embryos?; No, Humans Are Not Lettuces | False | By Mary Cantwell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/transactions-925802.html | Transactions | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/clinton-congress-an-occasional-series-the-welfare-gap-plenty-of-jobs.html | CLINTON & CONGRESS -- An occasional series The Welfare Gap; Plenty of Jobs? Where? | False | By Philip Harvey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-burnett-has-an-eye-on-heinz-s-rivals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Has an Eye On Heinz's Rivals | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-review-discovering-the-depths-behind-constable-s-simplicity.html | ART REVIEW; Discovering The Depths Behind Constable's Simplicity | False | By Michael Kimmelman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/sports-people-hockey-bure-and-mogilny-stay.html | SPORTS PEOPLE: HOCKEY; Bure and Mogilny Stay | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/obituaries/robert-m-cohart-84-professor-and-an-expert-in-public-health.html | Robert M. Cohart, 84, Professor And an Expert in Public Health | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/germans-in-tax-revolt-embrace-luxembourg.html | Germans in Tax Revolt Embrace Luxembourg | False | By Nathaniel C. Nash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/at-neiman-marcus-mail-order-frenzy-nears-peak.html | At Neiman Marcus, Mail-Order Frenzy Nears Peak | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/article-927309-no-title.html | Article 927309 -- No Title | False | By Eric Asimov | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/in-navajos-towns-a-new-tactic-to-fill-a-void-in-banking.html | In Navajos' Towns, A New Tactic to Fill A Void in Banking | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/canada-s-trade-efforts-raise-hackles-at-home.html | Canada's Trade Efforts Raise Hackles at Home | False | By Clyde H. Farnsworth | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/plan-for-toxic-dump-off-coney-i-is-attacked.html | Plan for Toxic Dump Off Coney I. Is Attacked | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/europeans-follow-us-shift-to-bonds-for-now.html | Europeans Follow U.S. Shift to Bonds, for Now | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-303097.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/in-the-weary-the-divine-as-he-fights-hunger-a-friar-spreads-hope.html | In the Weary, The Divine; As He Fights Hunger, A Friar Spreads Hope | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/IHT-skiers-coldness-to-waiver-melts.html | Skiers' Coldness To Waiver Melts | False | By Ken Shulman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/baseball-owners-plan-has-payoff-for-cardinals.html | BASEBALL; Owners' Plan Has Payoff for Cardinals | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/inflation-figures-go-up-for-68th-straight-year.html | Inflation Figures Go Up for 68th Straight Year | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-execution-by-injection-can-be-botched-too-927910.html | Execution by Injection Can Be Botched, Too | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-fed-raises-interest-rates-on-dubious-grounds-019453.html | Fed Raises Interest Rates on Dubious Grounds | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/IHT-cambodias-leaders-arent-leading.html | Cambodia's Leaders Aren't Leading | False | By Milton Osborne, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/metro-digest-923648.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/flexing-fiscal-muscles-mayor-and-council-at-loggerheads.html | Flexing Fiscal Muscles: Mayor and Council at Loggerheads | False | By Alison Mitchell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/IHT-short-on-moral-authority-letters-to-the-editor.html | Short on Moral Authority : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-187139.html | Art in Review | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/reporter-s-notebook-gop-leaders-pledge-to-dump-iceman.html | Reporter's Notebook; G.O.P. Leaders Pledge to Dump Iceman | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/abroad-at-home-thanks-and-giving.html | Abroad at Home; Thanks And Giving | False | By Anthony Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/central-america-nations-to-be-urged-to-seize-stolen-us-cars.html | Central America Nations to Be Urged to Seize Stolen U.S. Cars | False | By Clifford Krauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/dance-review-beauty-and-heroism-emerge-from-snarls-and-tangles.html | DANCE REVIEW; Beauty and Heroism Emerge From Snarls and Tangles | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-lowe-will-keep-a-citibank-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Will Keep A Citibank Account | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/russian-aid-under-siege-by-gop.html | Russian Aid Under Siege By G.O.P. | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/3-officials-are-demoted-after-slaying-at-mental-hospital.html | 3 Officials Are Demoted After Slaying at Mental Hospital | False | By James C. McKinley Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/basketball-the-nit-is-trent-s-show-if-he-can-face-the-pace.html | BASKETBALL; The N.I.T. Is Trent's Show, If He Can Face the Pace | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-people-927970.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-accounts-927988.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/sports-people-baseball-griffey-sr-to-coach.html | SPORTS PEOPLE: BASEBALL; Griffey Sr. to Coach | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/limiting-welfare-special-report-often-cited-workfare-effort-provides-cautionary.html | Limiting Welfare -- A special report.; Often-Cited Workfare Effort Provides Cautionary Lessons | False | By Celia W. Dugger With Raymond Hernandez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-in-this-election-gop-won-because-more-rich-people-voted-927848.html | In This Election, G.O.P. Won Because More Rich People Voted | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/movies/critic-s-choice-film-a-jamaican-journeyer-in-search-of-his-african-roots.html | Critic's Choice/Film; A Jamaican Journeyer in Search of His African Roots | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/architecture-review-evoking-moses-vision-of-new-york.html | ARCHITECTURE REVIEW; Evoking Moses' Vision of New York | False | By Herbert Muschamp | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/obituaries/norma-donaldson-dies-at-68-singer-who-became-an-actress.html | Norma Donaldson Dies at 68; Singer Who Became an Actress | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/kazakhstan-thanks-us-on-uranium.html | Kazakhstan Thanks U.S. On Uranium | False | By Steven Erlanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/obituaries/r-l-patterson-jr-orthopedist-was-87.html | R. L. Patterson Jr.; Orthopedist Was 87 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/sports-people-football-injury-to-keep-emtman-out-for-rest-of-season.html | SPORTS PEOPLE: FOOTBALL; Injury to Keep Emtman Out for Rest of Season | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/photography-review-treating-nazis-in-art-even-seriously-is-risky.html | PHOTOGRAPHY REVIEW; Treating Nazis in Art, Even Seriously, Is Risky | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-260091.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/military-planning-an-expanded-role-for-the-reserves.html | MILITARY PLANNING AN EXPANDED ROLE FOR THE RESERVES | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/sports-people-football-sharp-criticizes-ryan.html | SPORTS PEOPLE: Football; Sharp Criticizes Ryan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/miami-beach-journal-kosher-pizza-sign-of-a-jewish-revival.html | Miami Beach Journal; Kosher Pizza: Sign of a Jewish Revival | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/as-its-stars-age-folk-music-stays-forevewr-young.html | As Its Stars Age, Folk Music Stays Forevewr Young | False | By George Vecsey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/football-little-switch-pays-a-big-dividend-for-lions.html | FOOTBALL; Little Switch Pays a Big Dividend for Lions | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/movies/film-review-world-war-ii-france-joie-de-vivre-amid-the-noms-de-guerre.html | FILM REVIEW; World War II France: Joie de Vivre Amid the Noms de Guerre | False | By Janet Maslin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-fed-raises-interest-rates-on-dubious-grounds-59857.html | Fed Raises Interest Rates on Dubious Grounds | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/major-bridge-title-is-decided-in-a-playoff.html | Major Bridge Title Is Decided in a Playoff | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/style/IHT-quirky-tips-from-the-famous.html | Quirky Tips From the Famous | False | By Roger Collis, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-how-two-theaters-died-at-union-hands-927830.html | How Two Theaters Died at Union Hands | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/reviving-stalled-projects-after-2-years-rescue-for-a-peekskill.html | Reviving Stalled Projects; After 2 Years, Rescue for a Peekskill Development | False | By Rachelle Garbarine, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/an-editorial-debate-should-we-make-research-embryos-yes-the-gains-could-be-great.html | An Editorial Debate: Should We Make Research Embryos?; Yes, the Gains Could Be Great | False | By Philip M. Boffey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/movies/home-video-927538.html | Home Video | False | By Peter M. Nichols | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/nato-gives-un-bosnia-action-plan.html | NATO Gives U.N. Bosnia Action Plan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/commander-says-the-un-must-act-against-the-serbs.html | Commander Says the U.N. Must Act Against the Serbs | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-gotham-to-expand-with-london-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gotham to Expand With London Office | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-325963.html | Art in Review | False | By Charles Hagen | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/there-will-be-a-brief-recess-while-we-check-our-wardrobes.html | There Will Be a Brief Recess While We Check Our Wardrobes | False | By Andrea Higbie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/IHT-the-view-from-anne-boleyns-window-including-the-bad-bounces.html | The View From Anne Boleyn's Window, Including the Bad Bounces | False | By Ian Thomsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/style/IHT-the-movie-guide-la-bella-vita.html | THE MOVIE GUIDE : La Bella Vita | False | By Ken Shulman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/unable-to-protect-product-trademarks-manufacturers-copyright-the-boxes.html | Unable to Protect Product Trademarks, Manufacturers Copyright the Boxes | False | By Sallie Hofmeister | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-fed-raises-interest-rates-on-dubious-grounds-why-cut-labor-force-927880.html | Fed Raises Interest Rates on Dubious Grounds; Why Cut Labor Force? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/theater/last-chance.html | Last Chance | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/critic-s-choice-music-troupe-of-trouser-voices-in-skirt-roles.html | Critic's Choice/Music; Troupe of Trouser Voices in Skirt Roles | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/tv-weekend-awkward-questions-after-the-nazis-won.html | TV WEEKEND; Awkward Questions After the Nazis Won | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/football/who-needs-aikman-garrett-does-job.html | FOOTBALL; Who Needs Aikman? Garrett Does Job | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-in-this-election-gop-won-because-more-rich-people-voted-no-rush-to-the-right-927902.html | In This Election, G.O.P. Won Because More Rich People Voted; No Rush to the Right | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/media-business-advertising-did-vampire-take-bite-movie-does-car-buying-resemble.html | THE MEDIA BUSINESS: Advertising; Did a vampire take a bite out of a movie? And how does car buying resemble a wrestling match? | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-044679.html | Art in Review | False | By Holland Cotter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/the-bard-meets-the-undead.html | The Bard Meets the Undead | False | By Marjorie Garber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/results-plus-925764.html | Results Plus | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/keep-in-mind.html | Keep in Mind | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/us/two-senators-vie-to-lead-minority.html | TWO SENATORS VIE TO LEAD MINORITY | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/no-headline-922064.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/news-summary-921726.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/obituaries/milton-j-shapp-is-dead-at-82-ex-governor-of-pennsylvania.html | Milton J. Shapp Is Dead at 82; Ex-Governor of Pennsylvania | False | By Garry Pierre-Pierre | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/world/company-a-gives-thanks-8-days-to-go-in-haiti.html | Company A Gives Thanks: 8 Days to Go in Haiti | False | By John Kifner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/basketball-put-magazine-covers-prognostications-aside-st-john-s-season-starts.html | BASKETBALL; Put the Magazine Covers and Prognostications Aside: St. John's Season Starts Today | False | By George Willis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/basketball-health-and-happiness-go-together-for-nets.html | BASKETBALL; Health and Happiness Go Together for Nets | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/l-fed-raises-interest-rates-on-dubious-grounds-slow-the-money-supply-927899.html | Fed Raises Interest Rates on Dubious Grounds; Slow the Money Supply | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-25 | 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/pro-football-sherrard-sees-the-football-and-he-opens-some-eyes.html | PRO FOOTBALL; Sherrard Sees the Football and He Opens Some Eyes | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/hockey-gretzky-and-his-ad-hoc-team-trying-to-enlist-leetch.html | HOCKEY; Gretzky and His Ad-Hoc Team Trying to Enlist Leetch | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/public-private-sex-for-sale.html | Public & Private; Sex For Sale | False | By Anna Quindlen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-briefs-939463.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/l-new-york-s-business-districts-make-the-city-cleaner-and-safer-939323.html | New York's Business Districts Make the City Cleaner and Safer | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/l-in-jeffries-case-bill-of-rights-is-at-risk-unprotected-speech-939412.html | In Jeffries Case, Bill of Rights Is at Risk; Unprotected Speech | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/strategies-tax-date-looms-for-bullish.html | STRATEGIES; Tax Date Looms for Bullish | False | By Ellen C. Lesser | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/metro-digest-932990.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/milton-j-shapp-is-dead-at-82-ex-governor-of-pennsylvania.html | Milton J. Shapp Is Dead at 82; Ex-Governor of Pennsylvania | False | By Garry Pierre-Pierre | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/l-in-jeffries-case-bill-of-rights-is-at-risk-939404.html | In Jeffries Case, Bill of Rights Is at Risk | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/wascana-energy-reports-earnings-for-qtr-to-sept-30.html | Wascana Energy reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/l-trojan-war-atrocity-939420.html | Trojan War Atrocity | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-news-california-energy-plans-to-hold-magma-power-meeting.html | COMPANY NEWS; CALIFORNIA ENERGY PLANS TO HOLD MAGMA POWER MEETING | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/recordings-in-review-jazz.html | Recordings in Review; JAZZ | False | PETER WATROUS | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-news-maine-helps-utility-buy-power-plant.html | COMPANY NEWS; Maine Helps Utility Buy Power Plant | False | By Agis Salpukas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-are-emerging-europe-debt-markets-just-for-adventurous.html | Are "Emerging Europe" Debt Markets Just for Adventurous Investors ? | False | By Judith Rehak, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/jlg-industries-jlginnm-reports-earnings-for-qtr-to-oct-31.html | JLG Industries(JLGI,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/IHT-1919sinn-fein-banned-in-our-pages100-75-and-50-years-ago.html | 1919:Sinn Fein Banned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/archives/no-headline.html | No Headline | True | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/transactions-938602.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/scott-s-hospitality-reports-earnings-for-qtr-to-oct-31.html | Scott's Hospitality reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/counsel-corp-reports-earnings-for-qtr-to-sept-30.html | Counsel Corp. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/music-review-a-display-of-flexibility-by-montserrat-caballe.html | MUSIC REVIEW; A Display of Flexibility By Montserrat Caballe | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/wtd-industries-wtdinnm-reports-earnings-for-qtr-to-oct-31.html | WTD Industries(WTDI,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/worldbusiness/IHT-germany-names-goldman-to-aidtelekom-sale.html | Germany Names Goldman to AidTelekom Sale | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/news-summary-932000.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/man-in-the-news-soul-mate-for-pataki-joseph-louis-bruno.html | Man In The News; Soul Mate For Pataki -- Joseph Louis Bruno | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/battling-neighbors.html | Battling Neighbors | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/pro-basketball-smith-makes-skeptics-re-evaluate.html | PRO BASKETBALL; Smith Makes Skeptics Re-evaluate | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/investing-those-cyclical-stocks-are-a-disparate-bunch.html | INVESTING; Those Cyclical Stocks Are a Disparate Bunch | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/tembec-inc-reports-earnings-for-year-to-sept-30.html | Tembec Inc. reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/about-new-york-after-the-turkey-loading-the-shopping-marathon.html | ABOUT NEW YORK; After the Turkey-Loading, The Shopping Marathon | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/for-holiday-shoppers-no-hurry.html | For Holiday Shoppers, No Hurry | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/style/chronicle-939447.html | CHRONICLE | False | By Enid Nemy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/horst-schulmann-german-banker-61.html | Horst Schulmann, German Banker, 61 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/goldman-wins-big-role-in-german-sale.html | Goldman Wins Big Role in German Sale | False | By Nathaniel C. Nash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/us/living-and-shaping-legacy-of-civil-rights-leader.html | Living and Shaping Legacy of Civil Rights Leader | False | By Ronald Smothers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/music-review-all-tchaikovsky-leading-with-leonskaja.html | MUSIC REVIEW; All Tchaikovsky, Leading With Leonskaja | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/football-a-dolphins-dilemma-either-heads-or-tails.html | FOOTBALL; A Dolphins' Dilemma: Either Heads or Tails | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/suzy-shier-reports-earnings-for-qtr-to-oct-29.html | Suzy Shier reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/football-meggett-s-option-open-against-the-redskins.html | FOOTBALL; Meggett's Option Open Against the Redskins | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/recordings-in-review-classical.html | Recordings in Review; CLASSICAL | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/chambers-development-co-cdvaa-reports-earnings-for-qtr-to-sept-30.html | Chambers Development Co. (CDV.A,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/american-woodmark-corp-reports-earnings-for-qtr-to-oct-31.html | American Woodmark Corp. reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/time-for-a-budget-truce.html | Time for a Budget Truce | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/college-basketball-umass-stuns-arkansas-making-it-look-easy.html | COLLEGE BASKETBALL; UMass Stuns Arkansas, Making It Look Easy | False | By Jack Cavanaugh | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/college-basketball-trent-show-runs-into-overtime-for-a-title.html | COLLEGE BASKETBALL; Trent Show Runs Into Overtime For a Title | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/2-die-in-queens-shootout.html | 2 Die in Queens Shootout | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/beame-is-hospitalized.html | Beame Is Hospitalized | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/rush-to-auction.html | Rush to Auction | False | By Lee Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/how-they-do-it-creating-an-estate-vehicle.html | HOW THEY DO IT; Creating an Estate Vehicle | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/movies/new-sony-complex-lures-crowds.html | New Sony Complex Lures Crowds | False | By Ralph Blumenthal | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/world/bosnia-marring-europe-s-hopes.html | Bosnia Marring Europe's Hopes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-fallout-from-rubles-plunge-is-hurting-confidence-in-nascent.html | Fallout From Ruble's Plunge Is Hurting Confidence in Nascent Russian Market | False | By Iain Jenkins and Philip Crawford, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/football-nebraska-still-has-a-question-to-answer.html | FOOTBALL; Nebraska Still Has A Question To Answer | False | By Charlie Nobles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/giuliani-says-he-ll-reverse-a-few-cuts-in-his-budget.html | Giuliani Says He'll Reverse A Few Cuts In His Budget | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/ally-of-pataki-replaces-marino-as-state-senate-majority-leader.html | Ally of Pataki Replaces Marino As State Senate Majority Leader | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/reject-the-new-arms-guidelines.html | Reject the New Arms Guidelines | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-briefcase-cfos-not-keeping-tabs.html | BRIEFCASE : CFOs Not Keeping Tabs | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/college-basketball-largest-numbers-sit-in-stands-as-lopez-quietly-begins-career.html | COLLEGE BASKETBALL; Largest Numbers Sit in Stands As Lopez Quietly Begins Career | False | By George Willis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/us/salvadorans-may-lose-status-as-refugees.html | Salvadorans May Lose Status as Refugees | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/us/oregon-s-out-of-step-senator-steps-forward.html | Oregon's 'Out-of-Step' Senator Steps Forward | False | By Timothy Egan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/world/clash-on-bosnia-creates-strain-in-nato.html | Clash on Bosnia Creates Strain in NATO | False | By Craig R. Whitney | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/michael-somes-77-ballet-star-and-longtime-fonteyn-partner.html | Michael Somes, 77, Ballet Star And Longtime Fonteyn Partner | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/no-headline-932205.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/gendis-inc-reports-earnings-for-qtr-to-oct-29.html | Gendis Inc. reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/funds-watch-treasury-bond-market-s-dismal-turnabout.html | FUNDS WATCH; Treasury Bond Market's Dismal Turnabout | False | By Jan M. Rosen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/football-mcnair-and-alcorn-wind-it-up-throwing.html | FOOTBALL; McNair and Alcorn Wind It Up Throwing | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/treasury-bonds-are-mixed-in-a-short-and-thin-session.html | Treasury Bonds Are Mixed In a Short and Thin Session | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/bridge-935263.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/key-rates-935654.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/IHT-1944german-atrocities-in-our-pages100-75-and-50-years-ago.html | 1944:German Atrocities : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/IHT-american-topics-doctors-with-manners-are-sued-less-often.html | American Topics : Doctors With Manners Are Sued Less Often | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/short-day-gives-dow-33.64-gain.html | Short Day Gives Dow 33.64 Gain | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/for-some-the-more-bears-the-merrier.html | For Some, the More Bears the Merrier | False | By Leslie Eaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/business-digest-932590.html | Business Digest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/world/ho-chi-minh-city-journal-hanoi-hannah-looks-back-with-few-regrets.html | Ho Chi Minh City Journal; Hanoi Hannah Looks Back, With Few Regrets | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/results-plus-936367.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-panemerging-europe-funds-are-few.html | 'Pan-Emerging Europe' Funds Are Few | False | By Aline Sullivan, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-investing-to-forget.html | Investing To Forget | False | By M.b., International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/world/italy-faces-a-different-kind-of-government-crisis.html | Italy Faces a Different Kind of Government Crisis | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/inside-931985.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/IHT-1894-native-uprising-in-our-pages100-75-and-50-years-ago.html | 1894: Native Uprising ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-news-mayflower-in-talks-to-sell-its-moving-business.html | COMPANY NEWS; Mayflower in Talks to Sell Its Moving Business | False | By Leslie Wayne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/worldbusiness/IHT-professional-rugby-joins-the-lineup-news-corps.html | Professional Rugby Joins the Lineup : News Corp.'s Game Plan | False | By Graham Holdstock, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/a-bystander-is-shot-dead-in-crown-hts.html | A Bystander Is Shot Dead In Crown Hts. | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/hit-and-run-crash-leaves-2-dead-in-brooklyn.html | Hit-and-Run Crash Leaves 2 Dead in Brooklyn | False | By Clifford Krauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/observer-and-he-is-us.html | Observer; And He Is Us | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/greenaway-operatic-natural.html | Greenaway, Operatic Natural | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/world/7-in-lebanon-killed-in-clash-over-arafat.html | 7 in Lebanon Killed In Clash Over Arafat | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/needle-exchange-programs-shown-to-slow-hiv-rates.html | Needle Exchange Programs Shown to Slow H.I.V. Rates | False | By Felicia R. Lee | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-as-privatization-phase-ends-prague-market-is-maturing.html | As Privatization Phase Ends, Prague Market is Maturing. | False | By Philip Crawford, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/sending-cash-in-money-transfer-fast-costs-more-than-slow.html | SENDING CASH; In Money Transfer, Fast Costs More Than Slow | False | By Nick Ravo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/sony-s-pioneering-chairman-gives-up-the-reins.html | Sony's Pioneering Chairman Gives Up the Reins | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/older-men-are-warned-about-predatory-nurse.html | Older Men Are Warned About Predatory 'Nurse' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/style/IHT-paris-roofsfifth-dimension.html | Paris Roofs:Fifth Dimension | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/angola-on-the-brink-of-peace.html | Angola on the Brink of Peace | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/if-a-graduate-doesn-t-work-simply-return-to-sender.html | If a Graduate Doesn't Work, Simply Return To Sender | False | By Kimberly J. McLarin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/world/five-years-later-eastern-europe-post-cummunism-special-report-ethnic-religious.html | Five Years Later: Eastern Europe, Post-Cummunism -- A special report; Ethnic and Religious Conflicts Now Threaten Europe's Stability | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/stores-say-no-to-sales-taxes-for-a-day.html | Stores Say No to Sales Taxes, for a Day | False | By Thomas J. Lueck | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/l-new-york-s-business-districts-make-city-cleaner-safer-different-partnerships-939439.html | New York's Business Districts Make the City Cleaner and Safer; Different Partnerships | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/l-energy-efficiency-works-and-it-saves-money-costs-of-inefficiency-939390.html | Energy Efficiency Works, and It Saves Money; Costs of Inefficiency | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/style/chronicle-935883.html | CHRONICLE | False | By Enid Nemy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/buttrey-food-drug-stores-co-reports-earnings-for-qtr-to-oct-29.html | Buttrey Food & Drug Stores Co. reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/IHT-american-topics-91287387557.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/charter-power-systems-inc-chpa-reports-earnings-for-qtr-to-oct-31.html | Charter Power Systems Inc. (CHP,A) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-news-silicon-valley-canon-partnership-talks-ended.html | COMPANY NEWS; SILICON VALLEY-CANON PARTNERSHIP TALKS ENDED | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/us/backlog-of-cases-is-overwhelming-jobs-bias-agency.html | BACKLOG OF CASES IS OVERWHELMING JOBS-BIAS AGENCY | False | By Peter T. Kilborn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-analysts-more-bullish-on-portugal-than-greece.html | Analysts More Bullish on Portugal Than Greece | False | By Christine Stopp, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-eastern-germany-offers-few-pure-plays.html | Eastern Germany Offers Few Pure Plays | False | By Baie Netzer, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/c-corrections-932442.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/horse-racing-apprentice-breaks-collarbone-in-fall.html | HORSE RACING; Apprentice Breaks Collarbone In Fall | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/shaw-commun-reports-earnings-for-qtr-to-aug-31.html | Shaw Commun. reports earnings for Qtr to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/for-new-innkeepers-worry-season-solitude-winter-island-tests-hopes-for-new-life.html | For New Innkeepers, a Worry Season; The Solitude of a Winter Island Tests Hopes for a New Life | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/system-software-associates-inc-ssaxnnm-reports-earnings-for-qtr-to-oct-31.html | System Software Associates Inc.(SSAX,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/l-how-to-avoid-thieves-when-touring-italy-939331.html | How to Avoid Thieves When Touring Italy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/IHT-american-topics-92476280029.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/garbage-in-garbage-out.html | Garbage In, Garbage Out | False | By Joan V. Schroeder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/IHT-us-gives-up-on-forcing-out-oecd-chief.html | U.S. Gives Up on Forcing Out OECD Chief | False | By Alan Friedman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/l-energy-efficiency-works-and-it-saves-money-939315.html | Energy Efficiency Works, and It Saves Money | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/awards-to-americans-in-honor-of-nijinsky.html | Awards to Americans In Honor of Nijinsky | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-briefcase-a-huge-new-marketplace-for-europay-international.html | BRIEFCASE : A Huge New Marketplace For Europay International | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/baseball-players-told-to-expect-a-unilateral-move.html | BASEBALL; Players Told to Expect a Unilateral Move | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/light-trading-in-the-markets.html | Light Trading In the Markets | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/uncovered-short-sales-decline-again-on-nasdaq.html | Uncovered Short Sales Decline Again on Nasdaq | False | By Kenneth N. Gilpin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/recordings-in-review-pop.html | Recordings in Review; POP | False | By Neil Strauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/groupe-videotron-reports-earnings-for-year-to-aug-31.html | Groupe Videotron reports earnings for Year to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-warsaw-bourse-weathering-plunge.html | Warsaw Bourse Weathering Plunge | False | By Digby Larner, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/westin-hotel-co-to-be-sold-to-starwood-and-goldman.html | Westin Hotel Co. to Be Sold To Starwood and Goldman | False | By Edwin McDowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/c-corrections-939080.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/us/two-years-after-hurricane-reminders-and-renewal-in-south-florida.html | Two Years After Hurricane, Reminders and Renewal in South Florida | False | By Vernon Silver, | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/world/nato-jets-fly-but-don-t-bomb-as-bosnian-serbs-attack-enclave.html | NATO Jets Fly but Don't Bomb As Bosnian Serbs Attack Enclave | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/sports-of-the-times-jets-better-let-this-light-shine.html | Sports Of The Times; Jets Better Let This Light Shine | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/willem-j-luyten-95-expert-on-stellar-motion.html | Willem J. Luyten, 95, Expert on Stellar Motion | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/communities-veto-integration-plan.html | COMMUNITIES VETO INTEGRATION PLAN | False | By George Judson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/my-solid-gold-hernia.html | My Solid Gold Hernia | False | By Frederick Willman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/IHT-american-topics-924089584870.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/business/worldbusiness/IHT-economic-scene-indonesia-at-edge-of-a-water-crisis.html | ECONOMIC SCENE : Indonesia at Edge of a Water Crisis | False | By Michael Richardson, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/maynard-pennell-84-former-boeing-executive.html | Maynard Pennell, 84, Former Boeing Executive | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/world/use-of-army-to-fight-crime-in-rio-makes-many-feel-safer-in-streets.html | Use of Army to Fight Crime in Rio Makes Many Feel Safer in Streets | False | By James Brooke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/your-money/IHT-briefcase-in-guernsey-and-jersey-business-is-still-healthy.html | BRIEFCASE : In Guernsey and Jersey, Business Is Still Healthy | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/us/religion-journal-bishops-take-on-a-culture-of-violence.html | Religion Journal; Bishops Take on a 'Culture of Violence' | False | By David Gonzalez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-26 | 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/pro-basketball-winless-and-clueless-clippers-lose-to-nets.html | PRO BASKETBALL; Winless and Clueless Clippers Lose to Nets | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-new-tunnel-eases-trip-toulouse-to-barcelona.html | TRAVEL ADVISORY; New Tunnel Eases Trip: Toulouse to Barcelona | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-count-dracula-family-man-844861.html | Count Dracula, Family Man | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/sunday-november-27-1994-christmas-eels.html | SUNDAY, NOVEMBER 27, 1994; Christmas Eels | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-media-replay-the-wachtler-case.html | The Media Replay The Wachtler Case | False | By Adam L. Penenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dining-out-from-pizzeria-to-red-sauce-italian-fare.html | DINING OUT; From Pizzeria to Red-Sauce Italian Fare | False | By Joanne Starkey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/television-view-what-s-bad-for-politics-is-great-for-television.html | TELEVISION VIEW; What's Bad for Politics Is Great for Television | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neutral-site-visitations-urged.html | Neutral-Site Visitations Urged | False | By Kate Stone Lombardi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-elizabeth-tao-b-e-scheckowitz.html | WEDDINGS; Elizabeth Tao, B. E. Scheckowitz | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/connecticut-qa-vicki-foxx-a-gentle-touch-means-a-lot-of-healing.html | Connecticut Q&A: Vicki Foxx; A Gentle Touch Means a Lot of Healing | False | By Bobbi P. Markowitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/sunday-november-27-1994-infra-rad.html | SUNDAY, NOVEMBER 27, 1994; Infra Rad | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/film-the-red-menace-courtesy-of-the-cineplex.html | FILM; The Red Menace, Courtesy of the Cineplex | False | By Anita Gates | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/becoming-the-next-bernstein-or-boulez.html | Becoming the Next Bernstein? (Or Boulez?) | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/leipzig-on-the-hudson-kurt-masur.html | LEIPZIG ON THE HUDSON; KURT MASUR | False | By David Schiff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-lower-manhattan-new-chinese-market-sellers-are-ready-buyers.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; New Chinese Market: Sellers Are Ready, Buyers Rare | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-jennifer-s-motz-garrett-l-going.html | WEDDINGS; Jennifer S. Motz, Garrett L. Going | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-coming-fiercely-to-the-defense-of-social-security-947288.html | Coming Fiercely to the Defense of Social Security | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/kevorkian-helps-in-a-suicide-as-ban-expires.html | Kevorkian Helps in a Suicide as Ban Expires | False | By Jack Lessenberry, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/making-the-grade-with-mount-vernon-high-schools-basketball-squad.html | Making the Grade With Mount Vernon High School's Basketball Squad | False | By Dan Markowitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/market-watch-are-20-years-of-market-joy-about-to-end.html | MARKET WATCH; Are 20 Years Of Market Joy About to End? | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/sports-of-the-times-in-college-basketball-the-mind-games-begin.html | Sports of The Times; In College Basketball, The Mind Games Begin | False | By George Vecsey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/vows-martha-byrne-and-michael-mcmahon.html | VOWS; Martha Byrne and Michael McMahon | False | By Lois Smith Brady | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-the-coming-plague-958067.html | 'The Coming Plague' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-remarks-about-venture-are-disputed-947407.html | Remarks About Venture Are Disputed | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/long-island-q-a-detlev-baurs-krey-representing-the-interests-here-of.html | Long Island Q&A;; Detlev Baurs-Krey; Representing the Interests Here of the World's Oldest Republic | False | By Thomas Clavin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/at-work-a-plan-even-democrats-could-love.html | At Work; A Plan Even Democrats Could Love | False | By Barbara Presley Noble | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/horse-racing-the-devil-is-tough-but-cigar-is-tougher.html | HORSE RACING; The Devil Is Tough, But Cigar Is Tougher | False | By Joseph Durso | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/park-slope-experiment-takes-recycling-to-its-outer-limits.html | Park Slope Experiment Takes Recycling to Its Outer Limits | False | By Jo Thomas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/qualities-americans-like.html | Qualities Americans Like | False | By Maureen Dowd | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-erwin-p-bottinger-lynne-v-perry.html | WEDDINGS; Erwin P. Bottinger, Lynne V. Perry | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/homeless-agency-still-dependent-on-hotels-in-violation-of-law.html | Homeless Agency Still Dependent on Hotels, in Violation of Law | False | By Shawn G. Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-defusing-nuclear-threat-uranium-brought-us-ex-soviet-republic.html | Nov. 20-26: Defusing a Nuclear Threat; Uranium Brought to U.S. From Ex-Soviet Republic | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/raising-a-chimp-in-a-suburban-setting.html | Raising a Chimp in a Suburban Setting | False | By Ivana Edwards | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/viewpoints-stop-the-subsidies-to-europes-airlines.html | Viewpoints; Stop the Subsidies to Europe's Airlines | False | By Lawrence Chimerine and Gregory Stanko | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/geena-davis-is-looking-at-it-now-a-novelist-goes-hollywood-almost.html | 'Geena Davis Is Looking at It Now': A Novelist Goes Hollywood, Almost | False | By Lisa Zidner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dining-out-in-white-plains-more-than-location.html | DINING OUT; In White Plains, More Than Location | False | By M.h. Reed | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-historic-cemetery-fights-to-stay-alive.html | A Historic Cemetery Fights to Stay Alive | False | By Thomas Clavin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/in-south-salem-a-pipe-organ-worthy-of-a-bach.html | In South Salem, a Pipe Organ Worthy of a Bach | False | By Roberta Hershenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/fyi-930393.html | F.Y.I. | False | By Jesse McKinley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/l-english-rentals-896861.html | English Rentals | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-school-prayer-can-both-exclude-and-coerce-not-anti-religious-947580.html | School Prayer Can Both Exclude and Coerce; Not Anti-Religious | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/new-shock-for-politics-in-japan.html | New Shock For Politics In Japan | False | By James Sterngold | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-erin-kelly-and-charles-von-simson.html | WEDDINGS; Erin Kelly and Charles von Simson | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/l-a-crystal-ball-947679.html | A Crystal Ball | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/evening-hours-and-tonight-s-party-is-in-honor-of.html | EVENING HOURS; And Tonight's Party Is in Honor of . . . | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/thrills-and-chills-of-marketing-a-cd-rom-adventure.html | Thrills and Chills of Marketing a CD-ROM Adventure | False | By Laurie Flynn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-stranger-than-fiction-928658.html | STRANGER THAN FICTION | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-man-in-the-glass-house.html | The Man in the Glass House | False | By Paul Goldberger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/spain-s-olive-growers-seek-their-day-in-the-sun-in-the-us.html | Spain's Olive Growers Seek Their Day in the Sun - in the U.S. | False | By John Tagliabue | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/how-the-japanese-could-lose-rockefeller-center.html | How the Japanese Could Lose Rockefeller Center | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dining-out-chinese-dishes-with-a-difference.html | DINING OUT; Chinese Dishes With a Difference | False | By Anne Semmes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/news-summary-940674.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/four-nuns-build-house-of-ideas.html | Four Nuns Build House Of Ideas | False | By Herbert Hadad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/l-in-the-pines-josh-white-liked-it-too-928143.html | 'IN THE PINES'; Josh White Liked It, Too | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/how-to-get-a-man-pregnant.html | HOW TO GET A MAN PREGNANT | False | By Dick Teresi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/comedy-view-how-he-kept-em-in-stitches.html | COMEDY VIEW; How He Kept 'Em in Stitches | False | By Mel Watkins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-basketball-nets-make-long-range-plans-with-favorite-shot.html | PRO BASKETBALL; Nets Make Long-Range Plans With Favorite Shot | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/torture-by-army-peacekeepers-in-somalia-shocks-canada.html | Torture by Army Peacekeepers in Somalia Shocks Canada | False | By Clyde H. Farnsworth | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/solutions-weighed-to-keep-water-supply-safe.html | Solutions Weighed to Keep Water Supply Safe | False | By Susan Ball | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-the-false-promise-of-competition-947377.html | The False Promise of Competition | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-alison-l-spear-carlos-j-gomez.html | WEDDINGS; Alison L. Spear, Carlos J. Gomez | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/inquiry-finds-a-researcher-faked-work.html | Inquiry Finds A Researcher Faked Work | False | By Philip J. Hilts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/business-diary-november-20-25.html | Business Diary: November 20-25 | False | By Hubert B. Herring | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/theater-two-acts-figaro-figaro.html | THEATER; Two Acts: 'Figaro/Figaro' | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-bennington-means-business-928615.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/residential-resales-918512.html | Residential Resales | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/l-more-traffic-would-ruin-a-perfect-brooklyn-street-947474.html | More Traffic Would Ruin A 'Perfect' Brooklyn Street | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/home-clinic-air-balance-in-a-house-is-a-key-safety-factor.html | HOME CLINIC; Air Balance in a House Is a Key Safety Factor | False | By Edward R. Lipinski | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/sending-marines-prudent.html | Sending Marines 'Prudent' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/conductor-with-a-juggling-act.html | Conductor With a Juggling Act | False | By Susan Ball | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/l-getting-angles-947687.html | Getting Angles | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/art-abstract-expressionism-is-alive-and-well.html | ART; Abstract Expressionism Is Alive and Well | False | By William Zimmer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/l-the-reeves-ego-947695.html | The Reeves Ego | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/l-time-warp-896799.html | Time Warp | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928410.html | TAKING THE CHILDREN; For the Terminator The Mission Is Unparalleled | False | By Patricia S. McCormick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/gardening-fall-cleaning-for-a-better-spring-show.html | GARDENING; Fall Cleaning for a Better Spring Show | False | By Joan Lee Faust | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/l-another-view-of-slavery-918652.html | Another View Of Slavery | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/islamic-militants-draw-20000-in-show-of-power-at-gaza-rally.html | Islamic Militants Draw 20,000 in Show of Power at Gaza Rally | False | By Clyde Haberman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-midtown-new-concern-for-st-clare-s-future.html | NEIGHBORHOOD REPORT: MIDTOWN; New Concern for St. Clare's Future | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-it-costs-taxpayers-plenty-to-police-the-world-the-price-of-b-2-s-947644.html | It Costs Taxpayers Plenty to Police the World; The Price of B-2's | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/l-taxes-vouchers-and-parochial-schools-939862.html | Taxes, Vouchers And Parochial Schools | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/l-heisman-voting-947660.html | Heisman Voting | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/choice-tables-wide-world-of-food-in-the-capital.html | CHOICE TABLES; Wide World of Food in the Capital | False | By Nancy Harmon Jenkins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-coming-fiercely-to-the-defense-of-social-security-947318.html | Coming Fiercely to the Defense of Social Security | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/l-a-benefit-of-street-fairs-freedom-from-the-auto-947466.html | A Benefit of Street Fairs: Freedom From the Auto | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/little-smoke-little-tar-but-full-dose-of-nicotine.html | Little Smoke, Little Tar, but Full Dose of Nicotine | False | By Philip J. Hilts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-football-dolphins-after-one-thing-momentum.html | PRO FOOTBALL; Dolphins After One Thing Momentum | False | By Charlie Nobles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/sunday-november-27-1994-bugging-the-family-car.html | SUNDAY, NOVEMBER 27, 1994; Bugging the Family Car | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/after-growing-in-success-recycling-faces-obstacles.html | After Growing in Success, Recycling Faces Obstacles | False | By Jo Thomas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-peace-and-aid-in-the-middle-east-929719.html | Peace and Aid In the Middle East | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/data-bank-november-27-1994.html | Data Bank/November 27, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/arts-artifacts-the-cry-was-workers-unite-and-artists-too.html | ARTS/ARTIFACTS; The Cry Was 'Workers, Unite!' (And Artists Too) | False | By Rita Reif | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/culture-isnt-color.html | Culture Isn't Color | False | By John Stone | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/sikh-temple-helps-to-bind-a-community-in-mourning.html | Sikh Temple Helps to Bind A Community In Mourning | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/postings-chez-place-des-antiquaires-daffy-s-antiques-out-off-price-in.html | POSTINGS: Chez Place des Antiquaires: Daffy's; Antiques Out Off-Price In | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/l-taxes-vouchers-and-parochial-schools-939846.html | Taxes, Vouchers And Parochial Schools | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/trailers-wetlands-and-boondocks.html | Trailers, Wetlands and Boondocks | False | By Suzanne Stephens | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/ideas-trends-sharper-image-the-nypd-dresses-for-success.html | Ideas & Trends; Sharper Image: The N.Y.P.D. Dresses for Success | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/pharmacy-dean-opposes-tobacco.html | Pharmacy Dean Opposes Tobacco | False | By Arthur Z. Kamin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/they-told-him-to-kill.html | They Told Him to Kill | False | By Wendy Kaminer | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/your-own-account-death-neednt-mean-taxes-on-ira.html | Your Own Account; Death Needn't Mean Taxes on I.R.A. | False | By Mary Rowland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-rental-cars-choose-it-and-drive-it-away.html | TRAVEL ADVISORY: RENTAL CARS; Choose It and Drive It Away | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-jill-a-freeberg-james-m-gartenberg.html | WEDDINGS; Jill A. Freeberg, James M. Gartenberg | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-laurie-b-milder-robert-firestone.html | WEDDINGS; Laurie B. Milder, Robert Firestone | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/no-headline-941158.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-la-carte-why-low-price-steakhouses.html | A LA CARTE; Why Low-Price Steakhouses | False | By Richard Jay Scholem | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-jews-of-iberia.html | The Jews of Iberia | False | By David Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-culture-should-know-no-boundries-947393.html | Culture Should Know No Boundries | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/dance-a-bold-work-that-honors-survival.html | DANCE; A Bold Work That Honors Survival | False | By Terry Trucco | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-yorkers-co-929352.html | NEW YORKERS & CO. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-nation-alamo-what-alamo-texans-want-to-get-closer-to-mexico.html | The Nation -- Alamo? What Alamo?; Texans Want to Get Closer to Mexico | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-slice-of-post-dinosaur-life.html | TRAVEL ADVISORY; Slice of Post-Dinosaur Life | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/expand-nato-and-split-europe.html | Expand NATO -- And Split Europe | False | By Charles A. Kupchan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/bribe-charges-in-brookhaven-to-be-aired.html | Bribe Charges in Brookhaven to Be Aired | False | By John Rather | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-nonfiction-928461.html | IN SHORT: NONFICTION | False | By Karen Ray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-school-prayer-can-both-exclude-and-coerce-back-to-the-50-s-947601.html | School Prayer Can Both Exclude and Coerce; Back to the 50's | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/making-it-work-grand-dame-of-the-gop.html | MAKING IT WORK; Grand Dame of the G.O.P. | False | By David M. Herszenhorn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/wildness-of-the-carmans-river-in-photos.html | 'Wildness' of the Carmans River in Photos | False | By Barbara Delatiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/c-corrections-928690.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/the-executive-life-brokerages-building-women-s-strengths.html | The Executive Life; Brokerages Building Women's Strengths | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/l-heavenly-creatures-there-is-no-excuse-928119.html | 'HEAVENLY CREATURES; 'There Is No Excuse. . . .' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/l-a-vote-of-no-confidence-in-spread-of-superstores-930202.html | A Vote of No Confidence In Spread of Superstores | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/evening-hours-opening-night-at-the-ballet.html | EVENING HOURS; Opening Night at the Ballet | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/sports-of-the-times-the-nfl-is-asking-for-tragedy.html | Sports of The Times; The N.F.L. Is Asking For Tragedy | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/q-and-a-895598.html | Q and A | False | By Terence Neilan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/architecture-view-sighting-beauty-on-the-far-side-of-fear.html | ARCHITECTURE VIEW; Sighting Beauty On the Far Side Of Fear | False | By Herbert Muschamp | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/theater/sunday-view-a-glittering-sunset-rises.html | SUNDAY VIEW; A Glittering 'Sunset' Rises | False | By Vincent Canby | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-woo-woo-philosophizing-934348.html | Woo-Woo Philosophizing | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-cruises-auctions-aboard-ship.html | TRAVEL ADVISORY: CRUISES; Auctions Aboard Ship | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/low-cost-dwellings-helping-bluebirds.html | Low-Cost Dwellings Helping Bluebirds | False | By Ann Costello | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/the-electric-bulb.html | The Electric Bulb | False | By Molly O'Neill | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/caveats-on-firms-in-2-states.html | Caveats On Firms In 2 States | False | By Linda Saslow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/thoreau-in-bigsky-country.html | Thoreau in Big-Sky Country | False | By Jonis Agee | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-running-late-928542.html | RUNNING LATE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/puppets-keep-japanese-children-in-touch-with-two-worlds.html | Puppets Keep Japanese Children in Touch With Two Worlds | False | By Felice Buckvar | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-nonfiction-928470.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/political-memo-democratic-party-struggles-to-find-new-equilibrium.html | Political Memo; DEMOCRATIC PARTY STRUGGLES TO FIND NEW EQUILIBRIUM | False | By Richard L. Berke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/as-un-packs-bags-fear-grows-among-aid-groups-in-somalia.html | As U.N. Packs Bags, Fear Grows Among Aid Groups in Somalia | False | By Barbara Crossette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/new-noteworthy-paperbacks-845337.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-resorts-revamped-on-paradise-island.html | TRAVEL ADVISORY; Resorts Revamped On Paradise Island | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-school-prayer-can-both-exclude-and-coerce-invasive-government-947598.html | School Prayer Can Both Exclude and Coerce; Invasive Government | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/in-hong-kong-outposts-of-old-china.html | In Hong Kong, Outposts of Old China | False | By Bruce Edward Hall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-coming-fiercely-to-the-defense-of-social-security-947334.html | Coming Fiercely to the Defense of Social Security | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-ina-frankel-isaac-greszes.html | WEDDINGS; Ina Frankel, Isaac Greszes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/a-vietnam-sketchbook.html | A Vietnam Sketchbook | False | By Bruce Bawer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928380.html | TAKING THE CHILDREN; For the Terminator The Mission Is Unparalleled | False | By Patricia S. McCormick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-guns-of-davenport-avenue.html | The Guns Of Davenport Avenue | False | By Andi Rierden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/classical-music-the-violinist-who-learned-to-sing-and-breathe-and.html | CLASSICAL MUSIC; The Violinist Who Learned To Sing and Breathe (And How!) | True | By Cori Ellison | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/on-sunday-old-sparky-it-s-not-just-a-punch-line.html | On Sunday; 'Old Sparky': It's Not Just a Punch Line | False | By Francis X. Clines | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/mutual-funds-reader-s-mail-enduring-the-rate-rise.html | Mutual Funds; Reader's Mail: Enduring the Rate Rise | False | By Carole Gould | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/security-council-again-tells-serbs-to-halt-attack.html | Security Council Again Tells Serbs to Halt Attack | False | By Richard D. Lyons | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-bennington-means-business-928607.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/record-briefs-894435.html | RECORD BRIEFS | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-service-with-a-sneer-928518.html | SERVICE WITH A SNEER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/turbulent-rafting-in-the-south-of-mexico.html | Turbulent Rafting In the South of Mexico | False | By Guy Garcia | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/backtalk-when-shaped-like-a-basketball-the-world-is-her-oyster.html | BACKTALK; When Shaped Like a Basketball, the World Is Her Oyster | False | By Elaine Louie | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/l-ny-94-896870.html | NY '94 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-nancy-i-linneman-william-a-gotsis.html | WEDDINGS; Nancy I. Linneman, William A. Gotsis | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/about-men-the-view-from-61.html | ABOUT MEN; The View From 61 | False | By Edward Hoagland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/l-nazi-movies-a-western-via-switzerland-928135.html | NAZI MOVIES; A Western Via Switzerland | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/jerusalem-to-amman-the-slow-way.html | Jerusalem to Amman the Slow Way | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-flushing-a-fuel-tank-in-projects-raises-fears.html | NEIGHBORHOOD REPORT: FLUSHING; A Fuel Tank In Projects Raises Fears | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/past-sheds-light-on-clinton-and-school-prayer.html | Past Sheds Light on Clinton and School Prayer | False | By Sam Howe Verhovek | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/westchester-qa-martin-stone-small-screen-pioneer.html | Westchester Q&A;; Martin Stone; Small Screen Pioneer | False | By Donna Greene | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/technology-coast-to-coast-radio-without-squawk-or-fade.html | Technology; Coast-to-Coast Radio Without Squawk or Fade | False | By Peter Passell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/music-from-rachmaninoff-to-holiday-concerts.html | MUSIC; From Rachmaninoff To Holiday Concerts | False | By Robert Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-let-s-go-to-press-958259.html | Let's Go to Press! | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928399.html | TAKING THE CHILDREN; For the Terminator The Mission Is Unparalleled | False | By Kenneth C. Davis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/california-leads-the-way-alas.html | California Leads The Way, Alas | False | By Ben Sherwood | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/long-island-journal-919845.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/transactions-945196.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/art-several-strong-individual-messages.html | ART; Several Strong, Individual Messages | False | By Helen A. Harrison | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/talk-radio-bulldog-is-really-just-a-pussycat-friends-say.html | Talk Radio Bulldog Is Really Just a Pussycat, Friends Say | False | By Albert J. Parisi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-neediest-cases.html | The Neediest Cases | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/pro-russia-rebels-enter-chechnya-capital.html | Pro-Russia Rebels Enter Chechnya Capital | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-football-perfection-penn-state-and-carter.html | COLLEGE FOOTBALL; Perfection: Penn State And Carter | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/going-amok-in-the-philippines.html | Going Amok in the Philippines | False | By Stephen Dobyns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-bennington-means-business-928593.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/cubas-exquisite-martyrs.html | Cuba's Exquisite Martyrs | False | By Alma Guillermoprieto | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/editorial-notebook-east-germany-s-last-laugh.html | Editorial Notebook; East Germany's Last Laugh | False | By Karl E. Meyer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-upper-west-side-the-line-on-72d-st-neighbors-1-otb-0.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Line on 72d St.: Neighbors 1, OTB 0 | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/haitian-artworks-on-display-at-ramapo.html | Haitian Artworks on Display at Ramapo | False | By Linda Lynwander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/theater-the-size-of-the-world-by-a-new-playwright.html | THEATER; 'The Size of the World,' By a New Playwright | False | By Alvin Klein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/evening-hours-singing-praises-quilting-for-aids.html | EVENING HOURS; Singing Praises; Quilting for AIDS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/officer-hurt-in-queens-standoff.html | Officer Hurt in Queens Standoff | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-an-embassy-job-in-moscow-would-make-any-american-testy-947610.html | An Embassy Job in Moscow Would Make Any American Testy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-fiction-844969.html | IN SHORT: FICTION | False | By Philip Gambone | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/children-are-taught-how-to-protect-themselves.html | Children Are Taught How to Protect Themselves | False | By Eleanor Gilman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/l-phoning-home-928747.html | Phoning Home | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-birth-of-the-jump-shot.html | The Birth of the Jump Shot | False | By Warren Goldstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-midtown-new-high-school-is-a-study-in-green.html | NEIGHBORHOOD REPORT: MIDTOWN; New High School Is a Study in Green | False | By Bruce Lambert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-football-for-giants-and-skins-something-s-not-right.html | PRO FOOTBALL; For Giants and Skins, Something's Not Right | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/hockey-owners-end-up-opposite-ends-ice-over-solution-labor-dispute.html | HOCKEY; Owners End Up on Opposite Ends of the Ice Over Solution to the Labor Dispute | False | By Joe Lapointe | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-library-s-historic-treasures-in-tight-spaces.html | A Library's Historic Treasures in Tight Spaces | False | By Carole Paquette | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/stage-view-spy-stuff-as-a-metaphor-for-the-world-of-physics.html | STAGE VIEW; Spy Stuff as a Metaphor for the World of Physics | True | By Tom Stoppard | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-school-prayer-can-both-exclude-and-coerce-947563.html | School Prayer Can Both Exclude and Coerce | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/while-the-monarchy-falls-apart-thousands-of-brits-are-building-sand.html | While the Monarchy Falls Apart . . . Thousands of Brits Are Building Sand Castles In Santa Monica | False | By Suzanne Levy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/public-interest-holiday-food-drives-where-to-share.html | PUBLIC INTEREST; Holiday Food Drives: Where to Share | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/automobiles/driving-smart-lost-in-yonkers-an-olds-option-could-be-a-guide.html | DRIVING SMART; Lost in Yonkers? An Olds Option Could Be a Guide | False | By John Holusha | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-the-coming-plague-934461.html | 'The Coming Plague' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/turkey-cum-latke-it-s-holiday-fatigue.html | Turkey-Cum-Latke: It's Holiday Fatigue | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/cuttings-what-horrifies-roaches-and-grows-on-trees.html | CUTTINGS; What Horrifies Roaches and Grows on Trees? | False | By Anne Raver | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/widowhood-and-the-family-home.html | Widowhood and the Family Home | False | By Tracie Rozhon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/commercial-property-park-avenue-landlords-too-hold-out-for-mr-or-ms-right.html | Commercial Property/Park Avenue; Landlords, Too, Hold Out for Mr. (or Ms.) Right | False | By Claudia H. Deutsch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/taking-the-measure-of-death.html | Taking the Measure of Death | False | By David L. Kirp | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-support-program-for-healthy-siblings.html | A Support Program For Healthy Siblings | False | By Kate Stone Lombardi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/on-language-the-gotcha-gang.html | ON LANGUAGE; The Gotcha! Gang | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-neediest-cases-a-family-intact-a-promise-fulfilled.html | THE NEEDIEST CASES; A Family Intact, a Promise Fulfilled | False | By Abby Goodnough | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/word-for-word-jesse-helms-north-carolinian-has-enemies-but-no-one-calls-him.html | Word for Word / Jesse Helms; The North Carolinian Has Enemies, But No One Calls Him Vague | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/sound-bytes-sybase-s-quiet-steady-hand.html | Sound Bytes; Sybase's Quiet, Steady Hand | False | By Glenn Rifkin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/best-sellers-november-27-1994.html | BEST SELLERS: November 27, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-football-too-bad-for-gators-game-has-4-quarters.html | COLLEGE FOOTBALL; Too Bad For Gators Game Has 4 Quarters | False | By Buddy Martin, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-lisa-m-goldenberg-michael-altman.html | WEDDINGS; Lisa M. Goldenberg, Michael Altman | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/connecticut-guide-918636.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/music-juilliard-group-offers-art-of-the-fugue.html | MUSIC; Juilliard Group Offers 'Art of the Fugue' | False | By Robert Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-nation-deciding-who-gets-what-in-america.html | The Nation; Deciding Who Gets What in America | False | By Robert Pear | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/inside-941212.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-football-around-nation-tie-accomplishes-one-thing-it-makes-bowl-picture.html | COLLEGE FOOTBALL; AROUND THE NATION; Tie Accomplishes One Thing It Makes Bowl Picture Muddier | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/runways-street-smart-fashion-and-1500-knockoffs.html | RUNWAYS; Street-Smart Fashion And $1,500 Knockoffs | False | By Suzy Menkes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/word-image-the-shroud.html | WORD & IMAGE; The Shroud | False | By Max Frankel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-2026-creating-a-suitable-syllabus-for-our-time.html | Nov. 20-26; Creating a Suitable Syllabus for Our Time | False | By Barry Liebmann | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-world-begging-for-mercy-for-rwanda-earlier-this-time.html | The World; Begging for Mercy For Rwanda -- Earlier This Time | False | By Raymond Bonner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/l-local-tv-news-more-glitz-than-substance-928127.html | LOCAL TV NEWS; More Glitz Than Substance | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-view-from-yonkers-police-dogs-put-lives-on-the-line-for-a.html | The View From: Yonkers; Police Dogs Put Lives on the Line for a Partner's Pat on the Back | False | By Lynne Ames | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/after-years-of-talk-trade-pact-now-awaits-congressional-fate.html | After Years of Talk, Trade Pact Now Awaits Congressional Fate | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/hair-line.html | Hair Line | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/lives-on-the-couch.html | Lives on the Couch | False | By Perry Meisel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/giuliani-rejects-city-council-budget-plan.html | Giuliani Rejects City Council Budget Plan | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-tory-sanderson-zeke-sieglaff.html | WEDDINGS; Tory Sanderson, Zeke Sieglaff | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-parts-left-out-of-the-little-red-book.html | The Parts Left Out of the Little Red Book | False | By Marilyn B. Young | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-danya-m-rogers-evan-s-cohan.html | WEDDINGS; Danya M. Rogers, Evan S. Cohan | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-nonfiction-845027.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-janet-agoglia-christopher-andolina.html | WEDDINGS; Janet Agoglia, Christopher Andolina | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-woo-woo-philosophizing-957880.html | Woo-Woo Philosophizing | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/ancient-stories-amid-candle-lighting-and-spinning-tops.html | Ancient Stories Amid Candle Lighting and Spinning Tops | False | By Carolyn Battista | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/a-monster-in-utero.html | A Monster in Utero | False | By Jonathan Carroll | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/automobiles/behind-the-wheelpontiac-sunfire-se-more-sizzle-but-not-too-spicy.html | BEHIND THE WHEEL/Pontiac Sunfire SE; More Sizzle, but Not Too Spicy | False | By Michelle Krebs | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-lindsay-de-wolf-mitchell-mckell.html | WEDDINGS; Lindsay de Wolf, Mitchell McKell | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/c-correction-918075.html | Correction | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/what-s-doing-in-zurich.html | WHAT'S DOING IN; Zurich | False | By Paul Hofmann | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/pop-brief.html | POP BRIEF | False | By Simon Reynolds | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-how-i-gave-up-my-alias-928631.html | HOW I GAVE UP MY ALIAS | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/the-night-the-moon-lovely-the-wit-how-elsewhere.html | THE NIGHT; The Moon, How Lovely! The Wit, How Elsewhere | False | By Bob Morris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-yorkers-co-where-every-bar-it-seems-must-have-a-hook.html | NEW YORKERS & CO.; Where Every Bar, It Seems, Must Have a Hook | False | By Monique P. Yazigi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/memo-on-chrysler-door-latches.html | Memo on Chrysler Door Latches | False | By Barry Meier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928402.html | TAKING THE CHILDREN; For the Terminator The Mission Is Unparalleled | False | By Patricia S. McCormick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-facile-versifying-934445.html | Facile Versifying | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/thing-urbane-cowboys-need-not-apply.html | THING; Urbane Cowboys Need Not Apply | True | By Lynn Snowden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-georgia-o-keeffe-s-drawings-in-bermuda.html | TRAVEL ADVISORY; Georgia O'Keeffe's Drawings in Bermuda | False | | | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/results-plus-944750.html | RESULTS PLUS | False | | | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-world-the-new-trade-treaty-a-quick-ramble-in-a-thicket-of-rules.html | The World -- The New Trade Treaty; A Quick Ramble in a Thicket of Rules | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/three-patients-are-missing-after-escapes-at-psychiatric-hospital.html | Three Patients Are Missing After Escapes at Psychiatric Hospital | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-dyer-jones-and-kimberly-b-f-skeen.html | WEDDINGS; Dyer Jones and Kimberly B. F. Skeen | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/accuseds-words-at-core-of-insanity-defense.html | Accused's Words at Core of Insanity Defense | False | By Debra West, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-hope-h-jones-michael-thorne.html | WEDDINGS; Hope H. Jones, Michael Thorne | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-an-embassy-job-in-moscow-would-make-any-american-testy-rudeness-in-budapest-947628.html | An Embassy Job in Moscow Would Make Any American Testy; Rudeness in Budapest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/population-trends-hold-surprises.html | Population Trends Hold Surprises | False | By Elsa Brenner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-andrea-b-troxel-adam-j-kosto.html | WEDDINGS; Andrea B. Troxel, Adam J. Kosto | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/l-phoning-home-928739.html | Phoning Home | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/pataki-camp-s-new-orders-march-in-line-or-not-at-all.html | Pataki Camp's New Orders: March in Line Or Not at All | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/a-very-bad-year-for-the-neediest.html | A Very Bad Year for the Neediest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/sports-of-the-times-pass-the-crawfish-pie-it-s-the-bayou-classic.html | Sports of the Times; Pass the Crawfish Pie, It's the Bayou Classic | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-latin-american-airlines-have-a-new-flier-plan.html | TRAVEL ADVISORY; Latin American Airlines Have a New Flier Plan | False | By Paul Sherman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-coming-fiercely-to-the-defense-of-social-security-947342.html | Coming Fiercely to the Defense of Social Security | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/the-widow-gets-her-verdict.html | The Widow Gets Her Verdict | False | By Claudia Dreifus | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/2-days-pilgrims-maccabees-jews-lot-celebrating-season-multiple-holidays.html | 2 Days From Pilgrims to Maccabees; Jews Do a Lot of Celebrating in a Season of Multiple Holidays | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/on-golf-one-golfer-does-not-a-world-tour-make.html | ON GOLF; One Golfer Does Not a World Tour Make | False | By Larry Dorman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-coming-fiercely-to-the-defense-of-social-security-947326.html | Coming Fiercely to the Defense of Social Security | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-flushing-holiday-treat-a-turnaround-a-turning-on.html | NEIGHBORHOOD REPORT: FLUSHING; Holiday Treat: A Turnaround, a Turning On | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/world-markets-eastern-europe-as-a-reasonable-risk.html | World Markets; Eastern Europe as a Reasonable Risk | False | By Nathaniel C. Nash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/vitamins-chicken-pox-and-parental-advice.html | Vitamins, Chicken Pox And Parental Advice | False | By Deborah Kops | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-basketball-lopez-gets-a-s-for-his-second-effort.html | COLLEGE BASKETBALL; Lopez Gets A's for His Second Effort | False | By George Willis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/everglades-now-suffers-water-excess.html | Everglades Now Suffers Water Excess | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/luxury-train-ride-back-in-time.html | Luxury Train Ride Back in Time | False | By Aaron Latham | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-running-late-928569.html | RUNNING LATE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/dc-follies.html | D.C. Follies | False | By Godfrey Hodgson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/photography-view-from-diversity-come-struggles.html | PHOTOGRAPHY VIEW; From Diversity Come Struggles | False | By Vicki Goldberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-80-years-old-say-it-ain-t-so-joe.html | Nov. 20-26; 80 Years Old? Say It Ain't So, Joe! | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/swimmers-into-the-pool-and-into-life.html | Swimmers Into the Pool, and Into Life | False | By Jackie Fitzpatrick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/as-pope-inaugurates-30-cardinals-he-condemns-war-in-bosnia.html | As Pope Inaugurates 30 Cardinals, He Condemns War in Bosnia | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/westchester-guide-921050.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-bennington-means-business-928623.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/diary-of-an-urban-priest.html | Diary Of an Urban Priest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/nato-and-the-un-quarrel-in-bosnia-as-serbs-press-on.html | NATO AND THE U.N. QUARREL IN BOSNIA AS SERBS PRESS ON | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/it-s-all-boomer-s-hands-jets-quarterback-is-pitching-leadership-responsibility.html | It's All in Boomer's Hands; Jets' Quarterback Is Pitching Leadership and Responsibility | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-how-i-gave-up-my-alias-928640.html | HOW I GAVE UP MY ALIAS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/republicans-oppose-deal-with-koreans.html | Republicans Oppose Deal With Koreans | False | By Steven Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dining-out-from-art-deco-chrome-to-indian-eatery.html | DINING OUT; From Art Deco Chrome to Indian Eatery | False | By Patricia Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/method-madness-star-spangled-scandal.html | METHOD & MADNESS; Star-Spangled Scandal | False | By Nicholas Wade | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/russia-admits-to-accidents-at-nuclear-plants-during-soviet-years.html | Russia Admits to Accidents at Nuclear Plants During Soviet Years | False | By William J. Broad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/hesitant-norway-to-vote-on-europe.html | Hesitant Norway to Vote on Europe | False | By William E. Schmidt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-paperless-publishing-934518.html | Paperless Publishing | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/advancing-the-lias-smallbusiness-health-insurance-plan.html | Advancing the L.I.A.'s Small-Business Health Insurance Plan | False | By Rachel Kreier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/wall-street-honor-roll-of-honest-companies.html | Wall Street; Honor Roll of Honest Companies | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dinosaur-site-is-made-a-landmark.html | Dinosaur Site Is Made a Landmark | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-kelly-l-noonan-daniel-j-o-shea.html | WEDDINGS; Kelly L. Noonan, Daniel J. O'Shea | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/viewpoints-jobs-exported-overseas-its-a-myth.html | Viewpoints; Jobs Exported Overseas? It's a Myth | False | By Stefan H. Robock | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-dawn-hollinger-jonathan-barofsky.html | WEDDINGS; Dawn Hollinger, Jonathan Barofsky | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/ridgefield-tree-goes-to-rockefeller-center.html | Ridgefield Tree Goes To Rockefeller Center | False | By Carolyn A. Shea | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/in-paterson-one-school-seems-a-mixed-blessing.html | In Paterson, One School Seems a Mixed Blessing | False | By Joanne Kadish | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-april-h-fleisher-jordan-w-eckert.html | WEDDINGS; April H. Fleisher, Jordan W. Eckert | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/also-inside-929190.html | ALSO INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/theater/classical-view-where-trite-is-true-hip-rings-phony.html | CLASSICAL VIEW; Where Trite Is True, 'Hip' Rings Phony | False | By Edward Rothstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/soapbox-taking-back-the-streets.html | SOAPBOX; Taking Back the Streets | False | By Edward Costikyan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-894001.html | TAKING THE CHILDREN; For the Terminator The Mission Is Unparalleled | False | By Peter M. Nichols | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-revolution-stalls-berlusconi-trouble-politically-otherwise-so-his.html | Nov. 20-26: A Revolution Stalls; Berlusconi Is in Trouble, Politically and Otherwise, And So Is His Country | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/l-indian-art-sacred-objects-not-for-sale-928100.html | INDIAN ART; Sacred Objects: Not-for-Sale | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/television-the-peculiar-dialect-of-sitcomese.html | TELEVISION; The Peculiar Dialect Of Sitcomese | False | By Anita Gates | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-service-with-a-sneer-928488.html | SERVICE WITH A SNEER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/counting-the-contribution-of-the-arts.html | Counting the Contribution of the Arts | False | By Penny Singer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-collector-of-menorahs-takes-joy-in-his-prizes.html | A Collector of Menorahs Takes Joy in His Prizes | False | By Sheryl Weinstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-jean-a-tuttle-james-e-carr.html | WEDDINGS; Jean A. Tuttle, James E. Carr | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/saving-books-from-the-paper-they-re-printed-on.html | Saving Books From the Paper They're Printed On | False | By Eleanor Blau | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/rapec-team-leads-in-bridge-tournament.html | Rapec Team Leads in Bridge Tournament | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/film-ty-cobb-was-never-mr-nice-guy.html | FILM; Ty Cobb Was Never Mr. Nice Guy | True | By Michael Sragow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/good-eating-bistro-best.html | GOOD EATING; Bistro Best | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/practical-traveler-a-wish-list-for-gadget-lovers.html | PRACTICAL TRAVELER; A Wish List for Gadget Lovers | False | By Betsy Wade | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/83-is-his-age-his-golf-scores-are-lower.html | 83 Is His Age. His Golf Scores Are Lower. | False | By Jack Cavanaugh | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/s-e-x-is-the-talk-of-china-well-not-all-the-talk.html | S-E-X Is the Talk of China (Well, Not All the Talk) | False | By Patrick E. Tyler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/c-corrections-941301.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-bruce-l-campbell-cannon-l-quigley.html | WEDDINGS; Bruce L. Campbell, Cannon L. Quigley | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/figure-skating-all-of-those-triple-axels-are-leaving-the-skating-world-dizzy.html | FIGURE SKATING; All of Those Triple Axels Are Leaving the Skating World Dizzy | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-elissa-williamson-richard-scogland.html | WEDDINGS; Elissa Williamson, Richard Scogland | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-paperless-publishing-958161.html | Paperless Publishing | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/yacht-racing-boc-s-leg-2-question-can-autissier-be-caught.html | YACHT RACING; BOC's Leg 2 Question: Can Autissier Be Caught? | False | By Barbara Lloyd | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/landfill-alps-as-a-source-of-energy.html | Landfill 'Alps' as a Source of Energy | False | By Howard Klausner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/baseball-notebook-increased-free-agents-will-come-with-cap.html | BASEBALL: NOTEBOOK; Increased Free Agents Will Come With Cap | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/how-one-bar-found-success-in-night-life-city.html | How One Bar Found Success In Night-Life City | False | By Lena Williams | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/food-versatile-butternut-squash-a-cook-s-favorite-standby.html | FOOD; Versatile Butternut Squash A Cook's Favorite Standby | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/unusual-library-rift-splits-smithtown.html | Unusual Library Rift Splits Smithtown | False | By Vivien Kellerman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/chicagos-jack-the-ripper.html | Chicago's Jack the Ripper | False | By Thomas Maeder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-service-with-a-sneer-928496.html | SERVICE WITH A SNEER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-it-costs-taxpayers-plenty-to-police-the-world-947636.html | It Costs Taxpayers Plenty to Police the World | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-coming-fiercely-to-the-defense-of-social-security-947300.html | Coming Fiercely to the Defense of Social Security | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/journal-the-victory-rush.html | Journal; The Victory Rush | False | By Frank Rich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/film-images-born-of-the-baddest-of-bad-dreams.html | FILM; Images Born of the Baddest of Bad Dreams | True | By Bruce Newman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/style-snob-appeal.html | STYLE; Snob Appeal | False | By Holly Brubach | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/time-to-take-the-spotlight-at-tlc.html | Time to Take the Spotlight at TLC | False | By Tony Chapelle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/school-prayer-tactics.html | School Prayer Tactics | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-fiction-928445.html | IN SHORT: FICTION | False | By Brendan Bernhard | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/music-band-keeps-alive-the-world-of-klezmer.html | MUSIC; Band Keeps Alive the World of Klezmer | False | By Rena Fruchter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/gun-is-brandished-plainclothes-officers-fire-and-2-men-die.html | Gun Is Brandished, Plainclothes Officers Fire and 2 Men Die | False | By Clifford Krauss | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/nepali-rivals-are-at-an-impasse-over-forming-a-government.html | Nepali Rivals Are at an Impasse Over Forming a Government | False | By John F. Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/all-season-garden-inspires-a-career.html | All-Season Garden Inspires a Career | False | By Marjorie Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-basketball-fast-start-by-knicks-erased-by-faster-fade.html | PRO BASKETBALL; Fast Start By Knicks Erased by Faster Fade | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-world-bosnia-makes-atlantic-unity-an-oxymoron.html | The World; Bosnia Makes Atlantic Unity An Oxymoron | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-coming-fiercely-to-the-defense-of-social-security-947296.html | Coming Fiercely to the Defense of Social Security | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-you-mean-there-was-information-before-cd-rom-947385.html | You Mean There Was Information Before CD-ROM? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/a-thing-about-men-and-a-thing-about-women.html | A Thing About Men, and a Thing About Women | False | By Walter Kendrick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Gardner McFall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/teddy-bear-tea-debuts-at-festival.html | Teddy Bear Tea Debuts At Festival | False | By Lynne Ames | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/should-historical-buildings-yield-to-square-glass-boxes.html | Should Historical Buildings Yield to Square Glass Boxes? | False | By Bill Ryan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-long-battle-against-lead-contaminants.html | A Long Battle Against Lead Contaminants | False | By Joseph Berger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/film-the-gentle-art-of-creating-a-family-film.html | FILM; The Gentle Art of Creating a Family Film | False | By Lisa Liebman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/your-home-holiday-season-selling.html | YOUR HOME; Holiday Season Selling | False | By Andree Brooks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-running-late-928550.html | RUNNING LATE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/art-a-celebration-of-women-with-an-independent-streak.html | ART; A Celebration of Women With an Independent Streak | False | By Vivien Raynor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-spies-who-stayed-out-in-the-cold.html | The Spies Who Stayed Out in the Cold | False | By Glenn Garelik | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-let-s-go-to-press-934542.html | Let's Go to Press! | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-upper-west-side-voices-muggers-why-do-they-exist.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE VOICES; 'Muggers: Why Do they Exist?' | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/coping-happy-hanukkah-a-guide-for-the-perplexed.html | COPING; Happy Hanukkah? A Guide for the Perplexed. | False | By Robert Lipsyte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/perspectives-new-captain-alters-buildings-department-s-course.html | PERSPECTIVES; New Captain Alters Buildings Department's Course | False | By Alan S. Oser | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-service-with-a-sneer-928534.html | SERVICE WITH A SNEER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928429.html | TAKING THE CHILDREN; For the Terminator The Mission Is Unparalleled | False | PETER M. NICHOLS | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/sunday-november-27-1994-the-lion-king.html | SUNDAY, NOVEMBER 27, 1994; The Lion King | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-facile-versifying-958014.html | Facile Versifying | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-world-who-can-save-arafat-arafat.html | The World; Who Can Save Arafat? Arafat. | False | By Thomas L. Friedman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/on-the-trail-of-screeches-and-clacks-or-hoots.html | On the Trail of Screeches (And Clacks or Hoots) | False | By Eve Nagler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/sunday-november-27-1994-chinese-cheetos.html | SUNDAY, NOVEMBER 27, 1994; Chinese Cheetos | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/fly-fishing-off-the-wild-yucatan.html | Fly Fishing Off the Wild Yucatan | False | By Tessa Melvin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/jet-evacuated-after-a-threat.html | Jet Evacuated After a Threat | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/good-eating-the-west-village-an-ethnic-harvest.html | GOOD EATING The West Village: An Ethnic Harvest | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/q-a-918237.html | Q. & A. | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/viewpoints-flextime-the-imaginary-innovation.html | Viewpoints; Flextime: The Imaginary Innovation | False | By Linda K. Stroh and Karen S. Kush | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/in-the-region-westchester-plans-for-tara-an-irish-cultural-center-make-gains.html | In the Region/Westchester; Plans for Tara, an Irish Cultural Center, Make Gains | False | By Mary McAleer Vizard | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/streetscapes-320-west-55th-street-neglected-city-backyard-comes-alive-once-again.html | Streetscapes/320 West 55th Street; Neglected City Backyard Comes Alive Once Again | False | By Christopher Gray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-nonfiction-from-photographer-to-historian.html | IN SHORT: NONFICTION; From Photographer to Historian | False | By Lynn Karpen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/playing-neighborhood-east-village-ishmael-reed-takes-american-hypocrisy.html | PLAYING IN THE NEIGHBORHOOD: EAST VILLAGE; Ishmael Reed Takes On 'American Hypocrisy' | False | By Michael Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/l-in-the-pines-a-truly-swinging-version-928151.html | 'IN THE PINES'; A Truly Swinging Version | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-katherine-roth-gabriel-l-boyar.html | WEDDINGS; Katherine Roth, Gabriel L. Boyar | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/jazz-view-why-women-remain-at-the-back-of-the-bus.html | JAZZ VIEW; Why Women Remain At the Back of the Bus | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-new-missions-in-mind-reservists-and-guardsmen-may-get-bigger-roles.html | Nov. 20-26: New Missions in Mind; Reservists and Guardsmen May Get Bigger Roles | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/habitats-91-central-park-west-lucky-on-the-west-side.html | Habitats/91 Central Park West; Lucky on the West Side | False | By Tracie Rozhon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/endpaper-night-of-the-living-neardead.html | ENDPAPER; Night of the Living Near-Dead | False | By David Ives | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/in-america-starve-the-weak.html | In America; Starve the Weak | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/us/financial-crisis-hangs-over-district-of-columbia.html | Financial Crisis Hangs Over District of Columbia | False | By Michael Janofsky | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/bosnian-ousts-un-general-from-talks.html | Bosnian Ousts U.N. General From Talks | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dance-expressions-of-the-political-and-social.html | DANCE; Expressions of the Political and Social | False | By Barbara Gilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-harlem-where-mistrust-dies-hard.html | NEIGHBORHOOD REPORT: HARLEM; Where Mistrust Dies Hard | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/benefits-936251.html | BENEFITS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-bensonhurst-near-yet-far-the-lost-exit-to-brooklyn.html | NEIGHBORHOOD REPORT: BENSONHURST; Near, Yet Far: The Lost Exit To Brooklyn | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/where-montreals-skaters-go-for-a-spin.html | Where Montreal's Skaters Go for a Spin | False | By J. Barry Mothes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-upper-west-side-movie-central-thumbs-up-thumbs-down.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Movie Central: Thumbs Up, Thumbs Down | False | By Jennifer Kingson Bloom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-usair-tries-for-turnaround-committed-to-safety-and-telling-the-world.html | Nov. 20-26: USAir Tries for Turnaround; Committed to Safety And Telling the World | False | By Douglas Frantz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-service-with-a-sneer-928500.html | SERVICE WITH A SNEER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-football-believe-in-miracles-well-try-34th-street.html | COLLEGE FOOTBALL; Believe in Miracles? Well, Try 34th Street | False | By Larry Dorman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-basketball-a-19-year-old-carries-the-hopes-of-a-culture.html | COLLEGE BASKETBALL; A 19-Year-Old Carries the Hopes of a Culture | False | By Robert Lipsyte | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/mr-motown.html | Mr. Motown | False | By Milo Miles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/meissen-and-dog-portraits-its-at-antiquarius.html | Meissen and Dog Portraits, It's at Antiquarius | False | By Bess Lieberson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/playing-in-the-neighborhood-929913.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/in-the-defiled-russian-arctic-hope-is-a-us-oil-company.html | In the Defiled Russian Arctic, Hope Is a U.S. Oil Company | False | By Michael Specter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/belle-of-the-bayou.html | Belle of the Bayou | False | By Rosellen Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/if-you-re-thinking-of-living-in-edgemont-like-scarsdale-but-with-a-lower-profile.html | If You're Thinking of Living In Edgemont; Like Scarsdale, but With a Lower Profile | False | By Mary McAleer Vizard | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-tree-rises-to-the-occasion.html | A Tree Rises to the Occasion | False | By Carolyn A. Shea | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-la-carte-a-new-restaurant-where-diners-can-say-hold-the-calories.html | A LA CARTE; A New Restaurant Where Diners Can Say, Hold the Calories | False | By Valerie Sinclair | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-view-from-derby-bringing-the-patient-into-the-care-equation.html | The View From; Derby; Bringing the Patient Into the Care Equation | False | By Jacqueline Weaver | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/postings-the-dix-hills-wall-almost-a-mile-long-it-gives-a-project-privacy.html | POSTINGS: The Dix Hills Wall; Almost a Mile Long, It Gives a Project Privacy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-state-programs-set-up-to-curb-weapons-in-schools.html | New State Programs Set Up to Curb Weapons in Schools | False | By Karla Dauler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/in-gaza-peace-meets-pathology.html | IN GAZA, PEACE MEETS PATHOLOGY | False | By Michael Kelly | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-jessica-a-feder-alan-h-mentle.html | WEDDINGS; Jessica A. Feder, Alan H. Mentle | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-liza-landsman-matthew-a-gold.html | WEDDINGS; Liza Landsman, Matthew A. Gold | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-uses-of-malcolm.html | The Uses of Malcolm | False | By Jonathan Rieder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/art-view-a-museum-space-that-has-found-a-museum-idea.html | ART VIEW; A Museum Space That Has Found a Museum Idea | False | By John Russell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/paperback-best-sellers-november-27-1994.html | PAPERBACK BEST SELLERS: November 27, 1994 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/sunday-november-27-1994-nice-knees.html | SUNDAY, NOVEMBER 27, 1994; Nice Knees | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-school-prayer-can-both-exclude-and-coerce-no-amendment-needed-947571.html | School Prayer Can Both Exclude and Coerce; No Amendment Needed | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-bay-ridge-merchants-plan-gesture-bridge-gap-with-new-jersey.html | NEIGHBORHOOD REPORT: BAY RIDGE; Merchants Plan Gesture to Bridge the Gap With New Jersey | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-bay-ridge-soccer-field-gift-but-neighborhood-says-not-our.html | NEIGHBORHOOD REPORT: BAY RIDGE; Soccer Field Is a Gift, but Neighborhood Says 'Not on Our Turf' | False | By Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-running-late-928585.html | RUNNING LATE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/c-correction-947369.html | Correction | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/sunday-november-27-1994-ban-the-ban.html | SUNDAY, NOVEMBER 27, 1994; Ban the Ban? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/they're-in-a-position-to-mix-metaphors-with-business.html | They're in a Position to Mix Metaphors With Business | False | By Mukul Pandya | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/l-coming-fiercely-to-the-defense-of-social-security-947350.html | Coming Fiercely to the Defense of Social Security | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/wall-street-mothers-to-be-and-high-fashion-they-don-t-mix.html | Wall Street; Mothers-to-Be and High Fashion: They Don't Mix | False | By Susan Antilla | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-flushing-no-no-4-don-t-even-think-giving-him-green-hat.html | NEIGHBORHOOD REPORT: FLUSHING; No No. 4, and Don't Even Think of Giving Him a Green Hat | False | By Norimitsu Onishi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-let-s-go-to-press-934534.html | Let's Go to Press! | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-correspondent-s-report-northern-ireland-hopes-for-brighter-image.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Northern Ireland Hopes For a Brighter Image | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-maria-cunningham-victor-bobetsky.html | WEDDINGS; Maria Cunningham, Victor Bobetsky | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwartz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-jersey-q-a-francis-x-sztuk-when-the-suspicion-is-insurance.html | New Jersey Q & A: Francis X. Sztuk; When the Suspicion Is Insurance Fraud | False | By Joseph Deitch | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-robin-l-berlin-matthew-b-lubin.html | WEDDINGS; Robin L. Berlin, Matthew B. Lubin | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-football-notebook-woodall-wakes-up-and-finds-it-s-true-he-s-really-a-49er.html | PRO FOOTBALL: NOTEBOOK; Woodall Wakes Up and Finds It's True: He's Really a 49er | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/american-exotic.html | American Exotic | False | By James W. Hall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-service-with-a-sneer-928526.html | SERVICE WITH A SNEER | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/l-running-late-928577.html | RUNNING LATE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/here-now-monkey-bar-sound-of-success.html | HERE NOW; Monkey Bar: Sound of Success | False | By Frank J. Prial | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/l-what-if-presidents-vetoed-amendments-947652.html | What if Presidents Vetoed Amendments? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dying-with-dignity-at-home.html | Dying With Dignity at Home | False | By Jackie Fitzpatrick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/style/weddings-marni-p-stiftel-jonathan-frankel.html | WEDDINGS; Marni P. Stiftel, Jonathan Frankel | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/enter-galliano.html | Enter Galliano | False | By Holly Brubach | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/the-executive-computer-help-for-users-of-corporate-databases.html | The Executive Computer; Help for Users of Corporate Databases | False | By Lawrence M. Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/books/l-let-s-go-to-press-958214.html | Let's Go to Press! | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/bernardsville-journal-residents-join-in-campaign-for-a-statue-of.html | Bernardsville Journal; Residents Join in Campaign for a Statue of Millicent Fenwick | False | By Alison Roth | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/business/currency.html | CURRENCY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/l-phoning-home-928720.html | Phoning Home | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-nation-new-economy-dashes-old-notions-of-growth.html | The Nation; New Economy Dashes Old Notions of Growth | False | By Louis Uchitelle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-paying-germans-to-have-germans.html | Nov. 20-26; Paying Germans to Have Germans | False | By Stephen Kinzer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/sunday-november-27-1994-out-damned-spot.html | SUNDAY, NOVEMBER 27, 1994; Out, Damned Spot! | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/obituaries/g-j-feldman-91-ambassador-and-leader-in-space-effort-dies.html | G. J. Feldman, 91, Ambassador And Leader in Space Effort, Dies | False | By Dennis Hevesi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-books-the-bad-and-the-ugly.html | TRAVEL ADVISORY: BOOKS; The Bad and the Ugly | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/outdoors-camp-in-northern-minnesota-a-haven-for-the-deer-hunter.html | OUTDOORS; Camp in Northern Minnesota a Haven for the Deer Hunter | False | By Nelson Bryant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-27 | 1994-11-27 | https://www.nytimes.com/1994/11/27/world/irish-parties-seem-to-be-making-progress-toward-new-coalition.html | Irish Parties Seem to Be Making Progress Toward New Coalition | False | By James F. Clarity | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/us/washington-memo-a-balanced-budget-what-one-looked-like.html | Washington Memo; A Balanced Budget: What One Looked Like | False | By David E. Rosenbaum | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/companies-join-huge-berlin-project.html | Companies Join Huge Berlin Project | False | By Ferdinand Protzman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/as-envoy-crowe-the-old-sailor-navigates-rough-sea.html | As Envoy, Crowe, the Old Sailor, Navigates Rough Sea | False | By John Darnton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/ballet-hispanico-finds-its-essence.html | Ballet Hispanico Finds Its Essence | False | By Jennifer Dunning | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-a-magazine-contest-to-promote-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Magazine Contest To Promote Chicago | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/c-corrections-951137.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/pop-review-a-smooth-brazilian-blend.html | POP REVIEW; A Smooth Brazilian Blend | False | By Stephen Holden | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/editorial-notebook-undemocratic-vistas.html | Editorial Notebook; Undemocratic Vistas | False | By Brent Staples | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/l-take-a-realistic-look-at-some-of-these-women-on-welfare-953326.html | Take a Realistic Look at Some of These Women on Welfare | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/2-gunmen-invade-a-church-service.html | 2 Gunmen Invade A Church Service | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/opera-review-larger-than-life-versus-smaller.html | OPERA REVIEW; Larger Than Life Versus Smaller | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/new-york-starts-spinning-its-dross-into-gold.html | New York Starts Spinning Its Dross into Gold | False | By Jo Thomas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-political-notes-helms-will-get-chairmanship-dole-says.html | POLITICAL NOTES : Helms Will Get Chairmanship, Dole Says | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/us/enola-gay-moves-as-debate-goes-on.html | Enola Gay Moves as Debate Goes On | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/dance-review-the-classic-and-the-neo-as-partners-in-motion.html | DANCE REVIEW; The Classic And the Neo As Partners In Motion | False | By Anna Kisselgoff | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/worldbusiness/IHT-bond-issues-aim-to-please-investors.html | Bond Issues Aim to Please Investors | False | By Carl Gewirtz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/we-feel-your-gain.html | We Feel Your Gain | False | By Michael Feldman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/4-are-charged-after-drug-raid-on-queens-stash-house.html | 4 Are Charged After Drug Raid on Queens 'Stash House' | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/hynes-to-convene-grand-jury-on-kingsboro-security-lapses.html | Hynes to Convene Grand Jury On Kingsboro Security Lapses | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/pataki-ally-carves-niche-in-new-republican-order.html | Pataki Ally Carves Niche In New Republican Order | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/volleying-over-budget-is-heating-up.html | Volleying Over Budget Is Heating Up | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Margaret Kemp, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/inside-950998.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/effort-to-sell-or-lease-nassau-medical-center-stumbles.html | Effort to Sell or Lease Nassau Medical Center Stumbles | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/l-why-bosnian-serbs-fear-hostile-muslim-rule-939790.html | Why Bosnian Serbs Fear Hostile Muslim Rule | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/on-basketball-iverson-s-tv-debut-eclipsed.html | ON BASKETBALL; Iverson's TV Debut Eclipsed | False | By William C. Rhoden | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-the-spike-was-a-fake-but-the-damage-to-jets-season-is-real.html | PRO FOOTBALL; The Spike Was a Fake, but the Damage to Jets' Season Is Real | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/IHT-1919-karolyis-fortune-in-our-pages100-75-and-50-years-ago.html | 1919: Karolyi's Fortune : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/hope-faith-and-computer-yield-one-happy-priest.html | Hope, Faith and Computer Yield One Happy Priest | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-ogilvy-chosen-for-krystal-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ogilvy Chosen For Krystal Account | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-no-identity-crisis-for-hachette-magazines-chief.html | THE MEDIA BUSINESS; No Identity Crisis for Hachette Magazines Chief | False | By Deirdre Carmody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-american-topics-93688901941.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/a-scholar-s-memoirs-raise-some-ghosts-at-oxford.html | A Scholar's Memoirs Raise Some Ghosts at Oxford | False | By John Darnton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/leading-dissident-writer-in-iran-dies-after-8-months-in-detention.html | Leading Dissident Writer in Iran Dies After 8 Months in Detention | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/soccer-surprising-rutgers-stays-on-its-run.html | SOCCER; Surprising Rutgers Stays on Its Run | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-ingram-s-career-day-not-just-touchdowns.html | PRO FOOTBALL; Ingram's Career Day Not Just Touchdowns | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/us/military-town-opening-doors-as-base-closes.html | Military Town Opening Doors As Base Closes | False | By Edward A. Gargan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/metro-digest-948357.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-one-blitz-too-many-helps-bears-nip-cards.html | PRO FOOTBALL; One Blitz Too Many Helps Bears Nip Cards | False | By Tom Friend | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-diplomacy-fails-perry-concedes-pentagon-holds-no-hope-of-reversing-serb.html | Diplomacy Fails, Perry Concedes : Pentagon Holds No Hope Of Reversing Serb Gains | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/media-business-advertising-for-marketers-with-cause-venture-america-comes-up.html | THE MEDIA BUSINESS: Advertising; For marketers with a cause, a venture by A+ America comes up with some new twists. | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/bitter-feud-is-dividing-sandinistas.html | Bitter Feud Is Dividing Sandinistas | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/opera-review-in-all-male-revue-art-meets-noise.html | OPERA REVIEW; In All-Male Revue, Art Meets Noise | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/college-football-so-much-perfection-so-who-s-champion.html | COLLEGE FOOTBALL; So Much Perfection. So Who's Champion? | False | By Malcolm Moran | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-a-momentous-occasion-for-giants-brown.html | PRO FOOTBALL; A Momentous Occasion for Giants' Brown | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/bridge-950190.html | Bridge | False | By Alan Truscott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/l-you-can-t-even-trust-a-postage-stamp-939781.html | You Can't Even Trust a Postage Stamp | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/firestorm-for-district-attorney-hail-accusations-against-him-officials-stirs-up.html | A Firestorm for a District Attorney; Hail of Accusations Against Him by Officials Stirs Up Suffolk | False | By Peter Marks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/hard-fought-ground.html | Hard-Fought Ground | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/ex-mayor-recuperating.html | Ex-Mayor Recuperating | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-sports-times-could-esiason-s-sideline-scuffle-have-melted-his-cool.html | PRO FOOTBALL; Sports of The Times; Could Esiason's Sideline Scuffle Have Melted His Cool? | False | By Dave Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/worldbusiness/IHT-another-us-money-measure-turns-negative.html | Another U.S. Money Measure Turns Negative | False | By Carl Gewirtz, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-shuler-seeks-positives-in-a-learning-season.html | PRO FOOTBALL; Shuler Seeks Positives In a Learning Season | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/us/a-city-pulls-its-school-board-back-to-the-center.html | A City Pulls Its School Board Back to the Center | False | By Seth Mydans | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/chronicle-948438.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/us/liberal-groups-banking-on-republicans-for-renewal.html | Liberal Groups Banking on Republicans for Renewal | False | By Neil A. Lewis | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/media-business-press-notes-newspapers-opt-for-teamwork-campaign-offer.html | THE MEDIA BUSINESS; Press Notes; Newspapers Opt for Teamwork in a Campaign to Offer Advertisers One-stop Shopping | False | By William Glaberson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/l-beyond-rent-control-953407.html | Beyond Rent Control | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/theater/in-performance-theater-953300.html | IN PERFORMANCE; THEATER | False | By Wilborn Hampton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/us/europe-awaiting-us-moves-on-trade-pact.html | Europe Awaiting U.S. Moves on Trade Pact | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/chronicle-953644.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/l-help-yourself-953423.html | Help Yourself | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/new-look-at-bosnia-strategy.html | New Look at Bosnia Strategy | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/dividend-meetings-951935.html | Dividend Meetings | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/un-investigator-in-tibet.html | U.N. Investigator in Tibet | False | BEIJING, Nov. 27 --, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/jersey-city-weighs-effect-of-vouchers-for-schools.html | Jersey City Weighs Effect Of Vouchers For Schools | False | By Kimberly J. McLarin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/in-performance-dance-953318.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/pulse-free-trade-and-job-losses.html | PULSE; Free Trade and Job Losses | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-qaa-man-of-both-sides-on-germanys-internal-frictions.html | Q&A:A Man of Both Sides on Germany's Internal Frictions | False | By Brandon Mitchener, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/treasury-to-sell-bills.html | Treasury To Sell Bills | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-american-topics-new-yorks-park-avenue-strives-to-retain-exclusivity.html | American Topics : New York's Park Avenue Strives to Retain Exclusivity | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/movies/television-review-breaking-barriers-with-laughter.html | TELEVISION REVIEW; Breaking Barriers With Laughter | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Andrea Adelson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/bosnia-accepts-un-plan-for-truce-in-the-northwest.html | Bosnia Accepts U.N. Plan For Truce in the Northwest | False | By Chuck Sudetic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/on-the-right-track.html | On the Right Track | False | By Ada Louise Huxtable | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/bratton-to-nypd-smile-when-you-say-that.html | Bratton to N.Y.P.D.: Smile When You Say That | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/chronicle-953636.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-run-and-shoot-falcons-find-better-way-to-win.html | PRO FOOTBALL; Run-and-Shoot Falcons Find Better Way to Win | False | By Thomas George | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/in-performance-recordings-953288.html | IN PERFORMANCE; RECORDINGS | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/us/generation-transformed-special-report-women-their-50-s-follow-many-paths-into.html | A Generation Transformed -- A special report.; Women in Their 50's Follow Many Paths Into Workplace | False | By Louis Uchitelle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/abroad-at-home-the-end-of-nato.html | Abroad at Home; The End of NATO? | False | By Anthony Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/executive-changes-948560.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/news-summary-950440.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/timorese-worry-world-will-now-forget-them.html | Timorese Worry World Will Now Forget Them | False | By Andrew Pollack | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/books/a-crusader-adjusts-to-life-after-apartheid.html | A Crusader Adjusts to Life After Apartheid | False | By Diana Jean Schemo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/basketball-the-starks-cure-for-slump-practice-practice-practice.html | BASKETBALL; The Starks Cure for Slump: Practice, Practice, Practice | False | By Vincent M. Mallozzi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/on-pro-football-marino-is-at-his-best-when-the-clock-is-racing.html | ON PRO FOOTBALL; Marino Is at His Best When the Clock is Racing | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-nbc-grabs-young-adults-from-abc.html | THE MEDIA BUSINESS; NBC Grabs Young Adults From ABC | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/us/congress-returns-to-select-leaders-for-the-new-term.html | CONGRESS RETURNS TO SELECT LEADERS FOR THE NEW TERM | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/in-performance-classical-music-952176.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-american-topics-91801511524.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/half-a-policy-on-iraq.html | Half a Policy on Iraq | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/IHT-1894-inquisitorial-tax-in-our-pages100-75-and-50-years-ago.html | 1894: Inquisitorial Tax : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/cab-calloway-memorial.html | Cab Calloway Memorial | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/obituaries/harry-abrams-is-dead-at-87-ran-across-the-country-twice.html | Harry Abrams Is Dead at 87; Ran Across the Country Twice | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/anti-official-art-that-survived-the-iron-curtain.html | Anti-Official Art That Survived the Iron Curtain | False | By William Grimes | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/worldbusiness/IHT-hong-kong-partners-face-major-decisions-riding.html | Hong Kong Partners Face Major Decisions : Riding Asia's Sports Boom | False | By Kevin Murphy, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/l-hormone-treatments-are-largely-synthetic-939773.html | Hormone Treatments Are Largely Synthetic | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/c-corrections-953296.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/l-in-guatemala-a-new-repression-reigns-953415.html | In Guatemala, a New Repression Reigns | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/metro-matters-new-york-civics-lesson-no-mayor-stands-alone.html | METRO MATTERS; New York Civics Lesson: No Mayor Stands Alone | False | By Joyce Purnick | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/retailers-cautiously-optimistic.html | Retailers Cautiously Optimistic | False | By Stephanie Strom | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/basketball-nets-glimpse-a-what-if-and-a-what-might-be.html | BASKETBALL; Nets Glimpse a What-If And a What Might Be | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-away-from-politics.html | Away From Politics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/israeli-tourists-get-new-view-of-promised-land.html | Israeli Tourists Get New View of Promised Land | False | By Joel Greenberg | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/in-performance-recordings-953296.html | IN PERFORMANCE; RECORDINGS | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/colombo-journal-a-nonfiction-journey-to-a-more-peaceful-world.html | Colombo Journal; A Nonfiction Journey to a More Peaceful World | False | By John F. Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/IHT-american-topics-92633426740.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/no-headline-951498.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/maria-ewing-cancellation.html | Maria Ewing Cancellation | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/essay-robust-or-bust.html | Essay; Robust Or Bust | False | By William Safire | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/IHT-1944new-opera-season-in-our-pages100-75-and-50-years-ago.html | 1944:New Opera Season : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/world/serbs-gains-irreversible-perry-asserts.html | Serbs' Gains Irreversible, Perry Asserts | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/britain-s-civil-liberties-backslide.html | Britain's Civil Liberties Backslide | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/books/books-of-the-times-virtual-literacy-with-illustrated-holiday-books.html | BOOKS OF THE TIMES; Virtual Literacy With Illustrated Holiday Books | False | By Christopher Lehmann-Haupt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/market-place-tiffany-s-new-sparkle-is-seen-in-the-eyes-of-investors.html | Market Place; Tiffany's new sparkle is seen in the eyes of investors. | False | By Leslie Wayne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/patents-court-ruling-extends-burroughs-wellcome-s-monopoly-aids-drug-azt.html | Patents; A Court Ruling Extends Burroughs-Wellcome's Monopoly on the AIDS drug AZT | False | By Teresa Riordan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/bane-of-insurers-new-ailments.html | Bane of Insurers: New Ailments | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/IHT-bosnia-fiasco-western-hypocrisy-and-failure-of-will.html | Bosnia Fiasco: Western Hypocrisy and Failure of Will | False | By Brian Beedham, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/results-plus-951994.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/economic-calendar.html | Economic Calendar | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-28 | 1994-11-28 | https://www.nytimes.com/1994/11/28/business/business-digest-948292.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-1919-indecent-dances-in-our-pages100-75-and-50-years-ago.html | 1919: Indecent Dances : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/his-fondness-for-guns-led-sniping-suspect-to-trouble.html | His Fondness for Guns Led Sniping Suspect to Trouble | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/swimming-suspicious-americans-want-review-of-championships.html | SWIMMING; Suspicious Americans Want Review of Championships | False | By Jere Longman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/study-finds-jurors-often-hear-evidence-with-closed-minds.html | Study Finds Jurors Often Hear Evidence With Closed Minds | False | By Daniel Goleman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/battle-of-fists-and-figures.html | Battle of Fists And Figures | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/baseball-mets-trade-with-astros-adds-harnisch-to-rotation.html | BASEBALL; Mets' Trade With Astros Adds Harnisch To Rotation | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-muslims-serbs-croats-letters-to-the-editor.html | Muslims, Serbs, Croats : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/books/in-furor-over-prize-novelist-speaks-up-for-his-language.html | In Furor Over Prize, Novelist Speaks Up For His Language | False | By Sarah Lyall | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/books/books-of-the-times-from-a-sense-of-snow-to-a-tussle-with-time.html | BOOKS OF THE TIMES; From a Sense of Snow to a Tussle With Time | False | By Michiko Kakutani | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-time-warner-may-revamp-entertainment-subsidiary.html | THE MEDIA BUSINESS; Time Warner May Revamp Entertainment Subsidiary | False | By Leonard Sloane | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/our-towns-the-history-is-overlooked-in-this-historical-novel.html | OUR TOWNS; The History's Overlooked In This Historical Novel | False | By Evelyn Nieves | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/adrift-and-angry-on-bay-ridge-streets.html | Adrift, and Angry, On Bay Ridge Streets | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-people-college-basketball-on-top-of-the-poll-umass-s-minutemen.html | SPORTS PEOPLE: COLLEGE BASKETBALL; On Top of the Poll: UMass's Minutemen | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/style/patterns-958816.html | Patterns | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-many-degree-courses-are-now-offered-online-teaching-grows.html | Many Degree Courses Are Now Offered : On-Line Teaching Grows | False | By Wendy M. Grossman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/us/supreme-court-roundup-court-to-weigh-2-search-cases.html | SUPREME COURT ROUNDUP; COURT TO WEIGH 2 SEARCH CASES | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/metro-digest-953903.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/for-freer-trade-and-better-jobs.html | For Freer Trade -- and Better Jobs | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-cambodia-shows-technology's-limits.html | Cambodia Shows Technology's Limits | False | By Jon LidÃ©n, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/a-limit-on-vendor-permits-is-proposed-by-the-mayor.html | A Limit on Vendor Permits Is Proposed by the Mayor | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/us-proposes-letting-banks-enter-new-fields.html | U.S. Proposes Letting Banks Enter New Fields | False | By Keith Bradsher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/vicente-enrique-y-tarancon-87-cardinal-pivotal-to-spain-dies.html | Vicente Enrique y Tarancon, 87, Cardinal Pivotal to Spain, Dies | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/transactions-958514.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/market-place-in-germany-three-top-chemical-stocks-are-favored-by.html | Market Place; In Germany, three top chemical stocks are favored by analysts. | False | By Ferdinand Protzman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/college-basketball-gym-rat-who-would-rebuild-pirates.html | COLLEGE BASKETBALL; Gym Rat Who Would Rebuild Pirates | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/c-corrections-961019.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-obituary-john-shelby-dies-exiht-executive.html | OBITUARY : John Shelby Dies, ex-IHT Executive | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/us/us-drops-effort-to-oust-a-gay-sailor.html | U.S. Drops Effort to Oust a Gay Sailor | False | By Stephen Labaton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/britain-and-france-criticize-us-on-bosnia-positions.html | Britain and France Criticize U.S. on Bosnia Positions | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/william-leonard-tribute.html | William Leonard Tribute | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/bridge-team-still-dominant-in-winning-4th-prestige-event.html | Bridge Team Still Dominant in Winning 4th Prestige Event | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/potomac-electric-power-co-pomn-reports-earnings-for-12mos-to-oct-31.html | Potomac Electric Power Co. (POM,N) reports earnings for 12mos to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-football-jets-weaknesses-helped-marino-look-strong.html | PRO FOOTBALL; Jets' Weaknesses Helped Marino Look Strong | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/jerry-rubin-1960-s-radical-and-yippie-leader-dies-at-56.html | Jerry Rubin, 1960's Radical And Yippie Leader, Dies at 56 | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/koor-industries-reports-earnings-for-qtr-to-sept-30.html | Koor Industries reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/redefining-diversity-biologists-urge-look-beyond-rain-forests.html | Redefining Diversity: Biologists Urge Look Beyond Rain Forests | False | By Natalie Angier | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-books-a-chosen-few.html | BOOKS : A CHOSEN FEW | False | By Joan Dupont, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/style/chronicle-961108.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/dance-review-this-lady-loves-em-and-leaves-em-dead.html | DANCE REVIEW; This Lady Loves 'Em And Leaves 'Em, Dead | False | By Jack Anderson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/business-digest-954055.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/ukraine-gets-reformer-at-the-helm.html | Ukraine Gets Reformer at the Helm | False | By Jane Perlez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-privatization-catches-on-worldwide.html | Privatization Catches On Worldwide | False | By Robert Bailey, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/us/kevorkian-challenges-motives-2-doctors-who-offered-intervene-with-his-patient.html | Kevorkian Challenges the Motives of 2 Doctors Who Offered to Intervene With His Patient | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-people-college-basketball-nevada-player-arrested.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Nevada Player Arrested | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/serbs-close-in-on-bosnian-town-un-and-nato-unable-to-act.html | Serbs Close In on Bosnian Town; U.N. and NATO Unable to Act | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-oct-30.html | Duckwall-Alco Stores Inc. reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/us-in-shift-gives-up-its-talk-of-tough-action-against-serbs.html | U.S., IN SHIFT, GIVES UP ITS TALK OF TOUGH ACTION AGAINST SERBS | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/worldbusiness/IHT-why-washington-wants-a-strong-eu.html | Why Washington Wants a Strong EU | False | By Reginald Dale, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/mystic-aquarium-to-hire-leading-oceanographer.html | Mystic Aquarium to Hire Leading Oceanographer | False | By Jonathan Rabinovitz | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/lean-on-serbia-now.html | Lean on Serbia Now | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/joanne-rathgeb-is-dead-at-64-was-crusader-on-cancer-issues.html | Joanne Rathgeb Is Dead at 64; Was Crusader on Cancer Issues | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-state-ownership-loses-luster-for-french-firm.html | State Ownership Loses Luster for French Firm | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/piper-jaffray-executive-out.html | Piper Jaffray Executive Out | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-basketball-edwards-s-injury-has-nets-waiting.html | PRO BASKETBALL; Edwards's Injury Has Nets Waiting | False | By Mike Wise | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/the-doctor-s-world-after-setback-first-large-aids-vaccine-trials-are-planned.html | THE DOCTOR'S WORLD; After Setback, First Large AIDS Vaccine Trials Are Planned | False | By Lawrence K. Altman, M.d. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-advertising-addenda-a-changing-lineup-in-sony-s-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Changing Lineup in Sony's Review | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/music-review-a-piano-recital-program-with-a-difference.html | MUSIC REVIEW; A Piano Recital Program With a Difference | False | By Alex Ross | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/tiffany-told-to-pay-for-sexual-harassment.html | Tiffany Told to Pay for Sexual Harassment | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-us-auctions-off-the-rights-to-its-airwaves.html | U.S. Auctions Off the Rights to Its Airwaves | False | By John Burgess, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/c-corrections-955787.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/news-summary-955752.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/results-plus-957771.html | RESULTS PLUS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-people-nfl-slaughter-fined.html | SPORTS PEOPLE: N.F.L.; Slaughter Fined | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/us/fatigued-harvard-president-takes-medical-leave.html | Fatigued, Harvard President Takes Medical Leave | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/astronomy-crisis-deepens-as-the-hubble-telescope-sees-no-missing-mass.html | Astronomy Crisis Deepens As the Hubble Telescope Sees No Missing Mass | False | By John Noble Wilford | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/l-it-s-time-for-israel-to-risk-peace-with-syria-961361.html | It's Time for Israel to Risk Peace With Syria | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-football-giants-still-talk-about-flagging-playoff-train.html | PRO FOOTBALL; Giants Still Talk About Flagging Playoff Train | False | By Mike Freeman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-japan-pushes-cable-in-bid-to-catch-up.html | Japan Pushes Cable in Bid to Catch Up | False | By David Lazarus, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/c-corrections-961027.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/soulima-stravinsky-composer-pianist-and-educator-84.html | Soulima Stravinsky, Composer, Pianist And Educator, 84 | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/archives/endangered-ridley-turtle-makes-a-comeback-on-mexican-coast.html | Endangered Ridley Turtle Makes A Comeback on Mexican Coast | True | By Jon R. Luoma | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/moderate-leftist-elected-in-close-uruguayan-presidential-race.html | Moderate Leftist Elected in Close Uruguayan Presidential Race | False | By Calvin Sims | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/cairo-journal-in-the-slums-a-tug-of-war-for-hearts-and-minds.html | Cairo Journal; In the Slums, a Tug-of-War for Hearts and Minds | False | By Chris Hedges | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/dress-barn-inc-dbrnnm-reports-earnings-for-qtr-to-oct-29.html | Dress Barn Inc. (DBRN,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/success-overnight-in-a-sense-vietnam-s-artists-are-in-vogue.html | Success Overnight, in a Sense: Vietnam's Artists Are in Vogue | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/priscilla-morrill-actress-67.html | Priscilla Morrill, Actress, 67 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-abc-deal-to-share-revenues.html | THE MEDIA BUSINESS; ABC Deal to Share Revenues | False | By Geraldine Fabrikant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/television-review-madonna-blond-ambition-indeed.html | TELEVISION REVIEW; Madonna, Blond Ambition, Indeed | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-people-college-football-coach-for-georgia-tech.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach for Georgia Tech | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/nepal-to-have-first-elected-communist-government-in-asia.html | Nepal to Have First Elected Communist Government in Asia | False | By John F. Burns | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/250-new-housing-units-for-aids-patients-among-priorities-state-legislature.html | 250 New Housing Units for AIDS Patients Is Among Priorities of the State Legislature | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/giuliani-tells-agencies-to-use-his-budget-not-the-council-s.html | Giuliani Tells Agencies to Use His Budget, Not the Council's | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/albertson-s-inc-absn-reports-earnings-for-qtr-to-nov-3.html | Albertson's Inc.(ABS,N) reports earnings for Qtr to Nov 3 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/man-charged-as-the-sniper-in-li-attacks.html | Man Charged As the Sniper In L.I. Attacks | False | By John T. McQuiston | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/peripherals-cd-rom-drives-get-plenty-of-fodder.html | PERIPHERALS; CD-ROM Drives Get Plenty Of Fodder | False | By L. R. Shannon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/james-w-cook-90-longtime-executive-of-phone-company.html | James W. Cook 90, Longtime Executive Of Phone Company | False | By Wolfgang Saxon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/c-corrections-961035.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-people-college-football-georgia-keeps-goff.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Georgia Keeps Goff | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/personal-computers-the-compuserve-edge-delicate-data-balance.html | PERSONAL COMPUTERS; The Compuserve Edge: Delicate Data Balance | False | By Peter H. Lewis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/l-a-cynical-argument-against-execution-961442.html | A Cynical Argument Against Execution | False | | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/college-football-sugar-bowl-victory-florida-state.html | COLLEGE FOOTBALL; Sugar Bowl Victory: Florida State | False | By Robert Mcg. Thomas Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/us/president-stages-show-of-support-for-trade-accord.html | PRESIDENT STAGES SHOW OF SUPPORT FOR TRADE ACCORD | False | By Douglas Jehl | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-1944-casinos-seized-in-our-pages100-75-and-50-years-ago.html | 1944: Casinos Seized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-1894-moustache-artist-in-our-pages100-75-and-50-years-ago.html | 1894: Moustache Artist : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-when-phone-service-and-cable-tv-meet.html | When Phone Service And Cable TV Meet | False | By John Burgess, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/q-a-big-babies.html | Q&A; Big Babies | False | By C. Claiborne Ray | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-mainly-pain-at-airports-in-spain.html | COMPANY NEWS; Mainly Pain At Airports In Spain | False | By Ana Westley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-national-steel-to-cut-400-salaried-positions.html | COMPANY NEWS; NATIONAL STEEL TO CUT 400 SALARIED POSITIONS | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-advertising-addenda-y-r-units-get-a-digital-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Units Get A Digital Account | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/style/IHT-london-launch-for-hip-shoes-flagship-for-doc-martens.html | London Launch For Hip Shoes : Flagship For Doc Martens | False | Suzy Menkes, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/us/jeffrey-dahmer-multiple-killer-is-bludgeoned-to-death-in-prison.html | Jeffrey Dahmer, Multiple Killer, Is Bludgeoned to Death in Prison | False | By Don Terry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/finance-briefs-957135.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/music-review-taking-singing-beyond-the-voice.html | MUSIC REVIEW; Taking Singing Beyond the Voice | False | By Bernard Holland | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/cant-haitis-cops-just-fight-crime.html | Can't Haiti's Cops Just Fight Crime? | False | By Charles Maechling Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-in-spain-its-been-an-exceptional-year-of-sorts-for-embezzlers.html | In Spain, It's Been an Exceptional Year of Sorts for Embezzlers | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/style/mixing-dada-cher-middle-america.html | Mixing Dada, Cher, Middle America | False | By Amy M. Spindler | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/vote-in-norway-blocks-joining-europe-s-union.html | Vote in Norway Blocks Joining Europe's Union | False | By John Darnton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/canwest-global-reports-earnings-for-year-to-aug.31.html | CanWest Global reports earnings for Year to Aug 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-briefs-961469.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/hollinger-inc-reports-earnings-for-qtr-to-sept-30.html | Hollinger Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/credit-markets-strong-economic-signs-drive-bond-prices-down.html | CREDIT MARKETS; Strong Economic Signs Drive Bond Prices Down | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-of-the-times-where-mcnair-fits-best.html | Sports of The Times; Where McNair Fits Best | False | By Ira Berkow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/riser-foods-inc-rsra-reports-earnings-for-qtr-to-oct-22.html | Riser Foods Inc.(RSR,A) reports earnings for Qtr to Oct 22 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/style/IHT-the-story-of-jeans-and-how-they-grew.html | The Story of Jeans and How They Grew | False | S.M., International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/style/by-design-fake-fur-for-real-fun.html | By Design; Fake Fur for Real Fun | False | By Anne-Marie Schiro | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/campbell-soup-takes-the-big-plunge-into-salsa.html | Campbell Soup Takes the Big Plunge Into Salsa | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/sec-cites-2-who-worked-at-merrill-lynch-on-trades.html | S.E.C. Cites 2 Who Worked At Merrill Lynch on Trades | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/style/chronicle-961094.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/bridge-gunman-is-called-angry-but-sane.html | Bridge Gunman Is Called Angry but Sane | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/college-soccer-report-960667.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-us-firms-scramble-for-partners.html | U.S. Firms Scramble for Partners | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-people-nfl-montana-doubtful.html | SPORTS PEOPLE: N.F.L.; Montana-Doubtful | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/l-it-s-time-for-israel-to-risk-peace-with-syria-nurturing-the-process-961426.html | It's Time for Israel to Risk Peace With Syria; Nurturing the Process | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-how-to-find-an-online-university.html | How to Find an On-Line University | False | By Wendy M. Grossman, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-people-boxing-fighter-gives-up-title.html | SPORTS PEOPLE: BOXING; Fighter Gives Up Title | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/chess-960322.html | Chess | False | By Robert Byrne | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/tv-sports-one-sofa-yam-s-guide-to-football-announcers.html | TV SPORTS; One Sofa Yam's Guide To Football Announcers | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/baseball-players-set-to-stay-off-owners-new-pitches.html | BASEBALL; Players Set to Stay Off Owners' New Pitches | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/the-poor-need-child-labor.html | The Poor Need Child Labor | False | By Kaushik Basu | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-recrimination-has-corroded-western-unity-allied-split-on-bosnia-turns.html | Recrimination Has Corroded Western Unity : Allied Split on Bosnia Turns Into Public Feud | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-ameritech-plans-charge-of-2.2-billion.html | COMPANY NEWS; Ameritech Plans Charge Of $2.2 Billion | False | By Barnaby J. Feder | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-people-college-football-neuheisel-gets-the-job.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Neuheisel Gets the Job | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/jamesway-corp-jmy-n-reports-earnings-for-13wks-to-oct-29.html | Jamesway Corp.(JMY,N) reports earnings for 13wks to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-basketball-ewing-s-sore-right-knee-has-knicks-hobbling.html | PRO BASKETBALL; Ewing's Sore Right Knee Has Knicks Hobbling | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-unum-unable-to-reach-reinsurance-accord.html | COMPANY NEWS; UNUM UNABLE TO REACH REINSURANCE ACCORD | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/key-rates-957348.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-advertising-addenda-principal-to-retire-from-fogarty-klein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Principal to Retire From Fogarty Klein | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-navigating-the-internet:directions-are-required.html | Navigating the Internet:Directions Are Required | False | By Brad Spurgeon, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-who-is-disinterested-letters-to-the-editor.html | Who Is Disinterested?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/l-gop-should-check-helms-s-competence-961370.html | G.O.P. Should Check Helms's Competence | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/automotive-industries.html | Automotive Industries | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/stocks-higher-in-a-day-of-seesaw-trading.html | Stocks Higher in a Day of Seesaw Trading | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-mellon-takes-130-million-loss-on-investments.html | COMPANY NEWS; Mellon Takes $130 Million Loss on Investments | False | By Saul Hansell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/college-football-walsh-leaves-stanford-after-2-losing-seasons.html | COLLEGE FOOTBALL; Walsh Leaves Stanford After 2 Losing Seasons | False | By Richard Weiner, | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/hospitals-new-creed-less-is-best.html | Hospitals' New Creed: Less Is Best | False | By Milt Freudenheim | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/media-business-advertising-r-j-reynolds-tobacco-renews-its-hope-that-where-there-s-marketing-fire.html | THE MEDIA BUSINESS: Advertising; R. J. Reynolds Tobacco renews its hope that where there's smoke, there's marketing fire. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/l-it-s-time-for-israel-to-risk-peace-with-syria-plo-pact-s-necessity-961434.html | It's Time for Israel to Risk Peace With Syria; P.L.O. Pact's Necessity | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/culture-by-coercion.html | Culture By Coercion | False | By Robert Brustein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/us/loophole-pier-special-report-for-aliens-bahamas-cruise-easy-way-into-us.html | Loophole at the Pier: A special report.; For Aliens, a Bahamas Cruise Is an Easy Way Into the U.S. | False | By Joel Brinkley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/tumult-in-suffolk.html | Tumult in Suffolk | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/virco-manufacturing-corp-vira-reports-earnings-for-qtr-to-oct-31.html | Virco Manufacturing Corp. (VIR,A) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-football-notebook-nfl-may-consider-using-a-penalty-box.html | PRO FOOTBALL; NOTEBOOK; N.F.L. May Consider Using a Penalty Box | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/judge-in-a-bitter-clash-with-simpson-lawyer.html | Judge in a Bitter Clash With Simpson Lawyer | False | By Richard Bernstein | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/nch-corp-nchn-reports-earnings-for-qtr-to-oct-31.html | NCH Corp.(NCH,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/melkite-priest-and-one-other-guilty-in-theft-at-brink-s-depot.html | Melkite Priest And One Other Guilty in Theft At Brink's Depot | False | By Richard Perez-Pena | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/growing-rage-bay-ridge-change-breeds-violence-once-quiet-corner-brooklyn.html | A Growing Rage in Bay Ridge; Change Breeds Violence in a Once-Quiet Corner of Brooklyn | False | By Joe Sexton and Jennifer Steinhauer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/marino-says-he-is-not-certain-he-wants-to-be-just-a-senator.html | Marino Says He Is Not Certain He Wants to Be Just a Senator | False | By Kevin Sack | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-eu-patches-split-onadmitting-easterners.html | EU Patches Split onAdmitting Easterners | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/guillevin-int-l-reports-earnings-for-qtr-to-oct-31.html | Guillevin Int'l. reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/un-reports-shortage-of-diphtheria-vaccine.html | U.N. Reports Shortage Of Diphtheria Vaccine | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/l-let-police-run-shelters-961450.html | Let Police Run Shelters | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/william-h-timbers-79-judge-on-federal-court-of-appeals.html | William H. Timbers, 79, Judge On Federal Court of Appeals | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-football-painful-loss-can-t-collapse-jets-playoff-hopes.html | PRO FOOTBALL; Painful Loss Can't Collapse Jets' Playoff Hopes | False | By Gerald Eskenazi | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/c-corrections-961043.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/observer-bunk-ford-called-it.html | Observer; 'Bunk,' Ford Called It | False | By Russell Baker | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/style/chronicle-956481.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/movies/the-talk-of-hollywood-this-year-oscar-bets-won-t-be-sure-ones.html | The Talk of Hollywood; This Year, Oscar Bets Won't Be Sure Ones | False | By Bernard Weinraub | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-alternatives-to-traditional-phoneservice-suppliers-are-on-the-rise.html | Alternatives to Traditional Phone-Service Suppliers Are on the Rise | False | By Laura Colby, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/no-headline-956406.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/science/how-tsunami-smashed-into-a-sheltered-shore.html | How Tsunami Smashed Into a Sheltered Shore | False | By Warren E. Leary | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-parole-for-a-terrorist-letters-to-the-editor.html | Parole for a Terrorist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/IHT-turkey-and-terrorism-letters-to-the-editor.html | Turkey and Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-data-highway-may-be-more-like-a-web.html | Data 'Highway' May Be More Like a Web | False | By Peter H. Lewis, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/louis-weinstock-91-a-top-communist-and-a-union-leader.html | Louis Weinstock, 91, A Top Communist And a Union Leader | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/business/a-675-million-acquisition-in-waste-disposal-industry.html | A $675 Million Acquisition In Waste-Disposal Industry | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/no-bitterness-for-new-york-pataki-tells-city-officials.html | No Bitterness for New York, Pataki Tells City Officials | False | By Ian Fisher | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-for-information-on-the-internet.html | For Information on the Internet | False | By Brad Spurgeon, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/an-indochinese-goat-is-imperiled-by-its-year-of-fame.html | An Indochinese Goat Is Imperiled by Its Year of Fame | False | By Philip Shenon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/IHT-europeans-form-alliances.html | Europeans Form Alliances | False | By Baie Netzer, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/l-the-broadway-alliance-is-theater-s-angel-for-production-costs-961418.html | The Broadway Alliance Is Theater's Angel for Production Costs | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/world/us-russian-space-mission-stumbles-with-delivery-delays-at-customs.html | U.S.-Russian Space Mission Stumbles, With Delivery Delays at Customs | False | By William J. Broad | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-29 | 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/inside-956350.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/sports-of-the-times-how-many-will-cross-the-line.html | Sports of The Times; How Many Will Cross the Line? | False | By Harvey Araton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/metro-digest-966320.html | METRO DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-people-971910.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/confidence-index-has-a-surge.html | Confidence Index Has a Surge | False | By Louis Uchitelle | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-revamping-set-at-kmart-book-unit.html | THE MEDIA BUSINESS; Revamping Set at Kmart Book Unit | False | By Edwin McDowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/conflict-balkans-policy-us-policy-shift-bosnia-creates-muddle-with-allies.html | CONFLICT IN THE BALKANS: POLICY; U.S. Policy Shift on Bosnia Creates a Muddle With Allies | False | By Elaine Sciolino | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/empire-blue-cross-will-restrict-coverage-for-some-applicants.html | Empire Blue Cross Will Restrict Coverage for Some Applicants | False | By Randy Kennedy | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/in-america-business-beats-brooklyn.html | In America; Business Beats Brooklyn | False | By Bob Herbert | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/don-t-rush-to-expand-nato.html | Don't Rush to Expand NATO | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/IHT-allies-breathe-sigh-of-relief-as-us-drops-past-policies.html | Allies Breathe Sigh of Relief As U.S. Drops Past Policies | False | By Joseph Fitchett, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/traders-seek-direction-as-stocks-close-mixed.html | Traders Seek Direction As Stocks Close Mixed | False | By Anthony Ramirez | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/suspect-in-dahmer-killing-said-i-m-the-chosen-one.html | Suspect in Dahmer Killing Said, 'I'm the Chosen One' | False | By Don Terry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/last-words-from-a-speaker.html | Last Words From a Speaker | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/ex-members-compare-campus-ministry-to-a-cult.html | Ex-Members Compare Campus Ministry to a Cult | False | By Jon Nordheimer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/IHT-american-topics-for-healthy-old-age-hit-the-road-after-50.html | American Topics : For Healthy Old Age, Hit the Road After 50 | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/pact-in-spain-halts-airline-disruption.html | Pact in Spain Halts Airline Disruption | False | By Ana Westley | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-1894-a-triple-alliance-in-our-pages100-75-and-50-years-ago.html | 1894: A Triple Alliance?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/television-review-new-york-nostalgically.html | TELEVISION REVIEW; New York, Nostalgically | False | By Walter Goodman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/books/books-of-the-times-how-a-leader-emerged-as-if-called-by-history.html | BOOKS OF THE TIMES; How a Leader Emerged As if Called by History | False | By Margo Jefferson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/defense-in-murder-case-finds-surprise-witness.html | Defense in Murder Case Finds Surprise Witness | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/norstan-inc-nrrdnnm-reports-earnings-for-qtr-to-oct-29.html | Norstan Inc.(NRRD,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/l-high-court-backs-cities-zoning-of-sex-shops-972487.html | High Court Backs Cities' Zoning of Sex Shops | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/basketball-olympics-are-opened-to-serbian-players.html | BASKETBALL; Olympics Are Opened to Serbian Players | False | By Christopher Clarey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/l-how-nativism-infects-california-proposition-972460.html | How Nativism Infects California Proposition | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/c-corrections-970808.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/public-private-17-going-on-18.html | Public & Private; 17 Going On 18 | False | By Anna Quindlen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/style/chronicle-969540.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/anderson-expl-reports-earnings-for-year-to-sept-30.html | Anderson Expl. reports earnings for Year to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/home-entertaining-tips-from-a-perennial-guest.html | Home Entertaining; Tips From a Perennial Guest | False | By Yanick Rice Lamb | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/seduced-and-abandoned.html | Seduced and Abandoned | False | By Kemal Kurspahic | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-basketball-knicks-take-stutter-step-in-right-direction.html | PRO BASKETBALL; Knicks Take Stutter Step in Right Direction | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/major-and-rebel-tory-backbenchers-square-off-over-europe.html | Major and Rebel Tory Backbenchers Square Off Over Europe | False | By Richard W. Stevenson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/breast-cancer-gene-isn-t-making-screening-easy.html | Breast Cancer Gene Isn't Making Screening Easy | False | By Natalie Angier | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/at-work-with-beverly-harvard-atlanta-s-police-chief-won-more-than-a-bet.html | AT WORK WITH: Beverly Harvard; Atlanta's Police Chief Won More Than a Bet | False | By Ronald Smothers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/IHT-norways-no-vote-doesnt-faze-the-eu.html | Norway's 'No' Vote Doesn't Faze the EU | False | By Tom Buerkle, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/obituaries/alfred-matthew-lee-professor-56.html | Alfred Matthew Lee; Professor, 56 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/conflict-in-the-balkans-strategy-croat-warns-of-wider-war-if-bihac-falls.html | CONFLICT IN THE BALKANS: STRATEGY; Croat Warns Of Wider War If Bihac Falls | False | By Michael R. Gordon | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/region-briefs-jury-weighs-charges-in-carpenter-murder-case.html | Region Briefs; Jury Weighs Charges In Carpenter Murder Case | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/magazine-barred-from-using-nude-photos-of-clinton-s-accuser.html | Magazine Barred From Using Nude Photos of Clinton's Accuser | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/rap-artist-tupac-shakur-shot-in-robbery.html | Rap Artist Tupac Shakur Shot in Robbery | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/finance-briefs-969192.html | FINANCE BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/lame-duck-congress-california-feinstein-opponent-hopes-uncover-ballot-fraud.html | THE LAME-DUCK CONGRESS: CALIFORNIA; Feinstein Opponent Hopes To Uncover Ballot Fraud | False | By B. Drummond Ayres Jr. | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/the-media-business-nbc-is-challenging-fox-tv-operations-as-foreign-owned.html | THE MEDIA BUSINESS; NBC Is Challenging Fox TV Operations As Foreign-Owned | False | By Bill Carter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/toy-theft-in-the-bronx-like-stealing-christmas.html | Toy Theft in the Bronx 'Like Stealing Christmas' | False | By James Barron | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-crossborder-growth-triangles-promote-prosperity-in-east-asia.html | Cross-Border 'Growth Triangles' Promote Prosperity in East Asia | False | By Fidel V. Ramos, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/ex-police-chief-begins-drunken-driving-term.html | Ex-Police Chief Begins Drunken-Driving Term | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/l-intermarriage-challenges-many-not-few-972479.html | Intermarriage Challenges Many, Not Few | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/to-help-bolster-arafat-donors-arrange-180-million-in-aid.html | To Help Bolster Arafat, Donors Arrange $180 Million in Aid | False | By Nathaniel C. Nash | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/citizens-utilities-acquiring-alltel-phone-access-lines.html | Citizens Utilities Acquiring Alltel Phone Access Lines | False | By Richard Ringer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/IHT-end-of-syrian-arms-embargo-meant-as-aid-to-peace-eu-says.html | End of Syrian Arms Embargo Meant as Aid to Peace, EU Says | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/haiti-election-is-postponed-to-next-year.html | Haiti Election Is Postponed To Next Year | False | By John Kifner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/diana.html | Diana | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/school-district-is-a-candidate-for-takeover.html | School District Is a Candidate For Takeover | False | By Maria Newman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/whose-money-is-it-anyway.html | Whose Money Is It, Anyway? | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/inside-965839.html | INSIDE | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/yeltsin-threatens-action-on-warring-secessionist-area.html | Yeltsin Threatens Action on Warring Secessionist Area | False | By Michael Specter | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-chief-to-turn-over-bp-reins-to-supporter.html | COMPANY NEWS; Chief to Turn Over B.P. Reins to Supporter | False | By Agis Salpukas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/victor-seen-in-santa-fe-bidding.html | Victor Seen in Santa Fe Bidding | False | By Adam Bryant | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-football-would-a-penalty-box-save-the-quarterbacks.html | PRO FOOTBALL; Would a Penalty Box Save the Quarterbacks? | False | By Timothy W. Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/obituaries/jerry-rubin-56-flashy-60-s-radical-dies-yippies-founder-and-chicago-7-defendant.html | Jerry Rubin, 56, Flashy 60's Radical, Dies; 'Yippies' Founder and Chicago 7 Defendant | False | By Eric Pace | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-basketball-coleman-blisters-nets-after-another-fade.html | PRO BASKETBALL; Coleman Blisters Nets After Another Fade | False | By Jack Curry | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/in-term-limits-debate-justices-take-up-a-very-hard-case.html | In Term Limits Debate, Justices Take Up a 'Very Hard' Case | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/news-summary-965383.html | NEWS SUMMARY | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-letters-to-the-editor-piety-and-politics.html | LETTERS TO THE EDITOR : Piety and Politics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/town-rife-with-corruption-panel-says.html | Town Rife With Corruption, Panel Says | False | By Joseph F. Sullivan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/grand-union-holdings-corp-reports-earnings-for-qtr-to-oct-15.html | Grand Union Holdings Corp. reports earnings for Qtr to Oct 15 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/a-club-of-rich-nations-looks-beyond-europe.html | A Club of Rich Nations Looks Beyond Europe | False | By Alan Riding | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/market-place-selloff-fails-to-shake-stock-fund-investors.html | Market Place; Selloff Fails to Shake Stock Fund Investors | False | By Floyd Norris | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/c-corrections-971987.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/cordially-if-not-enthusiastically-mayor-and-governor-elect-meet.html | Cordially if Not Enthusiastically, Mayor and Governor-Elect Meet | False | By Steven Lee Myers | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/food-notes-970077.html | Food Notes | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/cellular-fraud-in-new-york.html | Cellular Fraud in New York | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/about-new-york-rescuer-of-youths-proves-justice-isn-t-always-blind.html | ABOUT NEW YORK; Rescuer of Youths Proves Justice Isn't Always Blind | False | By Michael T. Kaufman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/theater/always-on-the-verge-of-dramatic-adventure.html | Always on the Verge Of Dramatic Adventure | False | By Mel Gussow | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/theater/theater-review-political-turnabout-as-fair-play-circa-2014.html | THEATER REVIEW; Political Turnabout as Fair Play, Circa 2014 | False | By D. J. R. Bruckner | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/key-rates-969273.html | Key Rates | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-accounts-971928.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-1919-senator-indicted-in-our-pages100-75-and-50-years-ago.html | 1919: Senator Indicted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/second-recount-ordered-in-gejdenson-s-election.html | Second Recount Ordered in Gejdenson's Election | False | By Kirk Johnson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/bombardier-inc-reports-earnings-for-qtr-to-oct-31.html | Bombardier Inc. reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/blood-clot-lodged-in-lung-sends-quayle-to-hospital.html | Blood Clot Lodged in Lung Sends Quayle to Hospital | False | By Lawrence K. Altman | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/c-corrections-971979.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/eating-well-easy-ways-to-have-healthier-holidays.html | Eating Well; Easy Ways To Have Healthier Holidays | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/ritualizing-grief-love-politics-aids-memorial-services-evolve-into-distinctive.html | Ritualizing Grief, Love and Politics; AIDS Memorial Services Evolve Into a Distinctive Gay Rite | False | By Mireya Navarro | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/executive-changes-969176.html | Executive Changes | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/real-estate-alex-brown-is-moving-a-block-north-in-manhattan-and.html | Real Estate; Alex. Brown is Moving a Block North in Manhattan and Plans to Expand Its Office Staff | False | By Peter Slatin | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/style/home-entertaining-a-tropical-holiday-meal-thats-low-in-cost.html | Home Entertaining; A Tropical Holiday Meal That's Low in Cost | False | By John Willoughby and Chris Schlesinger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/peace-dividend-troops-turn-to-teaching.html | Peace Dividend: Troops Turn to Teaching | False | By Eric Schmitt | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-occidental-purchasing-the-hunts-oil-company.html | COMPANY NEWS; Occidental Purchasing the Hunts' Oil Company | False | By Allen R. Myerson | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/coat-call.html | Coat Call | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/uniao-dos-palmares-journal-from-brazil-s-misty-past-a-black-hero-emerges.html | Uniao dos Palmares Journal; From Brazil's Misty Past, a Black Hero Emerges | False | By James Brooke | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-football-banks-sees-a-cure-for-the-blues-for-browns.html | PRO FOOTBALL; Banks Sees A Cure for The Blues For Browns | False | By George Willis | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/william-leonard-tribute.html | William Leonard Tribute | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/plain-and-simple-polenta-with-guilt-reduced-sausage.html | PLAIN AND SIMPLE; Polenta With Guilt-Reduced Sausage | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/no-headline-965375.html | No Headline | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-grand-union-to-close-some-unprofitable-stores.html | COMPANY NEWS; GRAND UNION TO CLOSE SOME UNPROFITABLE STORES | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/mts-systems-mtscnnm-reports-earnings-for-qtr-to-sept-30.html | MTS Systems (MTSC,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/home-entertaining-how-to-put-life-in-the-party-with-ease.html | Home Entertaining; How to Put Life In the Party, With Ease | False | By Molly O'Neill | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/endangered-middlemen-abc-s-deal-with-new-hollywood-team-could-help-rewrite-role.html | Endangered Middlemen; ABC's Deal With a New Hollywood Team Could Help Rewrite the Role of Studios | False | By Geraldine Fabrikant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/IHT-prince-vs-pauper-in-the-continental-clash-of-champions.html | Prince vs. Pauper in the Continental Clash of Champions | False | By Rob Hughes, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/toehold-for-islam-a-special-report-muslim-party-threatens-turks-secular-heritage.html | Toehold for Islam -- A special report; Muslim Party Threatens Turks' Secular Heritage | False | By Alan Cowell | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/business-technology-steelmakers-quest-for-a-better-way.html | BUSINESS TECHNOLOGY; Steelmakers' Quest for a Better Way | False | By John Holusha | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-footwear-accounts-for-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Footwear Accounts For Two Agencies | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/l-christians-shouldn-t-want-prayer-in-schools-972347.html | Christians Shouldn't Want Prayer in Schools | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/style/IHT-small-is-better-in-2-new-musicals.html | Small Is Better in 2 New Musicals | False | By Sheridan Morley, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-football-glenn-is-putting-bad-game-behind-him.html | PRO FOOTBALL; Glenn Is Putting Bad Game Behind Him | False | By Jason Diamos | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/worldbusiness/IHT-iberia-workers-agree-to-pay-cuts-and-layoffs.html | Iberia Workers Agree To Pay Cuts and Layoffs | False | By Barry James, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/television-review-a-man-of-the-people-a-symbol-of-his-time.html | TELEVISION REVIEW; A Man of the People, A Symbol of His Time | False | By John J. O'Connor | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-basketball-rivers-rejoins-knicks-rotation.html | PRO BASKETBALL; Rivers Rejoins Knicks' Rotation | False | By Clifton Brown | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/amahl-to-be-presented.html | 'Amahl' to Be Presented | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/car-rental-companies-ordered-to-accept-young-drivers.html | Car-Rental Companies Ordered to Accept Young Drivers | False | By Matthew L. Wald | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/c-corrections-971944.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/style/chronicle-972410.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/music-review-the-los-angeles-under-the-salonen-spell.html | MUSIC REVIEW; The Los Angeles Under the Salonen Spell | False | By Allan Kozinn | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/obituaries/matthew-a-meyer-publisher-and-agent-84.html | Matthew A. Meyer; Publisher and Agent, 84 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/transactions-970859.html | TRANSACTIONS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/the-lame-duck-congress-final-hours-congress-s-lame-ducks-sing-their-swan-songs.html | THE LAME-DUCK CONGRESS: FINAL HOURS; Congress's Lame Ducks Sing Their Swan Songs | False | By Katharine Q. Seelye | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/wine-talk-970549.html | Wine Talk | False | By Frank J. Prial | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-letters-to-the-editor-latterday-guardians.html | LETTERS TO THE EDITOR : Latter-Day Guardians | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/carbide-graphite-group-reports-earnings-for-qtr-to-oct-31.html | Carbide/Graphite Group reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-lois-usa-chosen-by-press-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lois/USA Chosen By Press Group | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/baseball-replacement-players-may-play-ball-next-year.html | BASEBALL; Replacement Players May Play Ball Next Year | False | By Murray Chass | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/ge-locomotive-sale.html | G.E. Locomotive Sale | False | By Dow Jones | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/c-corrections-971960.html | Corrections | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/business-digest-966258.html | BUSINESS DIGEST | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-briefs-971880.html | COMPANY BRIEFS | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-norwegians-stand-off.html | Norwegians Stand Off | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/left-at-altar-by-norway-europe-tries-stiff-upper-lip.html | Left at Altar by Norway, Europe Tries Stiff Upper Lip | False | By John Darnton | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-letters-to-the-editor-what-now-for-bosnia.html | LETTERS TO THE EDITOR : What Now for Bosnia | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-talks-held-on-american-brands-unit.html | COMPANY NEWS; Talks Held On American Brands Unit | False | By Michael Quint | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/mexicos-moment.html | Mexico's Moment | False | By John Bailey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-red-apple-to-sell-up-to-20-stores.html | COMPANY NEWS; Red Apple to Sell Up to 20 Stores | False | By Glenn Collins | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/media-business-advertising-dispute-over-radio-spots-focuses-unlikely-spotlight.html | THE MEDIA BUSINESS: Advertising; A dispute over radio spots focuses an unlikely spotlight on a rift among conservatives on GATT. | False | By Stuart Elliott | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/metropolitan-diary-970867.html | Metropolitan Diary | False | By Ron Alexander | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/longtime-adviser-is-chosen-to-serve-as-pataki-s-counsel.html | Longtime Adviser Is Chosen To Serve as Pataki's Counsel | False | By James Dao | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/art-review-signs-to-a-global-village-in-progress.html | ART REVIEW; Signs To a Global Village In Progress | False | By Roberta Smith | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/IHT-american-topics-930067226926.html | American Topics | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/apache-to-buy-fields-from-texaco.html | Apache To Buy Fields From Texaco | False | By Agis Salpukas | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/applied-extrusion-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Applied Extrusion Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/the-lame-duck-congress-the-speaker-a-toppled-foley-gives-up-the-gavel.html | THE LAME-DUCK CONGRESS; THE SPEAKER; A Toppled Foley Gives Up the Gavel | False | By Adam Clymer | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/style/home-entertaining-ordering-in-for-a-ready-made-dinner-party.html | Home Entertaining; Ordering In for a Ready-Made Dinner Party | False | By Tanya Wenman Steel | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/l-abused-women-won-t-have-to-wait-for-justice-972444.html | Abused Women Won't Have to Wait for Justice | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/disputing-4-studies-new-research-supports-chest-x-rays-as-cancer-screen.html | Disputing 4 Studies, New Research Supports Chest X-Rays as Cancer Screen | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/l-abused-women-won-t-have-to-wait-for-justice-beating-in-a-courthouse-972452.html | Abused Women Won't Have to Wait for Justice; Beating in a Courthouse | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/applied-materials-inc-amatnnm-reports-earnings-for-qtr-to-oct-30.html | Applied Materials Inc. (AMAT,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/personal-health-sex-after-cancer-planning-can-make-a-major-difference.html | Personal Health; Sex after cancer: planning can make a major difference. | False | By Jane E. Brody | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-1944-socialism-applied-in-our-pages100-75-and-50-years-ago.html | 1944: Socialism Applied : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/brown-group-inc-bgn-reports-earnings-for-qtr-to-oct-29.html | Brown Group Inc.(BG,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/the-city-council-s-soft-numbers.html | The City Council's Soft Numbers | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pga-ready-to-play-hardball.html | PGA Ready to Play Hardball | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/l-putting-politics-aside-to-help-the-homeless-972495.html | Putting Politics Aside To Help the Homeless | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/worldbusiness/IHT-britains-budget-aimed-at-helping-sustain-recovery.html | Britain's Budget Aimed at Helping Sustain Recovery | False | By Erik Ipsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/credit-markets-government-securities-prices-fall.html | CREDIT MARKETS; Government Securities' Prices Fall | False | By Robert Hurtado | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/world/conflict-balkans-diplomacy-un-withdraw-unless-firing-bosnia-ceases.html | CONFLICT IN THE BALKANS; DIPLOMACY; U.N. TO WITHDRAW UNLESS THE FIRING IN BOSNIA CEASES | False | By Roger Cohen | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/baseball-cobb-s-ghostwrite-sharpens-his-pencils.html | BASEBALL; Cobb's Ghostwrite Sharpens His Pencils | False | By Richard Sandomir | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/IHT-yugoslav-ban-ended-europe-awaits-return-of-a-basketball-power.html | Yugoslav Ban Ended, Europe Awaits Return of a Basketball Power | False | By Ian Thomsen, International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/on-baseball-this-strike-is-going-from-ugly-to-uglier.html | ON BASEBALL; This Strike Is Going From Ugly to Uglier | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/comptroller-backs-council-in-budget-fight-with-mayor.html | Comptroller Backs Council In Budget Fight With Mayor | False | By Sam Roberts | 1995-01-17 | TX 3-970-263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/style/chronicle-972428.html | CHRONICLE | False | By Nadine Brozan | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/supreme-court-upholds-government-s-ambiguously-written-child-pornography-law.html | Supreme Court Upholds Government's Ambiguously Written Child Pornography Law | False | By Linda Greenhouse | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/tech-data-corp-tecdnnm-reports-earnings-for-qtr-to-oct-31.html | Tech Data Corp. (TECD,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/the-lame-duck-congress-the-vote-house-approves-trade-agreement-by-a-wide-margin.html | THE LAME-DUCK CONGRESS: THE VOTE; HOUSE APPROVES TRADE AGREEMENT BY A WIDE MARGIN | False | By David E. Sanger | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/pop-review-horror-horror-on-the-wall-who-s-etc.html | POP REVIEW; Horror, Horror on the Wall, Who's Etc. | False | By Jon Pareles | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/baseball-mets-obtain-a-marlin-for-help-in-outfield.html | BASEBALL; Mets Obtain a Marlin For Help in Outfield | False | By Jennifer Frey | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/region-briefs-corpse-found-on-tracks-delaying-li-service.html | Region Briefs; Corpse Found on Tracks, Delaying L.I. Service | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/IHT-american-topics-short-take.html | American Topics : Short Take | False | , International Herald Tribune | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/city-council-alters-anti-smoking-bill-easing-some-curbs.html | City Council Alters Anti-Smoking Bill, Easing Some Curbs | False | By Jonathan P. Hicks | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/home-entertaining-having-a-dinner-party-and-peace-of-mind-too.html | Home Entertaining: Having a Dinner Party And Peace of Mind, Too | False | By Marian Burros | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/us/anti-smoking-groups-move-to-keep-a-low-smoke-cigarette-off-us-market.html | Anti-Smoking Groups Move to Keep a Low-Smoke Cigarette Off U.S. Market | False | By Philip J. Hilts | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/pop-review-from-eric-clapton-blues-without-the-bell-bottoms.html | POP REVIEW; From Eric Clapton, Blues Without the Bell-Bottoms | False | By Peter Watrous | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/the-met-tries-to-reinvent-an-opera-classic.html | The Met Tries To Reinvent An Opera Classic | False | By Diana Jean Schemo | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/in-a-bittersweet-reunion-a-rescuer-visits-the-saved.html | In a Bittersweet Reunion, A Rescuer Visits the Saved | False | By George James | 1995-01-17 | TX 3-970-263 | | |
| 1994-11-30 | 1994-11-30 | https://www.nytimes.com/1994/11/30/business/diana-corp-dnan-reports-earnings-for-12wks-to-oct-15.html | Diana Corp.(DNA,N) reports earnings for 12wks to Oct 15 | False | | 1995-01-17 | TX 3-970-263 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/cuc-int-l-cun-reports-earnings-for-qtr-to-oct-31.html | CUC Int'l(CU,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/IHT-more-may-have-been-lost-than-just-chinas-reputation.html | More May Have Been Lost Than Just China's Reputation | False | By Ian Thomsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/spencer-j-drayton-racing-official-84.html | Spencer J. Drayton, Racing Official, 84 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/c-corrections-975567.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/conflict-balkans-policy-dole-london-urges-air-strikes-against-serbs.html | CONFLICT IN THE BALKANS: THE POLICY; Dole, in London, Urges Air Strikes Against the Serbs | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/news-summary-975133.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-prodigy-testing-link-to-world-wide-web.html | COMPANY NEWS; Prodigy Testing Link to World Wide Web | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/basketball-lopez-shows-what-the-hype-is-all-about.html | BASKETBALL; Lopez Shows What the Hype Is All About | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/IHT-bonn-and-paris-strike-deal-on-invitation-to-6-countries-eu-offers-the.html | Bonn and Paris Strike Deal On Invitation to 6 Countries : EU Offers the East Post-Summit Talks | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/us-says-it-uncovered-a-100-million-drug-money-laundry.html | U.S. Says It Uncovered a $100 Million Drug-Money Laundry | False | By Joseph B. Treaster | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/IHT-1919-more-coal-strikes-in-our-pages-100-75-and-50-years-ago.html | 1919: More Coal Strikes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/football-on-the-army-navy-weekend-don-t-forget-air-force.html | FOOTBALL; On the Army-Navy Weekend, Don't Forget Air Force | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/house-proud-the-charm-begins-at-the-front-door.html | HOUSE PROUD; The Charm Begins At the Front Door | False | By Ben Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/a-useful-deterrent-to-corrupt-cops.html | A Useful Deterrent to Corrupt Cops | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/l-health-care-s-an-issue-for-young-people-too-980064.html | Health Care's an Issue For Young People Too | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/IHT-1894blackmail-scandal-in-our-pages100-75-and-50-years-ago.html | 1894:Blackmail Scandal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/fleetwood-enterprises-inc-flen-reports-earnings-for-qtr-to-oct-30.html | Fleetwood Enterprises Inc. (FLE,N) reports earnings for Qtr to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/arthur-krim-memorial.html | Arthur Krim Memorial | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/donors-grant-arafat-200-million-to-tide-him-over-in-gaza.html | Donors Grant Arafat $200 Million to Tide Him Over in Gaza | False | By Nathaniel C. Nash | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/democrats-pick-gephardt-as-house-majority-leader.html | Democrats Pick Gephardt As House Majority Leader | False | By Adam Clymer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/groundbreaking-for-bush-library.html | Groundbreaking for Bush Library | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/ex-officer-from-30th-precinct-is-arrested.html | Ex-Officer From 30th Precinct Is Arrested | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/l-violence-at-home-drives-mexicans-northward-980102.html | Violence at Home Drives Mexicans Northward | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-2-us-groups-buy-stakes-in-syndicates-at-lloyd-s.html | COMPANY NEWS; 2 U.S. Groups Buy Stakes in Syndicates at Lloyd's | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/la-gran-scena-adds-a-show.html | La Gran Scena Adds a Show | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/william-tapley-bennett-jr-77-envoy-to-dominican-republic.html | William Tapley Bennett Jr., 77, Envoy to Dominican Republic | False | By Thomas J. Lueck | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-from-apple-s-chairman-potshots-at-the-pc-vision.html | COMPANY NEWS; From Apple's Chairman, Potshots at the PC Vision | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/journal-jewish-yuletide.html | Journal; Jewish Yuletide | False | By Frank Rich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/mayor-overridden-on-budget.html | Mayor Overridden on Budget | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/bridge-976792.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/sports-of-the-times-mr-cup-pleads-his-case.html | Sports of The Times; Mr. Cup Pleads His Case | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/dance-review-contemporary-asian-works-by-four-choreographers.html | DANCE REVIEW; Contemporary Asian Works by Four Choreographers | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/senate-seems-set-to-approve-trade-accord.html | Senate Seems Set to Approve Trade Accord | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/graphic-industries-grphnnm-reports-earnings-for-qtr-to-oct-31.html | Graphic Industries(GRPH,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/schools-chief-seizes-district-in-brooklyn.html | Schools Chief Seizes District In Brooklyn | False | By Maria Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/IHT-1944-saar-battle-begins-in-our-pages100-75-and-50-years-ago.html | 1944: Saar Battle Begins : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/the-media-business-advertising-addenda-burkhardt-christy-wins-banking-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burkhardt & Christy Wins Banking Job | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/house-panel-says-cia-failed-to-disclose-lapses-in-mole-case.html | House Panel Says C.I.A. Failed to Disclose Lapses in Mole Case | False | By Tim Weiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/sports-people-boxing-this-time-donald-boycotts-any-punches.html | SPORTS PEOPLE: BOXING; This Time, Donald Boycotts Any Punches | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/IHT-in-the-near-abroad-letters-to-the-editor.html | In the 'Near Abroad' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/john-calamari-73-author-of-law-texts.html | John Calamari, 73, Author of Law Texts | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/postmaster-admits-the-theft-of-870000-from-service.html | Postmaster Admits the Theft Of $870,000 From Service | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/lawyers-rest-case-on-cross-district-desegregation-in-hartford.html | Lawyers Rest Case on Cross-District Desegregation in Hartford | False | By George Judson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/media-business-advertising-world-aids-day-challenge-delivering-balanced-message.html | THE MEDIA BUSINESS: ADVERTISING; On World AIDS Day, a challenge of delivering a balanced message. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/at-home-with-anne-lamott-laughter-death-lollipops.html | AT HOME WITH: Anne Lamott; Laughter, Death, Lollipops | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/sports-people-basketball-blackman-signs-with-athens-for-300000.html | SPORTS PEOPLE: BASKETBALL; Blackman Signs With Athens for $300,000 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/music-review-all-spanish-recital-with-benita-valente.html | MUSIC REVIEW; All-Spanish Recital With Benita Valente | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/where-offenders-get-a-taste-of-church.html | Where Offenders Get a Taste of Church | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-texaco-to-increase-overseas-oil-production.html | COMPANY NEWS; TEXACO TO INCREASE OVERSEAS OIL PRODUCTION | False | | | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/IHT-european-topics-941042311393.html | European Topics | False | By Brian Knowlton, International Herald Tribune | | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/football-jets-appear-confident-that-monk-will-receive-record.html | FOOTBALL; Jets Appear Confident That Monk Will Receive Record | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/mexico-s-president-to-be-names-free-market-cabinet.html | Mexico's President-to-Be Names Free-Market Cabinet | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/conflict-balkans-overview-leader-serbs-spurns-meeting-with-head-un.html | CONFLICT IN THE BALKANS: THE OVERVIEW; LEADER OF SERBS SPURNS A MEETING WITH HEAD OF U.N. | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/w-h-johnson-76-a-founder-of-a-group-for-black-officers.html | W. H. Johnson, 76, a Founder Of a Group for Black Officers | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/out-of-court-statements-bring-stormy-hearing-in-simpson-case.html | Out-of-Court Statements Bring Stormy Hearing in Simpson Case | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/achille-lauro-burns-off-coast-of-somalia.html | Achille Lauro Burns Off Coast of Somalia | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/liner-achille-lauro-burns-off-africa.html | Liner Achille Lauro Burns Off Africa | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/IHT-transport-secretary-to-pay-official-visit-us-edges-closer-to-taiwan.html | Transport Secretary to Pay Official Visit : U.S. Edges Closer to Taiwan | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/IHT-message-from-the-north-letters-to-the-editor.html | Message From the North : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/push-in-albany-to-increase-speed-limit-to-65-mph.html | Push in Albany To Increase Speed Limit To 65 M.P.H. | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/style/chronicle-980200.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | Bank of Nova Scotia reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/w-e-arnow-judge-in-antiwar-trial-dies-at-83.html | W. E. Arnow, Judge in Antiwar Trial, Dies at 83 | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/little-noticed-provision-is-focus-of-charter-fight.html | Little-Noticed Provision Is Focus of Charter Fight | False | By Alan Finder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/calendar-exhibitions-from-jewelry-to-quilts.html | Calendar: Exhibitions, From Jewelry to Quilts | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/an-israeli-mother-mourns-but-keeps-the-faith.html | An Israeli Mother Mourns, but Keeps the Faith | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/the-pop-life-978116.html | The Pop Life | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/music-review-make-way-for-the-finns-this-time-it-s-a-cellist.html | MUSIC REVIEW; Make Way for the Finns: This Time It's a Cellist | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/IHT-the-yugoslav-problem-now-strikes-handball.html | The 'Yugoslav Problem' Now Strikes Handball | False | By Christopher Clarey, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/study-offers-patients-hope-on-leukemia.html | Study Offers Patients Hope On Leukemia | False | By Gina Kolata | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/vice-chairman-for-bellsouth.html | Vice Chairman For BellSouth | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/john-walker-agricultural-wizard-dies-at-101.html | John Walker, Agricultural Wizard, Dies at 101 | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/it-s-the-end-of-the-riff-for-wynton-marsalis-s-septet.html | It's the End of the Riff for Wynton Marsalis's Septet | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/l-flying-is-still-safer-980170.html | Flying Is Still Safer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/l-gingrich-s-politics-didn-t-follow-fashion-980161.html | Gingrich's Politics Didn't Follow Fashion | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/dance-review-barcelona-s-demons-pay-a-searing-visit.html | DANCE REVIEW; Barcelona's Demons Pay a Searing Visit | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/woman-dies-in-stabbing.html | Woman Dies in Stabbing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/gdp-growth-is-raised-to-3.9-for-3d-quarter.html | G.D.P. Growth Is Raised To 3.9% for 3d Quarter | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/10-immigrant-journalists-slain-in-us-since-81-report-says.html | 10 Immigrant Journalists Slain in U.S. Since '81, Report Says | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/essay-strategic-dilemma.html | Essay; Strategic Dilemma | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/rival-offer-challenges-borden-deal.html | Rival Offer Challenges Borden Deal | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/for-the-toy-king-new-challengers.html | For the Toy King, New Challengers | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/carjack-case-hears-deno-but-not-dino.html | Carjack Case Hears Deno, But Not Dino | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/skiing-maine-man-has-a-head-for-predicting-major-snowfalls.html | SKIING; Maine Man Has a Head for Predicting Major Snowfalls | False | BARBARA LLOYD | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/world-news-briefs-ira-chief-on-2d-visa-to-go-to-white-house.html | World News Briefs; I.R.A. Chief, on 2d Visa, To Go to White House | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/civil-rights-group-disputes-election-analyses-on-black-districts.html | Civil Rights Group Disputes Election Analyses on Black Districts | False | By Steven A. Holmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/IHT-what-norway-wants-letters-to-the-editor.html | What Norway Wants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/sports-people-pro-football-cowboys-sign-blair-thomas-an-ex-jet.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys Sign Blair Thomas, an Ex-Jet | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/fluor-corp-flm-reports-earnings-for-qtr-to-oct-31.html | Fluor Corp.(FLR,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/the-media-business-cbs-says-it-s-no-1-in-the-november-sweep.html | THE MEDIA BUSINESS; CBS Says It's No. 1 in the November Sweep | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/market-place-a-confidence-meter-frowns-on-clinton-and-stocks.html | Market Place; A Confidence Meter Frowns on Clinton and Stocks | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/john-fearnley-80-director-of-musicals.html | John Fearnley, 80, Director of Musicals | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/world-news-briefs-visa-process-refined-envoy-to-russia-says.html | World News Briefs; Visa Process Refined, Envoy to Russia Says | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/president-of-albania-is-rebuffed-on-charter.html | President Of Albania Is Rebuffed On Charter | False | By Henry Kamm | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/a-show-built-on-the-notion-that-art-is-where-you-find-it.html | A Show Built on the Notion That Art Is Where You Find It | False | By Suzanne Slesin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/first-lady-assails-orphanage-plan.html | First Lady Assails Orphanage Plan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/stocks-lower-in-japan.html | Stocks Lower in Japan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/charles-j-umlauf-sculptor-83.html | Charles J. Umlauf, Sculptor, 83 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/college-hockey-report.html | College Hockey Report | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/parent-child-fighting-the-holiday-ad-blitz.html | PARENT & CHILD; Fighting the Holiday Ad Blitz | False | By Clare Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/sports-people-boxing-de-la-hoya-to-risk-title-on-dec-10.html | SPORTS PEOPLE: BOXING; De La Hoya to Risk Title on Dec. 10 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/crist-named-to-racing-post.html | Crist Named To Racing Post | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/trade-talks-in-miami-momentum-isn-t-there.html | Trade Talks In Miami: Momentum Isn't There | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/inside-975249.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/pop-review-a-one-man-melting-pot-of-time-place-and-style.html | POP REVIEW; A One-Man Melting Pot of Time, Place and Style | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/key-rates-977748.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/o-corrections-979767.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/stocks-flat-despite-data-on-economy.html | Stocks Flat Despite Data On Economy | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/integration-weighed.html | Integration Weighed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/economic-scene-a-venerable-peanut-subsidy-may-be-a-target-of-republicans.html | Economic Scene; A venerable peanut subsidy may be a target of Republicans. | False | By Peter Passell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/marino-files-for-pension-but-does-he-mean-it.html | Marino Files for Pension, But Does He Mean It? | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/renovations-at-good-morning-america.html | Renovations at 'Good Morning America' | False | By Elaine Louie | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/new-world-concert.html | New World Concert | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/IHT-unification-of-europe-letters-to-the-editor.html | Unification of Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/movies/l-amour-francais-at-symphony-space.html | L'Amour Francais At Symphony Space | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/the-media-business-advertising-addenda-accounts-977624.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/worldbusiness/IHT-uk-airline-authority-denounces-fare-system.html | U.K. Airline Authority Denounces Fare System | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/berlin-journal-o-niederkirchnerstrasse-be-some-other-name.html | Berlin Journal; O, Niederkirchnerstrasse, Be Some Other Name | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/IHT-davis-cupthe-kafelnikov-factor.html | Davis Cup:The Kafelnikov Factor | False | By Christopher Clarey, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/archives/a-new-generation-of-cordless-phones.html | A New Generation Of Cordless Phones | True | By David J. Elrich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/no-headline-975311.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/kevin-kelly-dies-theater-critic-64.html | Kevin Kelly Dies; Theater Critic, 64 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/hockey-players-hoping-tour-of-europe-will-jar-owners.html | HOCKEY; Players Hoping Tour of Europe Will Jar Owners | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/rorem-and-chabrier-on-a-double-bill.html | Rorem and Chabrier On a Double Bill | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/basketball-rivers-has-returned-amid-a-crowded-scene.html | BASKETBALL; Rivers Has Returned Amid a Crowded Scene | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/metro-matters-will-cuomo-do-pataki-a-watershed-favor.html | METRO MATTERS; Will Cuomo Do Pataki A Watershed Favor? | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/after-day-defendant-rapper-becomes-victim-he-shot-robbery-entering-studio.html | After Day as Defendant, Rapper Becomes Victim He Is Shot in Robbery Entering Studio | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/yearning-for-yemen-dying-brooklyn-stray-bullet-breaks-cycle-work-saving-trips.html | Yearning for Yemen, Dying in Brooklyn; Stray Bullet Breaks a Cycle of Work, Saving and Trips Home | False | By N. R. Kleinfield | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/for-a-rapper-life-and-art-converge-in-violence.html | For a Rapper, Life and Art Converge in Violence | False | By Charisse Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/analog-devices-inc-adin-reports-earnings-for-qtr-to-oct-29.html | Analog Devices Inc.(ADI,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/worldbusiness/IHT-us-economy-gets-an-upgrade-from-gdp-data.html | U.S. Economy Gets an Upgrade From GDP Data | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/al-levitt-is-dead-jazz-drummer-62.html | Al Levitt Is Dead; Jazz Drummer, 62 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/close-to-home-thoughts-from-an-urban-suburbanite.html | CLOSE TO HOME; Thoughts From an Urban Suburbanite | False | By Charles Strum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/pilots-at-odds-with-airline.html | Pilots at Odds With Airline | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/norway-out-in-the-cold-by-choice.html | Norway: Out in the Cold by Choice | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/IHT-court-hands-french-financier-a-setback.html | Court Hands French Financier a Setback | False | By Barry James, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/transactions-978272.html | Transactions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/IHT-european-topics-in-battle-of-the-sexes-an-educational-pause.html | European Topics : In Battle of the Sexes, An Educational Pause | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/sports-people-broadcasting-awards-honors-given-to-the-tall-and-short-of-it.html | SPORTS PEOPLE: BROADCASTING AWARDS; Honors Given to the Tall and Short of It | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/results-plus-978132.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/style/chronicle-980196.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/IHT-spines-all-ashiver-letters-to-the-editor.html | Spines All A-Shiver : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/dresser-industries-din-reports-earnings-for-qtr-to-oct-31.html | Dresser Industries(DI,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/new-life-for-campaign-reform.html | New Life for Campaign Reform? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/young-criminals-prey-usually-young.html | Young Criminals' Prey: Usually Young | False | By Joe Sexton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/ballet-theater-cancels-nutcracker-at-purchase.html | Ballet Theater Cancels 'Nutcracker' at Purchase | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/baseball-salary-cap-taken-off-immediate-agenda.html | BASEBALL; Salary Cap Taken Off Immediate Agenda | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/metro-digest-975753.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-briefs-979945.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/lowry-nelson-68-literature-professor.html | Lowry Nelson, 68, Literature Professor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/IHT-its-union-in-name-only-on-european-crime-and-asylum.html | It's Union in Name Only on European Crime and Asylum | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/basketball-nets-beard-in-a-quandary-over-an-injury-to-edwards.html | BASKETBALL; Nets' Beard in a Quandary Over an Injury to Edwards | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/states-seek-a-voice-in-company-health-plans.html | States Seek a Voice in Company Health Plans | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/baseball-mets-obtain-brewers-henry.html | BASEBALL; Mets Obtain Brewers' Henry | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/researchers-link-obesity-in-humans-to-flaw-in-a-gene.html | RESEARCHERS LINK OBESITY IN HUMANS TO FLAW IN A GENE | False | By Natalie Angier | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/l-research-on-embryos-opens-a-pandora-s-box-980129.html | Research on Embryos Opens a Pandora's Box | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/currents-touring-the-boulevard-of-dreams.html | CURRENTS; Touring the Boulevard of Dreams | False | By Lucie Young | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/football-a-bruised-up-hampton-now-gives-1000-a-shot.html | FOOTBALL; A Bruised-Up Hampton Now Gives 1,000 a Shot | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/faa-reorganizes-with-eye-toward-privatizing-air-control.html | F.A.A. Reorganizes With Eye Toward Privatizing Air Control | False | By Douglas Frantz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/salinas-sunset-triumphs-setbacks.html | Salinas Sunset: Triumphs, Setbacks | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/IHT-european-topics-934011168905.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-a-challenge-to-microsoft-in-interactive-tv.html | COMPANY NEWS; A Challenge to Microsoft in Interactive TV | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/judith-gardner-51-child-psychologist.html | Judith Gardner, 51, Child Psychologist | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/grand-ayatollah-ali-araki-senior-shiite-cleric-is-dead.html | Grand Ayatollah Ali Araki, Senior Shiite Cleric, Is Dead | False | By Youssef M. Ibrahim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/conflict-balkans-hostages-bosnian-serbs-set-free-43-un-troops-held-hostage.html | CONFLICT IN THE BALKANS: THE HOSTAGES; Bosnian Serbs Set Free 43 U.N. Troops Held Hostage | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/l-helms-can-t-fill-the-shoes-of-earlier-gop-committee-leaders-980137.html | Helms Can't Fill the Shoes of Earlier G.O.P. Committee Leaders | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/laurenizing-the-white-house.html | Laurenizing The White House | False | By Suzanne Slesin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/business-digest-976334.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/ella-keats-whiting-english-professor-98.html | Ella Keats Whiting, English Professor, 98 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/whitewater-counsel-nears-decision-on-indictments.html | Whitewater Counsel Nears Decision on Indictments | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/l-gingrich-s-politics-didn-t-follow-fashion-divorce-doesn-t-count-980153.html | Gingrich's Politics Didn't Follow Fashion; Divorce Doesn't Count | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/3000-nurses-are-expected-to-lose-hospital-jobs-by-97.html | 3,000 Nurses Are Expected To Lose Hospital Jobs by '97 | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/quayle-s-blood-clots-are-attributed-to-his-sitting-on-long-flights.html | Quayle's Blood Clots Are Attributed to His Sitting on Long Flights | False | By Lawrence K. Altman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/grace-unit-s-european-biotech-patent-on-soybeans-meets-opposition.html | Grace Unit's European Biotech Patent on Soybeans Meets Opposition | False | By Teresa Riordan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/northland-cranberries.html | Northland Cranberries | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/court-too-late-in-barring-photos-of-clinton-accuser-lawyers-say.html | Court Too Late in Barring Photos of Clinton Accuser, Lawyers Say | False | By Jan Hoffman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/us/more-men-in-prime-of-life-spend-less-time-working.html | More Men in Prime of Life Spend Less Time Working | False | By Sylvia Nasar | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/ending-bosnia-s-endgame.html | Ending Bosnia's Endgame | False | By George Kenney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/donors-replace-toys-stolen-from-salvation-army.html | Donors Replace Toys Stolen From Salvation Army | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/football-giants-notebook-is-taylor-hanging-around-for-a-tell-all-book.html | FOOTBALL; GIANTS NOTEBOOK; Is Taylor Hanging Around for a 'Tell All' Book? | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/man-dies-and-21-are-hurt-in-panic-as-smoke-sweeps-li-building.html | Man Dies and 21 Are Hurt in Panic as Smoke Sweeps L.I. Building | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/ralph-stein-85-was-a-cartoonist.html | Ralph Stein, 85; Was a Cartoonist | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/c-corrections-979775.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-takeover-talk-pushes-lotus-shares-up.html | COMPANY NEWS; Takeover Talk Pushes Lotus Shares Up | False | By Glenn Rifkin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/world/palestinian-authority-holds-up-delivery-of-newspapers-in-gaza.html | Palestinian Authority Holds Up Delivery of Newspapers in Gaza | False | By Joel Greenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-01 | 1994-12-01 | https://www.nytimes.com/1994/12/01/books/books-of-the-times-illustrated-for-children-small-yield-vintage-year.html | BOOKS OF THE TIMES; Illustrated for Children: Small Yield, Vintage Year | False | By Christopher Lehmann-Haupt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/dance-review-monthlong-happy-party-at-the-city-ballet.html | DANCE REVIEW; Monthlong Happy Party At the City Ballet | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/no-headline-983977.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/hockey-players-union-is-discouraged-after-meeting-adjourns.html | HOCKEY; Players' Union Is Discouraged After Meeting Adjourns | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/frances-jalet-cruz-84-prison-rights-advocate.html | Frances Jalet-Cruz, 84, Prison Rights Advocate | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-news-new-offer-to-be-heard-by-borden.html | COMPANY NEWS; New Offer To Be Heard By Borden | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/conflict-balkans-perspective-adversarial-allies-sparring-over-bosnia-nato.html | CONFLICT IN THE BALKANS: IN PERSPECTIVE; Adversarial Allies: Sparring Over Bosnia and NATO Membership | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-in-the-yippies-shadow-letters-to-the-editor.html | In the Yippies' Shadow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/dance-review-bill-t-jones-s-lyrical-look-at-survivors.html | DANCE REVIEW; Bill T. Jones's Lyrical Look At Survivors | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/worldbusiness/IHT-can-india-match-chinanot-likely.html | Can India Match China?Not Likely | False | By Reginald Dale, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-1919herald-reappears-in-our-pages100-75-and-50-years-ago.html | 1919:Herald Reappears : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-in-review-990698.html | Art in Review | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/pro-football-vikings-get-a-reprieve-then-triumph.html | PRO FOOTBALL; Vikings Get a Reprieve, Then Triumph | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/around-the-nation-jury-duty-or-drudgery.html | AROUND THE NATION; Jury Duty, or Drudgery? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/l-shop-around-before-buying-a-gold-hernia-990060.html | Shop Around Before Buying a 'Gold Hernia' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/results-plus-987620.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/baseball-players-try-to-block-foreign-fill-ins.html | BASEBALL; Players Try To Block Foreign Fill-ins | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/pro-football-up-front-pressure-jets-linemen-just-listen-their-coach.html | PRO FOOTBALL; Up Front, the Pressure Is on the Jets' Linemen. Just Listen to Their Coach. | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/guilty-verdict-for-gunman-in-van-attack.html | Guilty Verdict For Gunman In Van Attack | False | By Richard Bernstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/the-term-limits-shakes.html | The Term-Limits Shakes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/evangelical-minister-is-slain-in-brooklyn.html | Evangelical Minister Is Slain in Brooklyn | False | By Clifford Krauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/article-988219-no-title.html | Article 988219 -- No Title | False | By Eric Asimov | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/the-media-business-advertising-addenda-foote-cone-gets-a-tourism-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Gets A Tourism Account | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-review-a-romantic-with-emotions-held-firmly-under-control.html | ART REVIEW; A Romantic With Emotions Held Firmly Under Control | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/tv-weekend-another-bible-chapter.html | TV WEEKEND; Another Bible Chapter | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/german-bomber-is-freed.html | German Bomber Is Freed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/sports-people-boxing-bowe-weighs-in-at-241-pounds.html | SPORTS PEOPLE: BOXING; Bowe Weighs In at 241 Pounds | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/on-pro-basketball-knicks-future-is-now-as-in-now-or-never.html | ON PRO BASKETBALL; Knicks' Future Is Now, As in Now or Never | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/restaurants-988430.html | Restaurants | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/sports-people-college-football-second-award-for-salaam-one-more-to-go.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Second Award for Salaam; One More to Go | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/conflict-in-the-balkans-in-croatia-balkan-war-may-spread-into-croatia.html | CONFLICT IN THE BALKANS: IN CROATIA; Balkan War May Spread Into Croatia | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/paris-meeting-backs-un-program-to-combat-aids.html | Paris Meeting Backs U.N. Program to Combat AIDS | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/shrouds-protests-and-the-names-of-those-lost-to-a-disease.html | Shrouds, Protests and the Names of Those Lost to a Disease | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/books/books-of-the-times-macbeth-and-the-political-drama-of-its-time.html | BOOKS OF THE TIMES; 'Macbeth' and the Political Drama of Its Time | False | By Michiko Kakutani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/film-review-3-mismatched-brothers-in-a-small-town-caper.html | FILM REVIEW; 3 Mismatched Brothers In a Small-Town Caper | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/hockey-nhl-stars-face-another-stubborn-lot.html | HOCKEY; N.H.L. Stars Face Another Stubborn Lot | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/sale-signs-that-fool-are-subject-of-a-sweep.html | Sale Signs That Fool Are Subject Of A Sweep | False | By Thomas J. Lueck | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/theater/dixon-place-benefit.html | Dixon Place Benefit | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/conflict-balkans-brussels-us-nato-say-dispute-bosnia-war-resolved.html | CONFLICT IN THE BALKANS: IN BRUSSELS; U.S. AND NATO SAY DISPUTE ON BOSNIA WAR IS RESOLVED | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/region-briefs-ship-hits-rail-bridge-halting-new-jersey-lines.html | Region Briefs; Ship Hits Rail Bridge, Halting New Jersey Lines | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/lionel-stander-dies-at-86-actor-who-defied-blacklist.html | Lionel Stander Dies at 86; Actor Who Defied Blacklist | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/a-gardener-whose-tree-ushers-in-christmas.html | A Gardener Whose Tree Ushers In Christmas | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/l-paying-families-to-overpopulate-990000.html | Paying Families to Overpopulate? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/pro-basketball-the-knicks-are-seeking-some-respect-from-magic.html | PRO BASKETBALL; The Knicks Are Seeking Some Respect From Magic | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/chemical-banking-to-cut-3700-jobs.html | Chemical Banking to Cut 3,700 Jobs | False | By Saul Hansell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/theater/theater-review-christmas-carol-famous-miser-tiny-tim-tap-dancing-chorus.html | THEATER REVIEW: A CHRISTMAS CAROL; A Famous Miser, Tiny Tim And a Tap-Dancing Chorus | False | By David Richards | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/c-corrections-989720.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/inside-984019.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/endgame-in-bosnia.html | Endgame in Bosnia | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/l-the-west-s-bosnia-policy-was-designed-to-fail-bombing-is-impractical-990051.html | The West's Bosnia Policy Was Designed to Fail; Bombing Is Impractical | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-news-pepsi-escalates-brazil-s-cola-war.html | COMPANY NEWS; Pepsi Escalates Brazil's Cola War | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/israelis-yield-west-bank-taxation-and-health-to-palestinians.html | Israelis Yield West Bank Taxation and Health to Palestinians | False | By Joel Greenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/film-review-a-hero-who-was-a-heel-or-what-price-glory.html | FILM REVIEW; A Hero Who Was a Heel, Or, What Price Glory? | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/radio-station-deal-in-mexico.html | Radio Station Deal in Mexico | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/killings-erode-a-california-city-s-calm.html | Killings Erode a California City's Calm | False | By Kenneth B. Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/metro-digest-984590.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/style/IHT-met-sets-up-shop-in-louvre.html | Met Sets Up Shop in Louvre | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-in-review-990701.html | Art in Review | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/mammogram-interpretation-is-questioned.html | Mammogram Interpretation Is Questioned | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/horse-show-judge-halts-suspension-of-leading-equestrian.html | HORSE SHOW; Judge Halts Suspension Of Leading Equestrian | False | By Robert Mcg. Thomas Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/mexican-taking-office-pledges-to-fight-poverty-and-corruption.html | Mexican, Taking Office, Pledges To Fight Poverty and Corruption | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/market-place-a-building-products-distributor-opens-doors-with-acquisitions.html | Market Place; A building products distributor opens doors with acquisitions. | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/senators-cool-to-pact-with-koreans.html | Senators Cool to Pact With Koreans | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/l-schlepper-as-insult-990078.html | Schlepper as Insult | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/IHT-42-nations-heed-the-call-to-make-aids-fight-a-top-priority.html | 42 Nations Heed the Call to Make AIDS Fight a Top Priority | False | By Barry James, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/IHT-italian-soccers-ultra-righta-great-wrong.html | Italian Soccer's Ultra Right:A Great Wrong | False | By Ken Shulman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/cuban-exiles-raise-cash-to-resettle-new-refugees.html | Cuban Exiles Raise Cash To Resettle New Refugees | False | By Mireya Navarro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/business-digest-984558.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-to-understand-bosnia-letters-to-the-editor.html | To Understand Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/football-quarterback-has-crimson-in-his-veins.html | FOOTBALL; Quarterback Has Crimson in His Veins | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/l-plan-for-toxic-dump-off-coney-island-defies-common-sense-989940.html | Plan for Toxic Dump Off Coney Island Defies Common Sense | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/woman-hit-by-train-dies.html | Woman Hit by Train Dies | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/IHT-books-the-good-ship-venus-and-paris-interzone.html | BOOKS: THE GOOD SHIP VENUS and PARIS INTERZONE | False | By Katherine Knorr, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/cato.html | Cato | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/sports-people-baseball-reds-sign-an-ex-yankee-and-an-ex-met.html | SPORTS PEOPLE: BASEBALL; Reds Sign an Ex-Yankee and an Ex-Met | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/senate-approves-pact-to-ease-trade-curbs-a-victory-for-clinton.html | SENATE APPROVES PACT TO EASE TRADE CURBS; A VICTORY FOR CLINTON | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/football-i-remember-it-all-as-if-it-were-yesterday.html | FOOTBALL; 'I Remember It All As If It Were Yesterday' | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-review-glittering-beyond-greece-s-sculptures-writings-and-myths.html | ART REVIEW; Glittering Beyond Greece's Sculptures, Writings and Myths | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/worldbusiness/IHT-volkswagen-warns-of-cut-in-workweek.html | Volkswagen Warns of Cut In Workweek | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/style/chronicle-990540.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/new-york-case-is-first-a-simpson-lawyer-is-told.html | New York Case Is First, A Simpson Lawyer Is Told | False | By Richard Bernstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/britain-and-ira-group-to-begin-talks-in-northern-ireland.html | Britain and I.R.A. Group to Begin Talks in Northern Ireland | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/port-authority-is-proposing-a-toll-freeze-for-a-year.html | Port Authority Is Proposing A Toll Freeze For a Year | False | By James C. McKinley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/c-corrections-989690.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/chrysler-takes-steps-to-bolster-price-of-its-stock.html | Chrysler Takes Steps to Bolster Price of Its Stock | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/last-chance.html | Last Chance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/system-support.html | System Support | False | By David Jarmul | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/abroad-at-home-shame-eternal-shame.html | Abroad at Home; Shame, Eternal Shame | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/also-of-note.html | Also of Note | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/maryland-county-embroiled-in-voting-rights-suit.html | Maryland County Embroiled in Voting Rights Suit | False | By Neil A. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-clinton-was-the-target-letters-to-the-editor.html | Clinton Was the Target : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/new-video-game-challenge-cut-the-budget-if-you-dare.html | New Video-Game Challenge: Cut the Budget, if You Dare | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/finance-briefs-987301.html | FINANCE BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/a-necessary-school-district-seizure.html | A Necessary School District Seizure | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-news-sterling-software-finishes-deal-for-knowledgeware.html | COMPANY NEWS; STERLING SOFTWARE FINISHES DEAL FOR KNOWLEDGEWARE | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/sports-people-nfl-gibbs-says-no-again-to-coaching-carolina.html | SPORTS PEOPLE: N.F.L.; Gibbs Says No Again to Coaching Carolina | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/style/chronicle-987573.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/pro-football-roberts-after-10-years-wants-a-second-decade.html | PRO FOOTBALL; Roberts, After 10 Years, Wants a Second Decade | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-1894dont-mention-it-in-our-pages100-75-and-50-years-ago.html | 1894:Don't Mention It : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/olympics-us-coach-blames-china-s-approach.html | OLYMPICS; U.S. Coach Blames China's Approach | False | By Jere Longman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/credit-markets-bonds-ebb-buyers-await-data-on-jobs.html | CREDIT MARKETS; Bonds Ebb; Buyers Await Data on Jobs | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/achille-lauro-smolders-after-1000-are-rescued.html | Achille Lauro Smolders After 1,000 Are Rescued | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/luther-foster-jr-81-dies-leader-of-tuskegee-institute.html | Luther Foster Jr., 81, Dies; Leader of Tuskegee Institute | False | By J. Michael Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/children-strike-fear-into-grown-up-hearts.html | Children Strike Fear Into Grown-Up Hearts | False | By Rick Bragg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/wounded-rapper-gets-mixed-verdict-in-sex-abuse-case.html | Wounded Rapper Gets Mixed Verdict In Sex-Abuse Case | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/article-986259-no-title.html | Article 986259 — No Title | False | By Leslie Wayne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/clinton-congress-a-touch-of-harry-in-the-night.html | CLINTON & CONGRESS; A Touch of Harry in the Night | False | By David Mccullough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/jesse-philips-80-philanthropist-and-industrialist.html | Jesse Philips, 80, Philanthropist and Industrialist | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/tennis-marx-and-engels-didn-t-do-davis-cup.html | TENNIS; Marx And Engels Didn't Do Davis Cup | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/retail-sales-rise-slowly-as-holiday-buying-begins.html | Retail Sales Rise Slowly As Holiday Buying Begins | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-for-commerce-as-for-stability-involve-arab-people.html | For Commerce as for Stability, Involve Arab People | False | By Mohammad Tarbush, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/hockey-double-lockout-minors-bolt-door.html | HOCKEY; Double Lockout: Minors Bolt Door | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/media-business-advertising-high-tech-fragrance-campaign-resurrects-hollywood.html | THE MEDIA BUSINESS: Advertising; A high-tech fragrance campaign resurrects a Hollywood icon. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-in-review-988049.html | Art in Review | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/new-team-takes-over-school-district-17.html | New Team Takes Over School District 17 | False | By Maria Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/reaction-like-outcome-itself-is-ambiguous.html | Reaction, Like Outcome Itself, Is Ambiguous | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-sobering-up-after-casablanca-work-remains-before-the-bonanza.html | Sobering Up After Casablanca: Work Remains Before the Bonanza | False | By Paul Chabrier, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/conflict-in-the-balkans-at-the-un-plays-down-missed-sarajevo-meeting.html | CONFLICT IN THE BALKANS: AT THE U.N.; U.N. Plays Down Missed Sarajevo Meeting | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/music-review-soothing-japanese-rhythms.html | MUSIC REVIEW; Soothing Japanese Rhythms | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/l-the-west-s-bosnia-policy-was-designed-to-fail-first-attack-on-bihac-990043.html | The West's Bosnia Policy Was Designed to Fail; First Attack on Bihac | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/transactions-987590.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/italian-premier-s-deal-with-unions-averts-general-strike.html | Italian Premier's Deal With Unions Averts General Strike | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/critic-s-choice-film-mixing-humanity-history-illustrate-flux-family-life-china.html | Critic's Choice/Film; Mixing Humanity and History to Illustrate the Flux of Family Life in China | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/on-college-basketball-fang-legend-grows-he-waits.html | ON COLLEGE BASKETBALL; Fang Legend Grows; He Waits | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/IHT-with-firsttime-posts-to-pick-taiwan-goes-into-electoral-and-media.html | With First-Time Posts to Pick, Taiwan Goes Into Electoral and Media Overkill | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/oil-sale-in-north-sea.html | Oil Sale in North Sea | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/kathleen-mahon-49-lawyer-for-officers.html | Kathleen Mahon, 49, Lawyer for Officers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/film-review-how-gay-young-men-deal-with-coming-out.html | FILM REVIEW; How Gay Young Men Deal With Coming Out | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/clinton-to-ask-billions-more-in-spending-for-the-military.html | Clinton to Ask Billions More In Spending for the Military | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-briefs-989606.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/sports-people-college-football-first-lombardi-award-for-miami.html | SPORTS PEOPLE: COLLEGE FOOTBALL; First Lombardi Award for Miami | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/sports-people-golf-pga-says-norman-is-wavering.html | SPORTS PEOPLE: GOLF; PGA Says Norman Is Wavering | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/c-corrections-989711.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/books/the-spoken-word.html | The Spoken Word | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/republicans-elect-bruno-senate-leader.html | Republicans Elect Bruno Senate Leader | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/l-the-west-s-bosnia-policy-was-designed-to-fail-990035.html | The West's Bosnia Policy Was Designed to Fail | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/clinton-associate-is-reportedly-set-to-plead-guilty.html | CLINTON ASSOCIATE IS REPORTEDLY SET TO PLEAD GUILTY | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/executive-changes-987255.html | Executive Changes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/news-summary-983799.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/republicans-vow-dismissals-audits-and-reshuffling-of-house.html | Republicans Vow Dismissals, Audits and Reshuffling of House | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/IHT-in-trade-debate-a-shift-to-protectionism.html | In Trade Debate, a Shift to Protectionism | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/film-review-the-dark-side-of-genius-and-its-supporting-cast.html | FILM REVIEW; The Dark Side of Genius and Its Supporting Cast | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/critic-s-notebook-live-rock-a-guide-to-new-clubs.html | CRITIC'S NOTEBOOK; Live Rock: A Guide To New Clubs | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/pressed-by-zairian-troops-rwandans-flee-camps.html | Pressed by Zairian Troops, Rwandans Flee Camps | False | By Donatella Lorch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/finance-arm-to-take-over-italy-s-tessile.html | Finance Arm To Take Over Italy's Tessile | False | By John Tagliabue | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/at-the-bar-a-new-warrior-takes-over-new-york-city-s-legal-aid-society.html | At the Bar; A new warrior takes over New York City's Legal Aid Society. | False | By Jan Hoffman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/derivatives-loss-jolts-stocks-dow-off-38.36.html | Derivatives Loss Jolts Stocks; Dow Off 38.36 | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/government-auctions-off-the-spoils-of-2-spies.html | Government Auctions Off The Spoils Of 2 Spies | False | By Tim Weiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/the-media-business-advertising-addenda-lorillard-and-ally-decide-to-part-ways.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lorillard and Ally Decide to Part Ways | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/ex-television-evangelist-bakker-ends-prison-sentence-for-fraud.html | Ex-Television Evangelist Bakker Ends Prison Sentence for Fraud | False | By Ronald Smothers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/home-video-988901.html | Home Video | False | By Peter M. Nichols | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/style/IHT-dining-out-at-home-in-elegance.html | Dining Out (at Home) in Elegance | False | By Patricia Wells, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/new-jersey-assembly-again-passes-sexual-abstinence-bill.html | NEW JERSEY; Assembly Again Passes Sexual-Abstinence Bill | False | By Joseph F. Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/nato-affirms-unity.html | NATO Affirms Unity | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/key-rates-987433.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-1944banzai-attacks-in-our-pages100-75-and-50-years-ago.html | 1944:Banzai Attacks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/pataki-warns-of-painful-cuts-in-state-aid-to-close-deficit.html | Pataki Warns Of Painful Cuts In State Aid To Close Deficit | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/town-houses-builder-revives-a-stalled-project.html | Town Houses; Builder Revives a Stalled Project | False | By Diana Shaman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/advances-in-electric-cars-for-masses.html | Advances in Electric Cars for Masses | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/us/misconduct-found-on-clinton-health-plan.html | Misconduct Found on Clinton Health Plan | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/IHT-over-tokyo-the-tail-gun-fell-silent.html | Over Tokyo the Tail Gun Fell Silent | False | By Denis Warner, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/the-media-business-advertising-addenda-berlin-cameron-joins-sony-s-review-list.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Berlin Cameron Joins Sony's Review List | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/man-held-for-practicing-dentistry-without-degree-or-license.html | Man Held for Practicing Dentistry Without Degree or License | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/c-corrections-989703.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/style/chronicle-990469.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/baseball-game-s-stars-knock-owners-idea-down.html | BASEBALL; Game's Stars Knock Owners' Idea Down | False | By Jennifer Frey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/style/IHT-the-movie-guide-nastassia.html | THE MOVIE GUIDE : Nastassia | False | By Donald Richie, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/wrist-injury-costs-coleman-a-weekend.html | Wrist Injury Costs Coleman a Weekend | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/c-corrections-989738.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/giuliani-threatens-to-impound-funds-for-social-service-agencies.html | Giuliani Threatens to Impound Funds for Social Service Agencies | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-news-best-buy-s-shares-post-drop-of-26.html | COMPANY NEWS; Best Buy's Shares Post Drop of 26% | False | By Andrea Adelson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/never-brawl-with-the-democrats.html | Never Brawl With the Democrats | False | By Robert J. Donovan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/world/bhopal-journal-in-india-s-city-of-death-time-has-healed-little.html | Bhopal Journal; In India's City of Death, Time Has Healed Little | False | By Sanjoy Hazarika | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-02 | 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/sports-of-the-times-usery-can-play-hardball.html | Sports of The Times; Usery Can Play Hardball | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/no-headline-993956.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/style/chronicle-002860.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/104th-congress-president-clinton-hints-tax-cut-he-meets-gop-chiefs.html | THE 104th CONGRESS: THE PRESIDENT; Clinton Hints Of a Tax Cut As He Meets G.O.P. Chiefs | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-briefcase-cater-allen-offers-new-offshore-funds.html | Briefcase : Cater Allen Offers New Offshore Funds | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/california-fund-woes-worsening.html | California Fund Woes Worsening | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/pop-review-wallowing-in-despair.html | POP REVIEW; Wallowing in Despair | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/worldbusiness/IHT-in-norways-no-freetrade-area-gets-a-reprieve.html | In Norway's 'No,' Free-Trade Area Gets a Reprieve | False | By Robert Kroon, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/soccer-teams-think-defense.html | Soccer Teams Think Defense | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/style/IHT-into-the-void-with-yves-klein.html | Into the Void With Yves Klein | False | By David Galloway, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/rapper-shot-and-convicted-leaves-hospital-for-secret-site.html | Rapper, Shot and Convicted, Leaves Hospital for Secret Site | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/c-corrections-002496.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/magna-int-l-mgan-reports-earnings-for-qtr-to-oct-31.html | Magna Int'l.(MGA,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/us-moves-to-halt-abuses-in-political-asylum-program.html | U.S. Moves to Halt Abuses In Political Asylum Program | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/now-for-the-fruits-of-freer-trade.html | Now, for the Fruits of Freer Trade | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/sports-of-the-times-toward-a-new-sense-of-values.html | Sports of The Times; Toward A New Sense Of Values | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/strategies-locking-in-profits-but-deferring-capital-gains-until-1995.html | STRATEGIES; Locking In Profits, but Deferring Capital Gains Until 1995 | False | By Ellen C. Lesser | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-supervalu-to-take-a-charge-against-earnings.html | COMPANY NEWS; SUPERVALU TO TAKE A CHARGE AGAINST EARNINGS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/region-news-briefs-gasoline-switch-going-smoothly-epa-says.html | Region News Briefs; Gasoline Switch Going Smoothly, E.P.A. Says | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-briefcase-at-banque-indosuez-a-eurosmall-fund.html | Briefcase: At Banque Indosuez, A 'Euro-Small' Fund | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/basketball-connecticut-pours-it-on-during-a-rout-of-yale.html | BASKETBALL; Connecticut Pours It on During a Rout of Yale | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/hockey-hockey-negotiators-stop-talks-for-now.html | HOCKEY; Hockey Negotiators Stop Talks, For Now | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/the-misunderstood-movement.html | The Misunderstood Movement | False | By Theodore Roszak | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/about-new-york-exiles-who-fled-for-lives-sustain-german-culture.html | ABOUT NEW YORK; Exiles Who Fled for Lives Sustain German Culture | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/region-news-briefs.html | Region News Briefs; | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/gm-and-ovonic-to-make-batteries-for-electric-cars.html | G.M. and Ovonic to Make Batteries for Electric Cars | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/beliefs-995169.html | Beliefs | False | By Peter Steinfels | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-an-endofyear-put-up.html | An End-of-Year 'Put' Up | False | By Martin Baker, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-beware-of-the-rumor-mills-grist.html | Beware of the Rumor Mill's Grist | False | By Michael D. McNickle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/results-plus-998680.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-briefcase-a-big-birthday-for-little-investments.html | Briefcase : A Big Birthday for Little Investments | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/football-the-sec-championship-an-end-and-what-it-means.html | FOOTBALL; The S.E.C. Championship: An End and What It Means | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/metro-digest-994596.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/brooklyn-drivers-fear-reckless-young-guns.html | Brooklyn Drivers Fear Reckless Young Guns | False | By Joe Sexton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/dance-review-moving-with-no-strings-and-few-connections.html | DANCE REVIEW; Moving With No Strings And Few Connections | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/hadco-corp-hdconnm-reports-earnings-for-qtr-to-oct-29.html | Hadco Corp.(HDCO,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/c-corrections-002500.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/yachting-autissier-s-mast-breaks-as-does-a-dream.html | YACHTING; Autissier's Mast Breaks, as Does a Dream | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/inside-994324.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/brazen-robbers-escape-with-booty.html | Brazen Robbers Escape With Booty | False | By Joe Sexton | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/worldbusiness/IHT-seoul-in-shift-backs-samsungs-automaking-plan.html | Seoul, in Shift, Backs Samsung's Automaking Plan | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-one-warrant-analysts-preferred-pick.html | One Warrant Analyst's Preferred Pick | False | By Barbara Wall, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/allies-agree-to-suspend-flights-of-nato-planes-over-bosnia.html | Allies Agree to Suspend Flights Of NATO Planes Over Bosnia | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/c-corrections-002534.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-us-confirms-investigation-into-pricing-of-appliances.html | COMPANY NEWS; U.S. Confirms Investigation Into Pricing of Appliances | False | By Barnaby J. Feder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/jazz-review-compositions-for-a-big-band-by-women.html | JAZZ REVIEW; Compositions for a Big Band by Women | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/business-digest-994740.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/abc-rail-products-corp-abcrnnm-reports-earnings-for-qtr-to-oct-31.html | ABC Rail Products Corp. (ABCR,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/a-neighborhood-mourns.html | A Neighborhood Mourns | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-american-topics-92531426053.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/IHT-1944-nazi-rocket-plane-in-our-pages100-75-and-50-years-ago.html | 1944: Nazi Rocket Plane : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/waking-an-old-east-german-giant.html | Waking an Old East German Giant | False | By Nathaniel C. Nash | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/reports-of-ex-official-s-plea-agreement-revive-whitewater-worries-at-white-house.html | Reports of Ex-Official's Plea Agreement Revive Whitewater Worries at White House | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/clinton-rules-federal-money-for-research-human-embryos-created-for-that-purpose.html | Clinton Rules Out Federal Money for Research on Human Embryos Created for That Purpose | False | By Warren E. Leary | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-meeting-with-suitor-paul-b-kazarian-is-canceled.html | COMPANY NEWS; MEETING WITH SUITOR, PAUL B. KAZARIAN, IS CANCELED | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/football-jets-planning-to-run-without-injured-murrell.html | FOOTBALL; Jets Planning to Run Without Injured Murrell | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/IHT-greg-lemond-ending-career.html | Greg LeMond Ending Career | False | By Samuel Abt, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/region-news-briefs-court-rebuffs-effort-by-airport-to-cut-trees.html | Region News Briefs; Court Rebuffs Effort By Airport to Cut Trees | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-trusts-aim-to-profit-from-lloyds-market.html | Trusts Aim to Profit From Lloyd's Market | False | By Rupert Bruce, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/after-five-years-of-prison-a-woman-gets-her-day-of-redemption.html | After Five Years of Prison, a Woman Gets Her Day of Redemption | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/police-recall-futile-search-for-carjacker.html | Police Recall Futile Search For Carjacker | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-and-a-promising-oil-company.html | ...And a Promising Oil Company | False | By Rupert Bruce, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/cycling-lemond-finds-there-s-no-fuel-left.html | CYCLING; LeMond Finds There's No Fuel Left | False | By Samuel Abt | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/partisan-bidding-war-on-defense.html | Partisan Bidding War on Defense | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/us-backed-candidate-for-trade-post-is-trailing.html | U.S.-Backed Candidate for Trade Post Is Trailing | False | By Nathaniel C. Nash | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/officer-killed-in-a-shootout-in-brooklyn.html | Officer Killed In a Shootout In Brooklyn | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/brazil-s-treasures-lost-and-found.html | Brazil's Treasures, Lost and Found | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-fears-inflation-will-come-back-goldilocks-recoverynew-jobs-stable-prices.html | Fears Inflation Will Come Back : 'Goldilocks Recovery':New Jobs, Stable Prices | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-1919-fate-of-the-treaty-in-our-pages100-75-and-50-years-ago.html | 1919: Fate of the Treaty : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-tie-city-workfare-plan-to-minimum-wage-002810.html | Tie City Workfare Plan to Minimum Wage | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-promotion-at-publisher.html | COMPANY NEWS; Promotion at Publisher | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-is-there-a-place-for-speculation.html | Is There A Place For Speculation? | False | By M.b., International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-american-topics-91403603454.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/hope-is-seen-for-captive-un-troops.html | Hope Is Seen for Captive U.N. Troops | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/obituaries/george-cunha-82-led-in-preservation-of-books-and-papers.html | George Cunha, 82; Led in Preservation Of Books and Papers | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/cowardice-at-the-justice-department.html | Cowardice at the Justice Department | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/c-corrections-002518.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/how-they-do-it-making-a-big-move-the-economical-way.html | HOW THEY DO IT ; Making a Big Move, The Economical Way | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-briefcase-mfs-wins-top-honor-in-broker-survey.html | Briefcase : MFS Wins Top Honor In Broker Survey | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/dance-review-sampling-choreography-from-switzerland.html | DANCE REVIEW; Sampling Choreography From Switzerland | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/style/chronicle-002852.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/investing-bond-swaps-ease-pain-of-big-declines-in-1994.html | INVESTING; Bond Swaps Ease Pain Of Big Declines in 1994 | False | By Francis Flaherty | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/software-tax-planning-and-more-through-ernst-young.html | SOFTWARE; Tax Planning and More Through Ernst & Young | False | By Jan M. Rosen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/obituaries/connie-kay-67-drummer-dies-a-specialist-of-sounds-and-styles.html | Connie Kay, 67, Drummer, Dies; A Specialist of Sounds and Styles | False | By By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/andrew-kopkind-tribute.html | Andrew Kopkind Tribute | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-warrantsare-the-risks-worth-a-shot-at-a-big-payoff.html | Warrants:Are the Risks Worth a Shot At a Big Payoff? | False | By Rupert Bruce, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-american-topics-an-airline-begins-installing-new-detectors-for-wind.html | American Topics : An Airline Begins Installing New Detectors for Wind Shear | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/navistar-intl-corp-navn-reports-earnings-for-qtr-to-oct-31.html | Navistar Intl. Corp. (NAV,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-briefs-003417.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-oregon-s-assisted-suicide-law-gives-no-sure-comfort-to-dying-a-rational-right-002887.html | Oregon's Assisted Suicide Law Gives No Sure Comfort to Dying A Rational Right | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-bahrain-investment-group-acquires-prime-equipment.html | COMPANY NEWS; Bahrain Investment Group Acquires Prime Equipment | False | By Andrea Adelson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-briefcase-a-rebound-for-uk-property-market.html | Briefcase : A Rebound for U.K. Property Market? | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/lebanese-premier-quits-in-cabinet-dispute.html | Lebanese Premier Quits in Cabinet Dispute | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/us-and-gm-end-truck-case-without-recall.html | U.S. and G.M. End Truck Case Without Recall | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/bonds-rally-despite-employment-figures.html | Bonds Rally Despite Employment Figures | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/region-news-briefs-connecticut-house-race-is-still-undecided.html | Region News Briefs; Connecticut House Race Is Still Undecided | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/jobless-rates-down-slightly-in-new-york-and-new-jersey.html | Jobless Rates Down Slightly In New York and New Jersey | False | By Thomas J. Lueck | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-fictional-portraits-are-a-stamp-tradition-002917.html | Fictional Portraits Are a Stamp Tradition | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/pelvozh-journal-cold-reminder-of-stalin-s-murders-refuses-to-fade.html | Pelvozh Journal; Cold Reminder of Stalin's Murders Refuses to Fade | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/norman-supports-new-tour.html | Norman Supports New Tour | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/worldbusiness/IHT-merrill-lynch-to-bail-out-orange-county-on.html | Merrill Lynch to Bail Out Orange County on Derivatives Loss | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/dow-gains-44.75-points-in-surprising-advance.html | Dow Gains 44.75 Points In Surprising Advance | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/eckerd-corp-eckn-reports-earnings-for-13wks-to-oct-29.html | Eckerd Corp.(ECK,N) reports earnings for 13wks to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/IHT-1894-slow-recovery-in-our-pages100-75-and-50-years-ago.html | 1894: Slow Recovery : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/us-agency-seeks-faster-deportations.html | U.S. Agency Seeks Faster Deportations | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/funds-watch-2-new-issues-emphasize-emerging-markets.html | FUNDS WATCH; 2 New Issues Emphasize Emerging Markets | False | By Jan M. Rosen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/un-study-accuses-hutu-in-rwanda-killings.html | U.N. Study Accuses Hutu in Rwanda Killings | False | By Richard D. Lyons | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-college-students-image-002801.html | College Students' Image | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/IHT-dont-blame-un-personnel-for-the-bosnia-failure.html | Don't Blame UN Personnel for the Bosnia Failure | False | By William Shawcross, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/prosecutors-drop-charges-in-abuse-case-from-mid-80-s.html | Prosecutors Drop Charges In Abuse Case From Mid-80's | False | By Evelyn Nieves | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-briefcase-two-korean-adrs-come-to-the-nyse.html | Briefcase : Two Korean ADRs Come to the NYSE | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/meter-reader-discovers-human-skeleton-in-queens-basement.html | Meter Reader Discovers Human Skeleton in Queens Basement | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/no-charges-to-be-filed-for-search-of-clinton-files.html | No Charges to Be Filed for Search of Clinton Files | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/in-from-the-cold-ex-agent-warns-to-capitalism.html | In From the Cold, Ex-Agent Warns to Capitalism | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/nato-turns-from-force-to-diplomacy-in-bosnia.html | NATO Turns From Force To Diplomacy in Bosnia | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/usair-revises-fuel-tank-checks-to-reassure-public-over-safety.html | USAir Revises Fuel-Tank Checks To Reassure Public Over Safety | False | By Douglas Frantz | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/hahn-automotive-warehouse-hahnnnm-reports-earnings-for-qtr-to-sept-30.html | Hahn Automotive Warehouse (HAHN,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/jobless-rate-fell-again-last-month-to-a-4-year-low.html | JOBLESS RATE FELL AGAIN LAST MONTH TO A 4-YEAR LOW | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-federated-officer-named-chief-of-bradlees.html | COMPANY NEWS; Federated Officer Named Chief of Bradlees | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/basketball-miami-beats-nets-in-every-possible-way.html | BASKETBALL; Miami Beats Nets in Every Possible Way | False | By Charlie Nobles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/man-104th-congress-profiles-forceful-conservative-gop-whip-clinton-ally-lead.html | Man in the News: THE 104th CONGRESS -- PROFILES; A Forceful Conservative as G.O.P. Whip, a Clinton Ally to Lead Democrats -- Thomas Andrew Daschle | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/key-rates-998532.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-sysdeco-of-norway-to-buy-atex-publishing.html | COMPANY NEWS; SYSDECO OF NORWAY TO BUY ATEX PUBLISHING | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-browningferris-wins-attwoods-in-hostile-bid.html | COMPANY NEWS; Browning-Ferris Wins Attwoods in Hostile Bid | False | By Richard Ringer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/canadian-imperial-bank-reports-earnings-for-qtr-to-oct-31.html | Canadian Imperial Bank reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/public-private-a-military-mess.html | Public & Private; A Military Mess | False | By Anna Quindlen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/football-seahawk-star-is-paralyzed-in-car-crash.html | FOOTBALL; Seahawk Star Is Paralyzed In Car Crash | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/bob-evans-farms-inc-bobennm-reports-earnings-for-qtr-to-oct-28.html | Bob Evans Farms Inc. (BOBE,NNM) reports earnings for Qtr to Oct 28 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/world/support-for-arafat-in-gaza-replaced-by-wide-enmity.html | Support for Arafat in Gaza Replaced by Wide Enmity | False | By Youssef M. Ibrahim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/news-summary-994049.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/student-made-up-attack-story-police-say.html | Student Made Up Attack Story, Police Say | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-election-results-deliver-hope-not-meanness-faces-at-the-table-008295.html | Election Results Deliver Hope, Not Meanness; Faces at the Table | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/head-of-ousted-school-board-says-he-ll-challenge-decision.html | Head of Ousted School Board Says He'll Challenge Decision | False | By Maria Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/style/chronicle-994456.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/transactions-998990.html | Transactions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-it-s-time-britain-had-a-written-constitution-002909.html | It's Time Britain Had a Written Constitution | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-in-russia-a-tempting-telecom.html | In Russia, a Tempting Telecom... | False | By Rupert Bruce, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/pataki-tells-his-advisers-to-streamline-government.html | Pataki Tells His Advisers To Streamline Government | False | By Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/will-the-dragon-lose-its-tail.html | Will the Dragon Lose Its Tail? | False | By James Shinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-update-on-may-21-pickswon-some-lost-some.html | Update on May 21 Picks:Won Some, Lost Some | False | By Martin Baker, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/104th-congress-new-leaders-senate-gop-elevates-dole-but-ousts-ally-2d-spot.html | THE 104th CONGRESS: NEW LEADERS; Senate G.O.P. Elevates Dole But Ousts Ally From 2d Spot | False | By Adam Clymer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/mitchell-energy-develop-corp-mnd-an-reports-earnings-for-qtr-to-oct-31.html | Mitchell Energy & Develop. Corp.(MND A,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/times-co-regains-control-of-electronic-rights-to-paper.html | Times Co. Regains Control Of Electronic Rights to Paper | False | By Geraldine Fabrikant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-oregon-s-assisted-suicide-law-gives-no-sure-comfort-dying-no-criminal-conviction-002879.html | Oregon's Assisted Suicide Law Gives No Sure Comfort to Dying; No Criminal Conviction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/bridge-998265.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/opera-review-an-intimate-new-butterfly.html | OPERA REVIEW; An Intimate New 'Butterfly' | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-no-lack-of-speculative-plays-in-global-investment-markets.html | No Lack of Speculative Plays In Global Investment Markets | False | By Aline Sullivan, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/music-review-masur-s-way-with-bruckner-s-third.html | MUSIC REVIEW; Masur's Way With Bruckner's Third | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-election-results-deliver-hope-not-meanness-002828.html | Election Results Deliver Hope, Not Meanness | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/observer-ease-in-tabloid-world.html | Observer; Ease in Tabloid World | False | By Russell Baker | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/hanson-plc-hann-reports-earnings-for-qtr-to-sept-30.html | Hanson Plc(HAN,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/obituaries/george-b-timmerman-jr-82-segregationist-leader-in-50-s.html | George B. Timmerman Jr., 82, Segregationist Leader in 50's | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-but-how-speculative-an-investment-is-it-risk-analysis-has.html | But How Speculative an Investment Is It? Risk Analysis has Answers | False | By Martin Baker, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/c-corrections-002488.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/intuit-inc-intunnm-reports-earnings-for-qtr-to-oct-31.html | Intuit Inc.(INTU,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/journalists-in-danger.html | Journalists in Danger | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/obituaries/rose-wells-bing-83-consultant-on-fashions-for-retail-stores.html | Rose Wells Bing, 83, Consultant On Fashions for Retail Stores | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/hudson-s-bay-co-reports-earnings-for-qtr-to-oct-31.html | Hudson's Bay Co. reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/football-giants-notebook-it-s-a-risky-business-with-big-free-agents.html | FOOTBALL: GIANTS NOTEBOOK; It's a Risky Business With Big Free Agents | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-swiss-ballot-jail-unwanted-aliens.html | Swiss Ballot:Jail Unwanted Aliens? | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/time-is-right-for-a-year-end-tax-review.html | Time Is Right for a Year-End Tax Review | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/us/104th-congress-balance-sheet-analysis-increases-cost-clinton-s-welfare-plan.html | THE 104th CONGRESS: BALANCE SHEET; Analysis Increases the Cost Of Clinton's Welfare Plan | False | By Jason Deparle | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/the-gop-contract-is-too-timid.html | The G.O.P. Contract Is Too Timid | False | By Paul Craig Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/basketball-in-magic-kingdom-knicks-play-the-court-jesters.html | BASKETBALL; In Magic Kingdom, Knicks Play the Court Jesters | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/duty-calls-but-so-does-o-j-torn-between-2-judges-lawyer-ends-up-annoying-both.html | Duty Calls, but So Does O. J.; Torn Between 2 Judges, Lawyer Ends Up Annoying Both | False | By Richard Bernstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/business/greif-brothers-corp-reports-earnings-for-year-to-oct-31.html | Greif Brothers Corp. reports earnings for Year to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/l-oregon-s-assisted-suicide-law-gives-no-sure-comfort-to-dying-002798.html | Oregon's Assisted Suicide Law Gives No Sure Comfort to Dying | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/battle-of-the-budget-may-not-go-to-court.html | Battle of the Budget May Not Go to Court | False | By Alison Mitchell | | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/IHT-american-topics-los-angeles-court-convicts-fleiss-of-running-a.html | American Topics: Los Angeles Court Convicts Fleiss Of Running a Prostitution Ring | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-03 | 1994-12-03 | https://www.nytimes.com/1994/12/03/your-money/IHT-briefcase-lots-of-buyers-for-us-mutual-funds.html | Briefcase : Lots of Buyers for U.S. Mutual Funds | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/l-singapore-964050.html | Singapore | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-senate-chief-says-his-mixing-business-and-politics-is-what-albany-needs.html | New Senate Chief Says His Mixing Business and Politics Is What Albany Needs | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-touches-of-love-teaching-baby-massage.html | The Touches of Love: Teaching Baby Massage | False | By David Wallis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/also-inside-992267.html | ALSO INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/data-bank-december-4-1994.html | Data Bank/December 4, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/the-executive-life-a-flurry-of-turnovers-for-movie-marketers.html | The Executive Life; A Flurry of Turnovers For Movie Marketers | False | By Anne Thompson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/frugal-traveler-by-rail-around-the-north-island-of-new-zealand.html | FRUGAL TRAVELER; By Rail Around The North Island Of New Zealand | False | By Susan Spano | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/sunday-december-4-1994-ravages-of-chocolate.html | SUNDAY, December 4, 1994; Ravages of Chocolate | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/fyi-992542.html | F.Y.I. | False | By Jesse McKinley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/l-esiason-s-example-012122.html | Esiason's Example | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/long-island-journal-981583.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-yorkers-co-where-young-japanese-go-to-get-away-from-it-all.html | NEW YORKERS & CO.; Where Young Japanese Go to Get Away From It All | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/tidings-of-comfort-and-dread-poetry-and-the-dark-beauty-of-christmas.html | Tidings of Comfort and Dread: Poetry and the Dark Beauty of Christmas | False | By Robert Pinsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-avis-and-national-offer-headlights-for-daytime.html | TRAVEL ADVISORY; Avis and National Offer Headlights for Daytime | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/benefits-979163.html | BENEFITS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/l-gregorian-chants-963585.html | Gregorian Chants | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/c-corrections-005193.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/reassuring-an-insecure-europe.html | Reassuring an Insecure Europe | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/to-dye-for.html | To Dye For | False | By F. Gonzalez-Crussi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/conversations-joe-slovo-apartheid-s-fading-communist-foe-wins-mortgages-for.html | Conversations / Joe Slovo; Apartheid's Fading Communist Foe Wins Mortgages for the Masses | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-travel.html | CHRISTMAS BOOKS '94; TRAVEL | False | By Annette Kobak | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/an-inspired-dialogue-in-wood-clay-and-fiber.html | An Inspired Dialogue in Wood, Clay and Fiber | False | By Bess Liebenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/from-my-wifes-room.html | From My Wife's Room | False | By Robert Kotlowitz | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-bennington-means-business-990175.html | BENNINGTON MEANS BUSINESS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-nation-one-liberal-is-still-talking.html | The Nation; One Liberal Is Still Talking | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-lynne-s-magee-edward-dintrone.html | WEDDINGS; Lynne S. Magee, Edward Dintrone | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/grants-cheer-hudson-river-museum.html | Grants Cheer Hudson River Museum | False | By Roberta Hershenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-michelle-hayes-troy-a-williams.html | WEDDINGS; Michelle Hayes, Troy A. Williams | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/l-poetry-and-the-decline-of-civilization-002950.html | Poetry and the Decline Of Civilization | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/clothes-in-character-pulp-fashion.html | [ CLOTHES IN CHARACTER ] ; PULP FASHION | False | By Dana Thomas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/c-correction-989614.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/l-taking-on-ticketmaster-over-pricing-012041.html | Taking On Ticketmaster Over Pricing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-synagogue-finds-a-home-in-a-church-that-has-now-come-full-circle.html | A Synagogue Finds a Home in a Church That Has Now Come Full Circle | False | By Davidson Goldin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/music-respite-from-holidays-bach-haydn-and-more.html | MUSIC; Respite From Holidays: Bach, Haydn and More | False | By Robert Sherman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-cynthia-kaplan-david-d-froelich.html | WEDDINGS; Cynthia Kaplan, David D. Froelich | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/automobiles/driving-smart-gifts-to-park-below-the-tree.html | DRIVING SMART; Gifts to Park Below the Tree | False | By Marshall Schuon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-view-from-greenburgh-where-pupils-rush-to-do-homework.html | The View From: Greenburgh; Where Pupils Rush to Do Homework | False | By Lynne Ames | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/in-the-japan-of-the-imagination.html | In the Japan of the Imagination | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/a-donation-for-harvard.html | A Donation For Harvard | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/vows-cynthia-aaronson-anthony-davis.html | VOWS; Cynthia Aaronson, Anthony Davis | False | By Lois Smith Brady | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-letting-go-of-payne-whitney-990167.html | LETTING GO OF PAYNE WHITNEY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/westchester-qa-michael-dowd-furthering-the-cause-of-battered-women.html | Westchester Q&A:; Michael Dowd; Furthering the Cause of Battered Women | False | By Donna Greene | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/survivors-recall-a-murderous-crush-and-the-young-lives-that-it-claimed.html | Survivors Recall a Murderous Crush And the Young Lives That It Claimed | False | By Evelyn Nieves | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/c-corrections-005940.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/baseball-notebook-the-1995-season-in-three-not-so-easy-steps.html | BASEBALL: NOTEBOOK; The 1995 Season, in Three Not-So-Easy Steps | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-east-village-1830-s-gem-is-de-graffitied.html | NEIGHBORHOOD REPORT: EAST VILLAGE; 1830's Gem Is De-Graffitied | False | By Bruce Lambert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/4-die-in-stampede-at-club-crowded-with-youths.html | 4 Die in Stampede at Club Crowded With Youths | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/editor-s-choice.html | EDITOR'S CHOICE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/recordings-view-pearl-jam-gives-voice-to-sisyphus.html | RECORDINGS VIEW; Pearl Jam Gives Voice To Sisyphus | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-cynthia-a-raftis-john-n-katopodis.html | WEDDINGS; Cynthia A. Raftis, John N. Katopodis | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/at-last-the-train-under-the-channel.html | At Last, the Train Under the Channel | False | By William E. Schmidt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-james-galipeau-street-redeemer-990191.html | JAMES GALIPEAU, STREET REDEEMER | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/arts-artifacts-gleaning-antiquities-from-ancient-mesopotamia.html | ARTS/ARTIFACTS; Gleaning Antiquities From Ancient Mesopotamia | False | By Rita Reif | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/when-travelers-need-help-revitalized-agency-is-ready.html | When Travelers Need Help, Revitalized Agency Is Ready | False | By Linda Lynwander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/profile-as-the-rules-change-in-mexico-he-s-a-quick-study.html | Profile; As the Rules Change in Mexico, He's a Quick Study | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/a-new-art-form-may-arise-from-the-myst.html | A New Art Form May Arise From the 'Myst' | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/funny-voices-with-serious-messages.html | Funny Voices With Serious Messages | False | By Diane Sierpina | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/swissair-building-a-quiet-classic.html | Swissair Building: A Quiet Classic | False | By Ellen K. Popper | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/evening-hours-celebrating-for-history.html | EVENING HOURS; Celebrating for History | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-joy-of-compulsion-the-game-is-afoot.html | The Joy of Compulsion; The Game Is Afoot | False | By Anne Perry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/good-eating-native-warmth.html | GOOD EATING; Native Warmth | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-erin-m-donohue-nicholas-j-zito-3d.html | WEDDINGS; Erin M. Donohue, Nicholas J. Zito 3d | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-henry-rollins-punk-mogul-990213.html | HENRY ROLLINS, PUNK MOGUL | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/plan-to-give-venison-to-the-poor-hits-a-snag.html | Plan to Give Venison To the Poor Hits a Snag | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/dance-view-erick-hawkins-lover-of-beauty.html | DANCE VIEW; Erick Hawkins, Lover of Beauty | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-nation-pious-in-public-and-proud-of-it.html | The Nation; Pious in Public and Proud of It | False | By Gustav Niebuhr | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/professor-accused-of-harassment-is-reinstated.html | Professor Accused of Harassment Is Reinstated | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/golf-a-late-bloomer-is-battling-time-to-play-in-pga.html | GOLF; A Late Bloomer Is Battling Time to Play in PGA | False | By Larry Dorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-nation-on-the-hill-it-s-revolutionaries-against-the-odds.html | The Nation; On the Hill, It's Revolutionaries Against the Odds | False | By Adam Clymer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/sports-of-the-times-clubs-want-your-money-right-away.html | Sports of The Times; Clubs Want Your Money Right Away | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/home-clinic-the-cutting-and-care-of-christmas-trees-artificial-and.html | HOME CLINIC; The Cutting and Care of Christmas Trees, Artificial and Real | False | By Edward R. Lipinski | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/cuttings-garden-gifts-top-of-the-line-to-bottom-of-the-pot.html | CUTTINGS; Garden Gifts, Top of the Line to Bottom of the Pot | False | By Anne Raver | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/speaking-to-the-world.html | Speaking to the World | False | By Gustav Niebuhr | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-la-carte-exotic-melange-of-tastes-from-malaysia.html | A LA CARTE; Exotic Melange of Tastes From Malaysia | False | By Richard Jay Scholem | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/best-sellers-december-4-1994.html | BEST SELLERS: December 4, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/l-northern-ireland-963593.html | Northern Ireland | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/sunday-december-4-1994-the-gift-of-clams.html | SUNDAY, December 4, 1994; The Gift of Clams | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/l-leo-strauss-elitism-sought-excellence-for-all-classicism-came-first-012297.html | Leo Strauss' Elitism Sought Excellence for All; Classicism Came First | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/connecticut-guide-980552.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-linda-j-connal-peter-f-duncan.html | WEDDINGS; Linda J. Connal, Peter F. Duncan | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dining-out-flavors-of-santa-fe-spice-up-east-end.html | DINING OUT; Flavors of Santa Fe Spice Up East End | False | By Joanne Starkey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/l-volunteers-are-just-fine-but-not-if-they-take-jobs-012203.html | Volunteers Are Just Fine, But Not if They Take Jobs | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-two-booklets-on-flying-and-getting-to-the-plane.html | TRAVEL ADVISORY; Two Booklets on Flying And Getting to the Plane | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-correspondent-s-report-with-400-pieces-aeroflot-passenger-puzzle.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; With 400 Pieces, Aeroflot Is a Passenger Puzzle | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/your-home-making-major-repairs.html | YOUR HOME; Making Major Repairs | False | By Andree Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/soccer-for-rutgers-it-s-on-to-the-final-four.html | SOCCER; For Rutgers, It's On to the Final Four | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/music-male-glee-club-giving-free-yonkers-concert.html | MUSIC; Male Glee Club Giving Free Yonkers Concert | False | By Robert Sherman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/sunday-december-4-1994-name-your-poison.html | SUNDAY, December 4, 1994; Name Your Poison | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-gardening.html | CHRISTMAS BOOKS '94; GARDENING | False | By Allen Lacy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/news-summary-005444.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-harlem-diverse-dreams-come-together-in-a-vacant-lot.html | NEIGHBORHOOD REPORT: HARLEM; Diverse Dreams Come Together in a Vacant Lot | False | By David M. Herszenhorn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/l-taking-on-ticketmaster-over-pricing-012017.html | Taking On Ticketmaster Over Pricing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-a-long-bridge-across-the-years.html | Nov. 27-Dec. 3; A Long Bridge Across the Years | False | By Hubert B. Herring | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/who-will-help-the-black-man.html | Who Will Help the Black Man? | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/requiem-for-the-upper-crust.html | Requiem for the Upper Crust | False | By Bruce Bawer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/hand-delivered.html | HAND DELIVERED | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-emily-c-green-andrew-schneider.html | WEDDINGS; Emily C. Green, Andrew Schneider | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/high-school-football-bergen-catholic-is-upset-by-st-peter-s-for-title.html | HIGH SCHOOL FOOTBALL; Bergen Catholic Is Upset by St. Peter's for Title | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/public-interest-where-to-give-the-gift-of-time-in-the-five-boroughs.html | PUBLIC INTEREST; Where to Give the Gift of Time in the Five Boroughs | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/is-japan-s-sam-walton-up-to-the-job.html | Is Japan's Sam Walton Up to the Job? | False | By James Sterngold | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/peekskill-honors-pataki.html | Peekskill Honors Pataki | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-ibrahima-diallo-rebecca-wadsworth.html | WEDDINGS; Ibrahima Diallo, Rebecca Wadsworth | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/c-corrections-012084.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/theater-family-family-and-family.html | THEATER; Family, Family and Family | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/in-america-the-elegant-handgun.html | In America; The 'Elegant' Handgun | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/obituaries/elizabeth-glaser-dies-at-47-crusader-for-pediatric-aids.html | Elizabeth Glaser Dies at 47; Crusader for Pediatric AIDS | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/the-myth-of-negative-stories.html | The Myth of 'Negative Stories' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/when-an-editor-falls-off-the-hipness-wave.html | When an Editor Falls Off the Hipness Wave | False | By Trip Gabriel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-jersey-q-a-robert-menendez-a-voice-in-congress-for-cuban.html | New Jersey Q & A; Robert Menendez; A Voice in Congress for Cuban Affairs | False | By Kristan Schiller | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/your-own-account-still-time-to-tear-up-holiday-lists.html | Your Own Account; Still Time to Tear Up Holiday Lists | False | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/the-executive-computer-3-ways-to-be-unplugged-right-now.html | The Executive Computer; 3 Ways to Be Unplugged Right Now | False | By Laurie Flynn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-basketball-ewing-hits-for-only-3-but-knicks-rebound.html | PRO BASKETBALL; Ewing Hits For Only 3, But Knicks Rebound | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/merchants-hope-and-shoppers-wait-and-see.html | Merchants Hope and Shoppers Wait and See | False | By Elsa Brenner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-a-gene-offers-food-for-thought.html | Nov. 27-Dec. 3; A Gene Offers Food for Thought | False | By Natalie Angier | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/children-s-books-906840.html | Children's Books | False | By Roger Sutton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/program-treats-child-disorders-early.html | Program Treats Child Disorders Early | False | By Barbara Hall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/art-prints-from-a-lifetime-of-work.html | ART; Prints From a Lifetime of Work | False | By Vivien Raynor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/hers-an-ancient-boneyard.html | HERS; An Ancient Boneyard | False | By Wilma Shore | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/educating-drunken-drivers.html | Educating Drunken Drivers | False | By Tom Callahan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-joy-of-compulsion-power-commuting.html | The Joy of Compulsion; Power Commuting | False | By William F. Buckley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/conflict-in-the-balkans-the-russians-the-kremlin-asserts-itself-by-un-veto.html | CONFLICT IN THE BALKANS; THE RUSSIANS; The Kremlin Asserts Itself By U.N. Veto | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/black-architects-struggling-for-equity.html | Black Architects Struggling for Equity | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-soho-seeing-a-niche-hartz-plans-hotel-with-tude.html | NEIGHBORHOOD REPORT: SOHO; Seeing a Niche, Hartz Plans Hotel With 'Tude | False | By Beth Landman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/making-it-work-how-this-ship-came-in.html | MAKING IT WORK; How This Ship Came In | False | By Andrea Kannapell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-elmhurst-no-dancing-no-mah-jongg-it-s-in-the-lease.html | NEIGHBORHOOD REPORT: ELMHURST; No Dancing. No Mah-Jongg. It's in the Lease. | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-upper-west-side-art-irritates-life-some-hope-artists-will.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Art Irritates Life; Some Hope Artists Will Imitate Cosby | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/world-markets-the-newest-hot-spot-the-middle-east.html | World Markets; The Newest Hot Spot? The Middle East | False | By Paul Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/admirers-remember-firkusny-as-great-artist-and-great-man.html | Admirers Remember Firkusny As 'Great Artist and Great Man' | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/argentines-in-shock-judge-is-pursuing-corrupt-inspectors.html | Argentines in Shock: Judge Is Pursuing Corrupt Inspectors | False | By Calvin Sims | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/what-s-doing-in-rome.html | WHAT'S DOING IN; Rome | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-upper-west-side-after-6-years-landmark-eyesore-still-eyesore.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; After 6 Years, Landmark Eyesore Is Still an Eyesore | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/l-displaying-art-a-gallery-first-989673.html | DISPLAYING ART; A Gallery First | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/list-of-school-repairs-grows.html | List of School Repairs Grows | False | By Regina Marcazzo | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-elisa-j-lefkowitz-kenneth-greenberg.html | WEDDINGS; Elisa J. Lefkowitz, Kenneth Greenberg | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-joy-of-compulsion-better-than-string.html | The Joy of Compulsion; Better Than String | False | Thomas Hoving | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-susan-l-dwyer-c-q-cabana.html | WEDDINGS; Susan L. Dwyer, C. Q. Cabana | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-christmas-in-wales-is-one-family-s-quest.html | A Christmas in Wales Is One Family's Quest | False | By Barbara Delatiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/backtalk-with-hockey-in-limbo-lindros-goes-back-to-college.html | BACKTALK; With Hockey in Limbo, Lindros Goes Back to College | False | By Michael Grange | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/college-basketball-st-john-s-uses-victory-as-confidence-builder.html | COLLEGE BASKETBALL; St. John's Uses Victory As Confidence Builder | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/mutual-funds-five-that-strive-to-yield-the-prime.html | Mutual Funds; Five That Strive to Yield the Prime | False | By Timothy Middleton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/connecticut-qa-dr-henry-feder-when-lyme-disease-becomes-persistent.html | Connecticut Q&A.; Dr. Henry Feder; When Lyme Disease Becomes Persistent | False | By Jacqueline Weaver | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/european-federalism-a-la-carte-or-prix-fixe.html | European Federalism: A la Carte or Prix Fixe | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/sunday-december-4-1994-the-age-of-indolence.html | SUNDAY, December 4, 1994; The Age of Indolence | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/being-mister-mom-is-a-growing-trend.html | Being Mister Mom Is a Growing Trend | False | By Fay Ellis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/duryea-neighbors-fight-closed-road.html | Duryea Neighbors Fight Closed Road | False | By Jane Julianelli | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/killings-legal-and-otherwise-around-the-us.html | Killings, Legal and Otherwise, Around the U.S. | False | By Tom Kuntz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/archives/record-brief.html | RECORD BRIEF | True | By K. Robert Schwartz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-service-with-a-sneer-990116.html | SERVICE WITH A SNEER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/l-leo-strauss-elitism-sought-excellence-for-all-who-s-a-leostraussian-012289.html | Leo Strauss' Elitism Sought Excellence for All; Who's a Leostraussian? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/conflict-balkans-negotiations-un-says-serbs-fail-keep-promise-lift-obstructions.html | CONFLICT IN THE BALKANS: THE NEGOTIATIONS; U.N. Says Serbs Fail to Keep Promise to Lift Obstructions | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-langsyne-new-year-s-in-a-palace.html | TRAVEL ADVISORY: LANGSYNE; New Year's in a Palace | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/college-basketball-iverson-helps-hoyas-win.html | COLLEGE BASKETBALL; Iverson Helps Hoyas Win | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-harlem-the-new-chew-review-pit-bulls-at-play.html | NEIGHBORHOOD REPORT: HARLEM; The New Chew Review: Pit Bulls at Play | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/l-folk-songs-the-more-the-merrier-989681.html | FOLK SONGS; The More The Merrier | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/sports-of-the-times-art-monk-streaking-toward-the-nfl-archives.html | Sports of the Times; Art Monk Streaking Toward the N.F.L. Archives | True | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/architecture-view-alberti-on-the-road-to-cyberspace.html | ARCHITECTURE VIEW; Alberti, On the Road To Cyberspace | False | By Herbert Muschamp | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/perspectives-harlem-rehabilitation-struggle-leaves-casualties.html | PERSPECTIVES; Harlem Rehabilitation Struggle Leaves Casualties | False | By Alan S. Oser | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-service-with-a-sneer-990094.html | SERVICE WITH A SNEER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/memories-of-a-tough-fair-minded-friend.html | Memories of a Tough, Fair-Minded Friend | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/l-opportunity-beckons-outside-industrial-park-992283.html | Opportunity Beckons Outside Industrial Park | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-adam-walinsky-private-lobbyist-for-public-safety-990132.html | ADAM WALINSKY, PRIVATE LOBBYIST FOR PUBLIC SAFETY | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-rison-reverses-field-and-tries-to-counter-bad-deeds-with-good.html | PRO FOOTBALL; Rison Reverses Field and Tries to Counter Bad Deeds With Good | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-tube-and-how-it-grew.html | The Tube And How It Grew | False | By John Chancellor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/c-corrections-012106.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-world-the-serbs-dream-but-dare-not-wake.html | The World; The Serbs Dream, But Dare Not Wake | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/l-leo-strauss-elitism-sought-excellence-for-all-003204.html | Leo Strauss' Elitism Sought Excellence for All | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/boxing-the-old-12-is-a-dance-step-as-bowe-outclasses-donald.html | BOXING; The Old 1-2 Is a Dance Step as Bowe Outclasses Donald | False | By Richard Weiner, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/mr-pataki-on-the-move.html | Mr. Pataki on the Move | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-judith-c-altmark-jonathan-a-hyde.html | WEDDINGS; Judith C. Altmark, Jonathan A. Hyde | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/never-far-from-power-china-s-military-is-back.html | Never Far From Power, China's Military Is Back | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-violent-life-violent-death-slaying-dahmer-leaves-questions.html | Nov. 27-Dec. 3: Violent Life, Violent Death; Slaying of Dahmer Leaves Questions and Emptiness | False | By Don Terry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/television-view-i-want-my-mtv-and-maybe-a-silk-shirt.html | TELEVISION VIEW; I Want My MTV, And Maybe a Silk Shirt | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/art-personal-variations-on-the-theme-of-memory.html | ART; Personal Variations on the Theme of Memory | False | By William Zimmer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/nothing-to-build-on-haiti-starting-at-zero.html | 'Nothing to Build On'; Haiti Starting at Zero | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/sound-bytes-mainstreaming-new-media.html | Sound Bytes; Mainstreaming New Media | False | By J. Greg Phelan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/archives/theater-in-slavs-are-the-echoes-of-angels.html | THEATER; In 'Slavs!' Are the Echoes of 'Angels' | True | By William Harris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/hackensack-journal-merchants-group-seeks-to-revitalize-downtown.html | Hackensack Journal; Merchants' Group Seeks to Revitalize Downtown | False | By Linda Lynwander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/lyme-disease-hunt-for-a-better-vaccine.html | Lyme Disease: Hunt For a Better Vaccine | False | By Howard Klausner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-davidson-goldin-putting-a-cap-on-a-toxic-error.html | NEIGHBORHOOD REPORT: DAVIDSON GOLDIN; Putting a Cap on a Toxic Error | False | By Davidson Goldin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/born-to-be-wild-scratch-that-born-to-be-mild.html | Born to Be Wild. Scratch That. Born to Be Mild. | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/l-there-is-life-outside-manhattan-991376.html | There is Life Outside Manhattan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-art.html | CHRISTMAS BOOKS '94; Art | False | By Michael Kimmelman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-service-with-a-sneer-990108.html | SERVICE WITH A SNEER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/soapbox-the-pigeonholed-playwright.html | SOAPBOX; The Pigeonholed Playwright | False | By Eduardo Ivan Lopez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/l-irish-immigrants-in-saugatuck-003840.html | Irish Immigrants In Saugatuck | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/word-image-pick-a-mandate.html | WORD & IMAGE; Pick a Mandate | False | By Max Frankel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/services-for-elderly-places-that-help.html | SERVICES; For Elderly, Places That Help | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/5-brothers-and-sisters-die-in-a-house-fire-in-hempstead-li.html | 5 Brothers and Sisters Die in a House Fire in Hempstead, L.I. | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/it-s-liam-neeson.html | IT'S . . . !; LIAM NEESON | False | By Dinitia Smith | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/kerouacs-on-the-road-and-its-jersey-ties.html | Kerouac's 'On the Road' And Its Jersey Ties | False | By Kristan Schiller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/on-the-street-mixing-it-up-five-easy-pieces.html | ON THE STREET; Mixing It Up: Five Easy Pieces | False | By Bill Cunningham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/results-plus-010324.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/teaching-writing-and-making-it-sing.html | Teaching Writing And Making It Sing | False | By Jackie Fitzpatrick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-chelsea-clinton-hell-s-kitchen-hotter-with-revivalist-fans.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON; Hell's Kitchen Hotter With Revivalist Fans | False | By Bruce Lambert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-it-s-not-the-only-alien-invader-990086.html | IT'S NOT THE ONLY ALIEN INVADER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/playing-in-the-neighborhood-992690.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/sunday-december-4-1994-getting-older.html | SUNDAY, December 4, 1994; Getting Older | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/bidders-emotions-run-deep-at-sale-of-academy-s-assets.html | Bidders' Emotions Run Deep At Sale of Academy's Assets | False | By Erlinda Kravetz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-cooking.html | CHRISTMAS BOOKS '94; COOKING | False | By Richard Flaste | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-victory-for-clinton-senate-house-agree-ease-curbs-trade-around.html | Nov. 27-Dec. 3: A Victory for Clinton; Senate and House Agree To Ease Curbs on Trade Around the World | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/football-alabama-s-no-1-dream-a-point-shy.html | FOOTBALL; Alabama's No. 1 Dream A Point Shy | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/food-taking-advantage-of-sweet-bay-scallops.html | FOOD; Taking Advantage of Sweet Bay Scallops | False | By Moira Hodgson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/streetscapes-readers-questions-an-1896-sliver-in-soho-and-a-golden-at-t-statue.html | Streetscapes/Readers' Questions; An 1896 Sliver in SoHo and a Golden AT&T Statue | False | By Christopher Gray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/recordings-view-a-revolution-couched-in-beautiful-melodies.html | RECORDINGS VIEW; A Revolution Couched in Beautiful Melodies | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/q-a-003689.html | Q. & A. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/egypt-to-hang-2-for-killing-tourists.html | Egypt to Hang 2 for Killing Tourists | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/l-librarianship-as-a-career-003743.html | Librarianship As a Career | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/technology-thirsty-new-solar-cells-drink-in-the-sun-s-energy.html | Technology; Thirsty New Solar Cells Drink In the Sun's Energy | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/dance-at-the-heart-of-the-nutcracker-a-magical-transformation.html | DANCE; At the Heart of 'The Nutcracker,' a Magical Transformation | False | By Barbara Gilford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-meredith-meade-robert-winawer.html | WEDDINGS; Meredith Meade, Robert Winawer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-going-it-alone-again-norway-spurns-membership-in-the-european-union.html | Nov. 27-Dec. 3: Going It Alone, Again; Norway Spurns Membership In the European Union | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-new-nutcracker-ushers-in-a-season.html | A New 'Nutcracker' Ushers In a Season | False | By Roberta Hershenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-britain-steps-up-inspection-of-ferries.html | TRAVEL ADVISORY; Britain Steps Up Inspection of Ferries | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-bedford-stuyvesant-furtive-dumping-used-oil-antifreeze-fouls.html | NEIGHBORHOOD REPORT: BEDFORD STUYVESANT; Furtive Dumping of Used Oil and Antifreeze Fouls Vacant Lots | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/archives/film-two-women-stand-tall-in-vanya-on-42d-street-in-yelena-a.html | FILM: Two Women Stand Tall in 'Vanya on 42d Street'; In Yelena, A Faithful Wife and an Enchantress | True | By Michael Sragow | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-neediest-cases-children-s-aid-society-a-social-services-pathfinder.html | The Neediest Cases; Children's Aid Society: A Social Services Pathfinder | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-running-late-990221.html | RUNNING LATE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/movies/film-two-women-stand-tall-vanya-42d-street-sonya-portrayal-almost-unbearable.html | FILM: Two Women Stand Tall in 'Vanya on 42d Street'; In Sonya, a Portrayal of Almost Unbearable Vulnerability | False | By Ellen Pall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/l-who-should-decide-about-hospital-stays-002941.html | Who Should Decide About Hospital Stays? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/photography-view-in-sharp-anecdotal-relief-a-regional-tale.html | PHOTOGRAPHY VIEW; In Sharp Anecdotal Relief, a Regional Tale | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/out-of-order-warnings-for-the-terminally-careless.html | OUT OF ORDER; Warnings for the Terminally Careless | False | By David Bouchier | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/at-work-linking-gay-rights-and-unionism.html | At Work; Linking Gay Rights and Unionism | False | By Barbara Presley Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dining-out-portuguese-fare-and-a-waterfront-view.html | DINING OUT; Portuguese Fare and a Waterfront View | False | By Valerie Sinclair | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/l-limbaugh-s-talk-isn-t-environmentally-correct-003263.html | Limbaugh's Talk Isn't Environmentally Correct | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/movies/film-view-in-disclosure-clear-and-present-gizmos.html | FILM VIEW; In 'Disclosure,' Clear and Present Gizmos | False | By Benjamin Cheever | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/music-on-cd-rom-it-works-the-way-we-listen-not-the-way-we-hear.html | Music on CD-ROM: It Works The Way We Listen, Not the Way We Hear | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/condos-lead-the-way-to-gains-in-house-sales.html | Condos Lead The Way To Gains in House Sales | False | By Penny Singer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-coney-island-neighbors-say-state-can-t-save-beaches-selling.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Neighbors Say State Can't Save Beaches by Selling Off Shoal | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-washington-to-london-concorde-flights-end.html | TRAVEL ADVISORY; Washington-to-London Concorde Flights End | False | By Irvin Molotsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/tv-infomercials-draw-mixed-reactions.html | TV Infomercials Draw Mixed Reactions | False | By Linda Saslow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/notable-books-of-the-year-1994.html | NOTABLE BOOKS OF THE YEAR: 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/market-watch-wild-gambling-and-deception-bring-big-losses.html | MARKET WATCH; Wild Gambling And Deception Bring Big Losses | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/seduction-by-linguini-aglio-e-olio.html | Seduction by Linguini Aglio E Olio | False | By Jane Julianelli | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/endpaper-resortica.html | ENDPAPER; Resortica | False | By Henry Alford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/sub-crew-and-a-city-forge-ties.html | Sub Crew And a City Forge Ties | False | By Sam Libby | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-the-jets-need-a-pass-rush-to-survive-the-december-doldrums.html | PRO FOOTBALL; The Jets Need a Pass Rush to Survive the December Doldrums | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/postings-9-of-48-cove-club-apartments-sell-developer-targets-hong-kong-buyers.html | POSTINGS: 9 of 48 Cove Club Apartments Sell; Developer Targets Hong Kong Buyers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/l-morocco-990787.html | Morocco | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/l-writer-s-death-in-iran-calls-for-an-inquiry-003247.html | Writer's Death in Iran Calls for an Inquiry | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/l-beneath-an-odd-house-in-greenport-002933.html | Beneath an Odd House In Greenport | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/style-law-and-mortar.html | STYLE; Law and Mortar | False | By Eric P. Nash | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-d-h-sternberg-michael-beloff.html | WEDDINGS; D. H. Sternberg, Michael Beloff | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-jackson-heights-woodside-a-business-and-era-end.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS/WOODSIDE; A Business, And Era, End | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-architecture.html | CHRISTMAS BOOKS '94; ARCHITECTURE | False | By Martin Filler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-adam-walinsky-private-lobbyist-for-public-safety-990124.html | ADAM WALINSKY, PRIVATE LOBBYIST FOR PUBLIC SAFETY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/its-witchcraft.html | It's Witchcraft | False | By Gahan Wilson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/cia-secrets-illuminate-the-cold-war.html | C.I.A. Secrets Illuminate the Cold War | False | By Michael Cooper | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/confessions-of-an-autodidact.html | Confessions of an Autodidact | False | By Madeline Drexler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-world-do-term-limits-work-ask-mexico.html | The World; Do Term Limits Work? Ask Mexico. | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-la-carte-a-spate-of-international-dining-in-montclair.html | A LA CARTE; A Spate of International Dining in Montclair | False | By Anne Semmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/art-view-and-she-also-knew-how-to-paint.html | ART VIEW; And She Also Knew How To Paint | False | By Vicki Goldberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-jackson-heights-woodside-gay-haven-sense-community-builds.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS/WOODSIDE; In a Gay Haven, a Sense of Community Builds | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/journal-panic-on-broadway.html | Journal; Panic on Broadway | False | By Frank Rich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/in-the-regionlong-island-shopping-for-a-home-by-interactive.html | In the Region/Long Island; Shopping for a Home by Interactive Computer | False | By Diana Shaman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/one-more-casualty-for-nfl-frier-latest-car-crash-victim-faces-uphill-battle.html | One More Casualty for the N.F.L.; Frier, the Latest Car-Crash Victim, Faces Uphill Battle | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/viewpoints-in-mergers-shareholders-must-speak.html | Viewpoints; In Mergers, Shareholders Must Speak | False | By John Pound | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/archives/maitre-ds-worth-knowing.html | Maitre d's Worth Knowing | True | By Scott Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/movies/l-horror-films-let-monsters-be-monstrous-989665.html | HORROR FILMS; 'Let Monsters Be Monstrous' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/conflict-in-the-balkans-the-battleground-muslim-vs-muslim-vs-serb.html | CONFLICT IN THE BALKANS: THE BATTLEGROUND; Muslim Vs. Muslim Vs. Serb | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/q-and-a-962449.html | Q and A | False | By Janet Piorko | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-tours-of-west-africa.html | TRAVEL ADVISORY; Tours of West Africa | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/c-correction-990272.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/l-taking-on-ticketmaster-over-pricing-012025.html | Taking On Ticketmaster Over Pricing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-notebook-kotite-tries-not-to-feel-the-heat-of-eagles-losing-streak.html | PRO FOOTBALL: NOTEBOOK; Kotite Tries Not to Feel the Heat of Eagles' Losing Streak | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-wonder-of-stitchery-captures-another-generation.html | The Wonder of Stitchery Captures Another Generation | False | By Jackie Fitzpatrick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/if-youre-thinking-of-living-inglendale-a-stable-familycentered.html | If You're Thinking of Living In/Glendale; A Stable, Family-Centered Neighborhood | False | By John Rather | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/congressional-memo-strong-speaker-strong-house-one-doesn-t-necessarily-follow.html | Congressional Memo; Strong Speaker, Strong House? One Doesn't Necessarily Follow the Other | False | By David E. Rosenbaum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/theater/saw-the-show-buy-the-trinket.html | Saw the Show? Buy the Trinket | False | By Peter Marks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-photography.html | CHRISTMAS BOOKS '94; Photography | False | By Andy Grundberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/can-you-teach-an-old-rockette-new-kicks.html | Can You Teach an Old Rockette New Kicks? | False | By Barry Singer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/anti-alien-sentiment-spreading-in-wake-of-california-s-measure.html | Anti-Alien Sentiment Spreading In Wake Of California's Measure | False | By B. Drummond Ayres Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/and-still-the-stonington-fleet-will-fish.html | And Still the Stonington Fleet Will Fish | False | By Carolyn Battista | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/live-from-east-end-it-s-ltv.html | Live, From East End, It's LTV | False | By Linda Saslow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-trouble-aplenty-rapper-s-life-mirrors-music.html | Nov. 27-Dec. 3: Trouble Aplenty; Rapper's Life Mirrors Music | False | By Charisse Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/c-corrections-012076.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dining-out-want-to-know-why-pizza-beats-steak.html | DINING OUT; Want to Know Why Pizza Beats Steak? | False | By Patricia Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/cab-hailed-by-dinkins-rides-on-by.html | Cab Hailed by Dinkins Rides On By | False | By Dennis Hevesi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/parkride-lot-studied-in-fee-fight.html | Park-Ride Lot Studied In Fee Fight | False | By John Randazzo | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/coping-shadowboxing-socrates-of-the-working-class.html | COPING; Shadowboxing Socrates of the Working Class | False | By Robert Lipsyte | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/what-will-satisfy-serbias-nationalists.html | What Will Satisfy Serbia's Nationalists? | False | By Stanley Hoffmann | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/the-silver-screen-s-street-of-dreams.html | The Silver Screen's Street of Dreams | False | By Julie Sinclair Eakin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/no-1-volunteer-lobbyist-and-her-safety-crusade.html | 'No. 1 Volunteer Lobbyist' And Her Safety Crusade | False | By Carol Silverman Saunders | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/another-army-report-criticizes-work-at-nerve-gas-incinerator.html | Another Army Report Criticizes Work at Nerve Gas Incinerator | False | By Keith Schneider | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/wall-street-where-shoplifting-bolsters-profits.html | Wall Street; Where Shoplifting Bolsters Profits | False | By Susan Antilla | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-staying-in-the-navy-victory-for-gay-sailor-leaves-issue-unresolved.html | Nov. 27-Dec. 3: Staying in the Navy; Victory for Gay Sailor Leaves Issue Unresolved | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/theater/sunday-view-for-limping-parody-durang-to-the-rescue.html | SUNDAY VIEW; For Limping Parody, Durang to the Rescue | False | By Vincent Canby | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-jessica-ballantyne-and-william-gerber.html | WEDDINGS; Jessica Ballantyne and William Gerber | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-co-op-city-pelham-bay-new-kmart-worries-some-in-co-op-city.html | NEIGHBORHOOD REPORT: CO-OP CITY/PELHAM BAY; New Kmart Worries Some In Co-op City | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-neediest-cases-old-in-new-york-and-struggling.html | THE NEEDIEST CASES; Old in New York, And Struggling | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/l-cider-that-tastes-clean-and-crisp-003760.html | Cider That Tastes Clean and Crisp | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/israel-resumes-sealing-of-houses-as-punishment.html | Israel Resumes Sealing of Houses as Punishment | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/in-the-region-connecticut-in-the-aftermath-a-builder-picks-up-the-pieces.html | In the Region/Connecticut; In the Aftermath, a Builder Picks Up the Pieces | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-neediest-cases-an-array-of-troubles-afflicts-the-elderly-poor.html | The Neediest Cases; An Array of Troubles Afflicts the Elderly Poor | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/crafts-dinnerware-noted-names-and-chuckles.html | CRAFTS; Dinnerware, Noted Names and Chuckles | False | By Betty Freudenheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-gale-m-barlow-thomas-hagele.html | WEDDINGS; Gale M. Barlow, Thomas Hagele | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/children-s-books-bookshelf-845477.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/agency-proposes-labels-on-poultry-products-containing-bone.html | Agency Proposes Labels on Poultry Products Containing Bone | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/c-correction-003557.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-heather-vrooman-neal-zuckerman.html | WEDDINGS; Heather Vrooman, Neal Zuckerman | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/postings-for-800000-passengers-a-year-a-bridgeport-ferry-terminal-with-a-view.html | POSTINGS; For 800,000 Passengers a Year; A Bridgeport Ferry Terminal With a View | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/focus-on-the-view-from-the-other-side-of-the-badge.html | Focus on the View From the Other Side of the Badge | False | By James Lomuscio | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-k-a-caldwell-p-m-o-connor-3d.html | WEDDINGS; K. A. Caldwell, P. M. O'Connor 3d | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-neediest-cases-lean-times-for-catholic-charities.html | The Neediest Cases; Lean Times for Catholic Charities | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-dana-selig-steven-l-kahn.html | WEDDINGS; Dana Selig, Steven L. Kahn | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/countdown-the-rage-to-kill-those-who-kill.html | Countdown; The Rage to Kill Those Who Kill | False | By Tom Kuntz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/gardening-taking-a-sharper-look-at-lawn-care.html | GARDENING; Taking a Sharper Look at Lawn Care | False | By Joan Lee Faust | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/habitats-north-guilford-conn-a-lakeside-lodge-with-a-goat-motif.html | Habitats/North Guilford, Conn.; A Lakeside Lodge With a Goat Motif | False | By Tracie Rozhon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/college-basketball-visiting-duke-turns-back-illinois-by-way-of-alaska.html | COLLEGE BASKETBALL; Visiting Duke Turns Back Illinois by Way of Alaska | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/business-diary-november-27-december-2.html | Business Diary: November 27- December 2 | False | By Hubert B. Herring | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/un-chief-gets-note-on-karadzic-regret.html | U.N. Chief Gets Note On Karadzic 'Regret' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/all-the-world-on-tiny-disks.html | All the World On Tiny Disks | False | By Nancy Newhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/paperback-best-sellers-december-4-1994.html | PAPERBACK BEST SELLERS: December 4, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-at-sea-a-freighter-in-a-movie.html | TRAVEL ADVISORY: AT SEA; A Freighter in a Movie | False | By Terry Trucco | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/practical-traveler-planning-for-a-winter-break.html | PRACTICAL TRAVELER; Planning For A Winter Break | False | By Betsy Wade | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/past-lessons-help-pataki-in-preparing-for-power.html | Past Lessons Help Pataki In Preparing For Power | False | By Francis X. Clines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/movies/l-3-d-imax-3-d-memories-989649.html | 3-D IMAX; 3-D Memories | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/out-of-the-wasteland-a-jackpot.html | OUT OF THE WASTELAND, A JACKPOT | False | By Newton N. Minow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/soapbox-the-view-from-the-catbird-seat.html | SOAPBOX; The View From the Catbird Seat | False | By Candy Schulman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-james-galipeau-street-redeemer-990183.html | JAMES GALIPEAU, STREET REDEEMER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-yorkers-co-991546.html | NEW YORKERS & CO | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/residential-resales-003956.html | Residential Resales | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/uconn-debates-ways-to-farm-the-sea.html | UConn Debates Ways To Farm the Sea | False | By Sam Libby | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-joy-of-compulsion-robber-baronesses-at-leisure.html | The Joy of Compulsion; Robber Baronesses at Leisure | False | By Claus von Bulow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/playing-and-paying-revel-with-a-cause.html | Playing And Paying: Revel With A Cause | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-world-latin-leaders-speak-gringo.html | The World; Latin Leaders Speak Gringo | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/stadium-plans-ruthian-touch-and-no-dome.html | Stadium Plans: Ruthian Touch And No Dome | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/l-taking-on-ticketmaster-over-pricing-012068.html | Taking On Ticketmaster Over Pricing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-jodie-l-kresch-andrew-a-fink.html | WEDDINGS; Jodie L. Kresch, Andrew A. Fink | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/classical-music-this-slow-starter-is-now-hot-property.html | CLASSICAL MUSIC; This Slow Starter Is Now Hot Property | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-adam-walinsky-private-lobbyist-for-public-safety-990140.html | ADAM WALINSKY, PRIVATE LOBBYIST FOR PUBLIC SAFETY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/dance-strong-as-nails-and-soft-of-heart.html | DANCE; Strong as Nails (And Soft Of Heart) | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/night-before-christmas-literary-clearance-sale.html | NIGHT BEFORE CHRISTMAS LITERARY CLEARANCE SALE | False | By Bruce Mccall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/viewpoints-ecology-lets-talk-windshield-bugs.html | Viewpoints; Ecology? Let's Talk Windshield Bugs | False | By P. J. O'Rourke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/colonial-city-modern-din.html | Colonial City, Modern Din | False | By Scott Norvell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/for-arbitragers-game-afoot-once-again-but-rewards-may-not-be-sweet-80-s.html | For Arbitragers, the Game Is Afoot Once Again . . . but Rewards May Not Be as Sweet as in the 80's | False | By Laurence Zuckerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/l-for-the-record-012149.html | For the Record | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/seeing-china-under-your-own-steam.html | Seeing China Under Your Own Steam | False | By Nicholas D. Kristof | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-coates-catches-passes-and-praise.html | PRO FOOTBALL; Coates Catches Passes and Praise | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/from-the-folks-who-brought-you-hamlet.html | From the Folks Who Brought You Hamlet | False | By John Simon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/newest-sport-on-campus-steal-that-research-lab.html | Newest Sport on Campus: Steal That Research Lab! | False | By William Celis 3d | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/cleanest-guns-in-the-west.html | Cleanest Guns in the West | False | By Tom Ferrell and Sarah Ferrell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/playing-neighborhood-greenwich-village-some-day-soon-his-name-ll-be-lights.html | PLAYING IN THE NEIGHBORHOOD: GREENWICH VILLAGE; Some Day (Soon) His Name'll Be in Lights | False | By Jesse McKinley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/in-their-backyard-homeless-shelter-for-men-in-rural-area-provokes-outrage.html | In Their Backyard; Homeless Shelter for Men in Rural Area Provokes Outrage | False | By Raymond Hernandez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/japan-protests-us-stamp-on-a-bombs.html | Japan Protests U.S. Stamp On A-Bombs | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/l-morocco-964360.html | Morocco | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/movies/l-dorothy-parker-art-imitates-life-989657.html | DOROTHY PARKER; Art Imitates Life | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/recordings-view-the-beatles-meet-the-bootleggers-on-their-own-turf.html | RECORDINGS VIEW; The Beatles Meet The Bootleggers On Their Own Turf | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/no-headline-005800.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-time-to-give-to-everybody.html | A Time to Give, To Everybody | False | BY Barbara Stewart | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/sunday-december-4-1994-double-dutch.html | SUNDAY, December 4, 1994; Double Dutch | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/peace-moves-in-the-mideast-cheer-turkey.html | Peace Moves In the Mideast Cheer Turkey | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/agenda-meetings-of-boards-in-manhattan.html | AGENDA; Meetings Of Boards In Manhattan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/conflict-balkans-policy-colliding-missions-special-report-us-bosnia-policy.html | CONFLICT IN THE BALKANS: THE POLICY Colliding Missions -- A special report.; U.S. and Bosnia: How a Policy Changed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/automobiles/behind-the-wheel-dodge-avenger-under-a-tough-name-a-soft-heart.html | BEHIND THE WHEEL/Dodge Avenger; Under a Tough Name, a Soft Heart | False | By Marshall Schuon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/on-sunday-expert-advice-mr-cheap-on-the-prowl.html | On Sunday; Expert Advice: Mr. Cheap On the Prowl | False | By Francis X. Clines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/theater-the-answer-at-playhouse-in-bronx.html | THEATER; 'The Answer' at Playhouse in Bronx | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/us-navy-boards-two-iraqi-vessels-in-gulf.html | U.S. Navy Boards Two Iraqi Vessels in Gulf | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/computer-access-to-indian-lore.html | Computer Access to Indian Lore | False | By Merri Rosenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/business-and-politics.html | Business and Politics | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/inside-005460.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/in-the-regionnew-jersey-idle-waterfront-project-reborn-as-a.html | In the Region/New Jersey; Idle Waterfront Project Reborn as a Luxury Rental | False | By Rachelle Garbarine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/nafta-one-year-later-some-pain-some-gain.html | Nafta One Year Later: Some Pain, Some Gain | False | By Jennifer Buksbaum, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/borough-bids-adieu-to-an-academy.html | Borough Bids Adieu to an Academy | False | By Erlinda Kravetz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-bedford-stuyvesant-crossed-lines-crazy-bills.html | NEIGHBORHOOD REPORT: BEDFORD STUYVESANT; Crossed Lines, Crazy Bills | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-chelsea-clinton-wanted-pier-with-a-view.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON; Wanted: Pier With a View | False | By Bruce Lambert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-thai-rice-barge-reborn-as-luxury-cruise-ship.html | TRAVEL ADVISORY; Thai Rice Barge Reborn As Luxury Cruise Ship | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/trade-agreement-ends-long-debate-but-not-conflicts.html | TRADE AGREEMENT ENDS LONG DEBATE, BUT NOT CONFLICTS | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/evening-hours-dining-for-art.html | EVENING HOURS; Dining For Art | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-loren-a-scola-and-t-j-kobus-3d.html | WEDDINGS; Loren A. Scola And T. J. Kobus 3d | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/tanks-take-on-new-role-as-artificial-reefs-to-attract-fish.html | Tanks Take On New Role as Artificial Reefs to Attract Fish | False | By Jennifer Weitzman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/l-norway-s-no-vote-on-europe-s-union-isn-t-rejection-of-europe-003239.html | Norway's 'No' Vote on Europe's Union Isn't Rejection of Europe | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/art-puerto-rican-artists-bridge-two-worlds-apart.html | ART; Puerto Rican Artists Bridge Two Worlds Apart | False | By Vivien Raynor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dining-out-italian-favorites-at-reasonable-prices.html | DINING OUT; Italian Favorites at Reasonable Prices | False | By M. H. Reed | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/l-taking-on-ticketmaster-over-pricing-012033.html | Taking On Ticketmaster Over Pricing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/.html | | False | By John Rather | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/westchester-guide-982644.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-haven-ballet-finds-a-home.html | New Haven Ballet Finds A Home | False | By Nancy Polk | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-coney-island-a-pocketful-of-mechanics.html | NEIGHBORHOOD REPORT: CONEY ISLAND; A Pocketful Of Mechanics | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/currency.html | CURRENCY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/l-forget-holding-012130.html | Forget Holding | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/evening-hours-dancing-for-music.html | EVENING HOURS; Dancing for Music | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/ugly-was-beautiful-too.html | Ugly Was Beautiful Too | False | By James R. Mellow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/sunday-december-4-1994.html | SUNDAY, December 4, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/music-pop-tunes-of-15th-and-16th-centuries.html | MUSIC; 'Pop Tunes' Of 15th And 16th Centuries | False | By Rena Fruchter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-view-from-winsted-heeding-the-versatile-sweetness-of-a-mountain.html | The View From Winsted; Heeding the Versatile Sweetness of a Mountain Dulcimer | False | By Susan Pearsall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/good-eating-a-culinary-ramble-around-brooklyn.html | GOOD EATING; A Culinary Ramble Around Brooklyn | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/l-corrections-012092.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-laura-a-poler-michael-ward.html | WEDDINGS; Laura A. Poler, Michael Ward | False | By Lynette Ward | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-henry-rollins-punk-mogul-990205.html | HENRY ROLLINS, PUNK MOGUL | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/patron-dead-town-goes-on-the-block.html | Patron Dead, Town Goes on the Block | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/patrols-and-a-new-law-are-combating-airport-hustlers.html | Patrols and a New Law Are Combating Airport Hustlers | False | By Lynette Holloway | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/football-kicker-wins-game-in-a-blur.html | FOOTBALL; Kicker Wins Game in a Blur | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/football-with-a-flourish-touch-variety.html | Football With a Flourish Touch Variety | False | By Cliff Coady | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/movies/l-3-d-imax-this-is-cinerama-989630.html | 3-D IMAX; This Is Cinerama | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/on-washington-newt-s-potboiler.html | ON WASHINGTON; Newt's Potboiler | False | By Maureen Dowd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/quality-of-life-officer-is-beaten-by-youths-in-village.html | 'Quality of Life' Officer Is Beaten by Youths in Village | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/us/a-harvard-leave-highlights-pressures-of-university-life.html | A Harvard Leave Highlights Pressures of University Life | False | By Karen W. Arenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/saga-of-a-once-slow-swimmer.html | Saga of a Once Slow Swimmer | False | By Darice Bailer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/art-viewing-hypocrisy-through-female-images-in-advertising.html | ART; Viewing Hypocrisy Through Female Images in Advertising | False | By Phyllis Braff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/yes-even-now-there-are-pro-clinton-ceo-s.html | Yes, Even Now, There Are Pro-Clinton C.E.O.'s | False | By Leslie Wayne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/l-adam-walinsky-private-lobbyist-for-public-safety-990159.html | ADAM WALINSKY, PRIVATE LOBBYIST FOR PUBLIC SAFETY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-nation-burned-in-the-capital-s-hot-sun.html | The Nation; Burned in the Capital's Hot Sun | False | By Jeff Gerth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-long-career-as-the-girl-next-door.html | A Long Career as the Girl Next Door | False | By Ivana Edwards | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-elizabeth-paley-michael-zivyak.html | WEDDINGS; Elizabeth Paley, Michael Zivyak | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/weddings-tracey-l-isaac-bruce-m-goldstein.html | WEDDINGS; Tracey L. Isaac, Bruce M. Goldstein | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/l-northern-ireland-964115.html | Northern Ireland | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/freshman-46-makes-football-team.html | Freshman, 46, Makes Football Team | False | By Doug Scancarella | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/the-night-from-armory-to-boudoir-cheerleaders-exorcism.html | THE NIGHT; From Armory to Boudoir; Cheerleaders' Exorcism | False | By Bob Morris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/road-building-and-its-ripples.html | Road Building and Its Ripples | False | By Carole Paquette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/books/songs-of-the-night-witches.html | Songs of the 'Night Witches' | False | By Linda Bird Francke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/world/salvadorans-see-future-imperiled-by-us-immigration-move.html | Salvadorans See Future Imperiled by U.S. Immigration Move | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-thin-line-between-friend-and-foe.html | PRO FOOTBALL; Thin Line Between Friend And Foe | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/l-singapore-990779.html | Singapore | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/about-long-island-stepping-out-into-the-big-time.html | ABOUT LONG ISLAND; Stepping Out, Into the Big Time | False | By Diane Ketcham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/on-language-newtonian-linguistics.html | ON LANGUAGE; Newtonian Linguistics | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/business/wall-street-level-one-insiders-fared-well-before-plunge.html | Wall Street; Level One Insiders Fared Well Before Plunge | False | By Susan Antilla | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/style/evening-hours-ruffles-and-flourishes.html | EVENING HOURS; Ruffles and Flourishes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-hotel-little-shop-of-snacks.html | TRAVEL ADVISORY: HOTEL; Little Shop of Snacks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-04 | 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-basketball-walters-s-3-pointer-doesn-t-fall-but-nets-do.html | PRO BASKETBALL; Walters's 3-Pointer Doesn't Fall, But Nets Do | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/television-review-a-literary-romance-that-refuses-to-die.html | TELEVISION REVIEW; A Literary Romance That Refuses to Die | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/prospects-for-us-cuba-thaw-now-are-fading.html | Prospects for U.S.-Cuba Thaw Now Are Fading | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/the-obesity-gene.html | The Obesity Gene | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-advertising-addenda-ayer-selected-for-metrahealth.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Selected For Metrahealth | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/dividend-meetings-016080.html | Dividend Meetings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/national-auto-credit-inc-naccnnm-reports-earnings-for-qtr-to-oct-31.html | National Auto Credit Inc. (NACC;NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/football-sequence-of-bowls-a-help-to-penn-state.html | FOOTBALL; Sequence of Bowls a Help to Penn State | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/serious-crime-is-still-declining-but-fears-remain-fbi-reports.html | Serious Crime Is Still Declining, But Fears Remain, F.B.I. Reports | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/market-place-in-orange-county-strategies-sour.html | Market Place; In Orange County, Strategies Sour | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/worldbusiness/IHT-eu-airlines-try-balancing-costs-and-open-skies.html | EU Airlines Try Balancing Costs And Open Skies | False | By Barry James, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/dialogue-clinton-congress-democrats-arise-which-way-is-up-a.html | DIALOGUE: CLINTON & CONGRESS -- Democrats, Arise! (Which Way Is Up?); A Mainstream Contract | False | By Will Marshall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/in-rwanda-some-soldiers-are-hit-men.html | In Rwanda, Some Soldiers Are Hit Men | False | By Donatella Lorch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/exodus-of-refugees-reaches-its-last-stage.html | Exodus of Refugees Reaches Its Last Stage | False | By Seth Mydans | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/abroad-at-home-jefferson-still-lives.html | Abroad at Home; Jefferson Still Lives | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/bond-rally-may-be-act-of-faith.html | Bond Rally May Be Act of Faith | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/southern-co-son-reports-earnings-for-12mos-to-oct-31.html | Southern Co (SO,N) reports earnings for 12mos to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/13-year-old-is-charged-in-stabbing-of-a-boy-12.html | 13-Year-Old Is Charged In Stabbing Of a Boy, 12 | False | By George James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-cowboys-catch-cunningham-in-a-complete-fog.html | PRO FOOTBALL; Cowboys Catch Cunningham in a Complete Fog | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/l-marijuana-for-aids-a-drug-war-victim-019321.html | Marijuana for AIDS: A Drug-War Victim | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/theater/cabaret-review-innocent-radio-days.html | CABARET REVIEW; Innocent Radio Days | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/dialogue-democrats-arise-which-way-is-up-a-populist-manifesto.html | DIALOGUE: Democrats, Arise! (Which Way Is Up?); A Populist Manifesto | False | By Daniel Cantor and Juliet Schor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/giuliani-moving-ahead-to-put-city-services-in-private-hands.html | Giuliani Moving Ahead to Put City Services in Private Hands | False | By Steven Lee Myers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/clinton-writes-to-reassure-bosnian-government-of-support.html | Clinton Writes to Reassure Bosnian Government of Support | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/borden-plan-a-case-of-cat-and-mouse.html | Borden Plan: A Case of Cat And Mouse | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/l-oxbridge-interests-don-t-equal-a-life-019330.html | Oxbridge 'Interests' Don't Equal a Life | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/rykoff-sexton-inc-rykn-reports-earnings-for-qtr-to-oct-29.html | Rykoff-Sexton Inc.(RYK,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/petrolane-inc-pgasbnnm-reports-earnings-for-qtr-to-sept-23.html | Petrolane Inc. (PGASB,NNM) reports earnings for Qtr to Sept 23 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/essay-and-then-there-were-two.html | Essay; And Then There Were Two | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/bridge-015938.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/in-brownsville-family-looks-for-answers-after-tragedy.html | In Brownsville, Family Looks For Answers After Tragedy | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/movies/marcel-came-at-88-in-feisty-mode-on-the-eve-of-a-cinema-anniversary.html | Marcel Carne at 88: In Feisty Mode On the Eve of a Cinema Anniversary | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/lawyer-sees-travel-office-indictment.html | Lawyer Sees Travel Office Indictment | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Roderick Conway Morris, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/obituaries/a-f-shore-70-a-british-expert-on-egypt-after-cleopatra-s-fall.html | A. F. Shore, 70, a British Expert On Egypt After Cleopatra's Fall | False | By Eric Pace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-american-topics-940013514176.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/dance-review-folk-and-modern-styles-in-jamaican-celebration.html | DANCE REVIEW; Folk and Modern Styles In Jamaican Celebration | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/in-performance-pop-music-016616.html | IN PERFORMANCE; POP MUSIC | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/settlements-by-new-york-set-a-record.html | Settlements By New York Set a Record | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-advertising-addenda-accounts-019089.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/quandary-for-peacekeepers.html | Quandary for Peacekeepers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/judges-proposing-to-narrow-access-to-federal-court.html | JUDGES PROPOSING TO NARROW ACCESS TO FEDERAL COURT | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-american-topics-90951894495.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/among-israelis-second-thoughts-about-accord-with-the-plo.html | Among Israelis, Second Thoughts About Accord With the P.L.O. | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/news-summary-012548.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/many-white-house-employees-used-drugs-gingrich-asserts.html | Many White House Employees Used Drugs, Gingrich Asserts | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/state-s-quality-of-life-has-dropped-sharply-in-last-10-years-a-study-finds.html | State's Quality of Life Has Dropped Sharply in Last 10 Years, a Study Finds | False | By George Judson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/pulse-retail-sales.html | PULSE; Retail Sales | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/reversing-an-exodus-a-special-report-former-refugees-see-opportunity-in-vietnam.html | Reversing an Exodus -- A special report.; Former Refugees See Opportunity in Vietnam | False | By Seth Mydans | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-advertising-addenda-new-managers-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Managers At 3 Agencies | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-the-big-slow-guy-wins-the-race-for-the-football.html | PRO FOOTBALL; The Big, Slow Guy Wins the Race for the Football | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/jazz-review-josh-redman-bright-lights-and-all.html | JAZZ REVIEW; Josh Redman, Bright Lights and All | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/patents-new-lenses-can-create-distortions-drunken-driving-help-teach-teen-agers.html | Patents; New Lenses Can Create the Distortions of Drunken Driving and Help Teach Teen-agers | False | By Sabra Chartrand | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/results-plus-017027.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/worldbusiness/IHT-the-rally-takes-hold-finally.html | The Rally Takes Hold - Finally | False | By Carl Gewirtz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/chronicle-019402.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/for-once-art-bests-politics-as-the-kennedy-center-honors-5.html | For Once, Art Bests Politics As the Kennedy Center Honors 5 | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/the-neediest-cases-trying-to-help-a-family-work-through-its-grief.html | THE NEEDIEST CASES; Trying to Help a Family Work Through Its Grief | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-mediocre-musical-fraternity-gives-way-to-new-ideas-qahungarian.html | Mediocre Musical 'Fraternity' Gives Way to New Ideas : Q&A:Hungarian Renaissance | False | By Meggan Dissly, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/miami-prepares-to-embrace-the-summit-of-the-americas.html | Miami Prepares to Embrace the Summit of the Americas | False | By Mireya Navarro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/music-review-a-not-so-worthy-man-but-then-there-s-his-music.html | MUSIC REVIEW; A Not-So-Worthy Man, But Then There's His Music | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/theater/theater-review-all-roads-lead-to-mother-in-a-game-of-spy-versus-spy.html | THEATER REVIEW; All Roads Lead to Mother In a Game of Spy Versus Spy | False | By David Richards | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/after-fire-kills-5-children-neighbors-recall-lively-brood.html | After Fire Kills 5 Children, Neighbors Recall Lively Brood | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/hockey-gretzky-brings-life-to-a-saturday-night.html | HOCKEY; Gretzky Brings Life to a Saturday Night | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/chronicle-019399.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/obituaries/elizabeth-glaser-dies-at-47-crusader-for-pediatric-aids.html | Elizabeth Glaser Dies at 47; Crusader for Pediatric AIDS | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/rohr-inc-rhrn-reports-earnings-for-qtr-to-oct-30.html | Rohr Inc.(RHR,N) reports earnings for Qtr to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/books/books-of-the-times-master-on-the-diamond-and-a-demon-in-life.html | BOOKS OF THE TIMES; Master on the Diamond And a Demon in Life | False | By Christopher Lehmann-Haupt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/seaman-furniture-co-seamnnm-reports-earnings-for-qtr-to-oct-31.html | Seaman Furniture Co. (SEAM,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/football-from-afar-frier-still-a-part-of-seahawks.html | FOOTBALL; From Afar, Frier Still A Part of Seahawks | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/l-new-york-city-charter-grants-council-budget-amending-power-019313.html | New York City Charter Grants Council Budget-Amending Power | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/in-performance-pop-music-019380.html | IN PERFORMANCE; POP MUSIC | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/keeping-score-on-the-budget.html | Keeping Score on the Budget | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-american-topics-93336783998.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-dole-and-gingrich-blast-un-as-incompetent-and-lament-role-of-nato.html | Dole and Gingrich Blast UN as Incompetent and Lament Role of NATO : Republicans Call for Major Air Strikes Against Serbs | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/patterson-dentalco-pdconnm-reports-earnings-for-qtr-to-oct-29.html | Patterson DentalCo. (PDCO,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-guess-who-has-playoff-hopes-it-s-those-streaking-giants.html | PRO FOOTBALL; Guess Who Has Playoff Hopes? It's Those Streaking Giants! | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/national-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | National Bank of Canada reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/un-falters-in-post-cold-war-peacekeeping-but-sees-role-as-essential.html | U.N. Falters in Post-Cold-War Peacekeeping, but Sees Role as Essential | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/pop-review-suburban-listlessness-as-caught-by-green-day.html | POP REVIEW; Suburban Listlessness As Caught by Green Day | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-jets-are-undone-by-dirty-tricks-campaign.html | PRO FOOTBALL; Jets Are Undone by Dirty Tricks Campaign | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/specialty-retailers-reports-earnings-for-qtr-to-oct-29.html | Specialty Retailers reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/in-performance-classical-music-019372.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/us-senators-step-to-plate.html | U.S. Senators Step to Plate | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-basketball-benching-and-a-lecture-help-starks-find-shot.html | PRO BASKETBALL; Benching and a Lecture Help Starks Find Shot | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/l-miranda-rule-doesn-t-specify-interim-silence-003174.html | Miranda Rule Doesn't Specify Interim Silence | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/business-digest-013544.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/fed-rate-rises-take-longer-to-have-effect-on-economy.html | Fed Rate Rises Take Longer To Have Effect on Economy | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/article-016888-no-title.html | Article 016888 -- No Title | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-young-and-rice-get-to-watch-4th-quarter-from-bench.html | PRO FOOTBALL; Young and Rice Get to Watch 4th Quarter From Bench | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/worldbusiness/IHT-taipei-notebook-taiwan-quietly-takes-on-china-in.html | Taipei Notebook : Taiwan Quietly Takes On China in GATT Race | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/teacher-held-after-door-severs-finger-of-a-student.html | Teacher Held After Door Severs Finger Of a Student | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/no-headline-012793.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/l-now-act-to-ban-the-products-of-child-labor-003182.html | Now Act to Ban the Products of Child Labor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-american-topics-a-traditionpiety-in-public-places.html | American Topics : A Tradition:Piety in Public Places | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/unease-at-european-security-parley.html | Unease at European Security Parley | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/wireless-bidders-jostle-for-position.html | Wireless Bidders Jostle for Position | False | By Edmund L. Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-high-road-leads-to-success-for-book-on-prince-charles.html | THE MEDIA BUSINESS; High Road Leads to Success For Book on Prince Charles | False | By Sarah Lyall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/after-30-years-return-to-berkeley.html | After 30 Years, Return to Berkeley | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/in-performance-dance-019364.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/obituaries/ronald-buster-edwards-great-train-robber.html | Ronald (Buster) Edwards, Great Train Robber | False | By Eric Pace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-giant-relief-kicker-comes-in-and-wins-game.html | PRO FOOTBALL; Giant Relief Kicker Comes in and Wins Game | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/pulaski-furniture-plfcnnm-reports-earnings-for-qtr-to-oct-30.html | Pulaski Furniture (PLFC,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-advertising-addenda-people-019070.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/sports-people-college-football-navy-fires-chaump-after-loss-to-army.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Navy Fires Chaump After Loss to Army | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/workers-said-to-concede-managers-power.html | Workers Said to Concede Managers' Power | False | By Louis Uchitelle | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/man-78-is-bound-and-shot-to-death-in-a-robbery-in-brooklyn.html | Man, 78, Is Bound and Shot to Death in a Robbery in Brooklyn | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/media-business-advertising-big-doings-california-agency-openings-sales.html | THE MEDIA BUSINESS: Advertising; Big doings in California: Agency openings, sales and the inevitable dance of accounts. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/sports-of-the-times-situated-in-the-hot-seat-brown-keeps-his-cool.html | Sports of The Times; Situated in the Hot Seat, Brown Keeps His Cool | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/the-why-of-youth-s-fatal-beating-in-philadelphia-is-elusive.html | The 'Why' of Youth's Fatal Beating In Philadelphia Is Elusive | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/garden-s-man-with-500-moves-his-keyboard-compact-disks-keep-crowd-rocking.html | The Garden's Man With 500 Moves; His Keyboard and Compact Disks Keep the Crowd Rocking | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/restrain-those-prior-restraints.html | Restrain Those Prior Restraints | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/boxing-if-you-run-into-bowe-call-him-mr-big-shot.html | BOXING; If You Run Into Bowe, Call Him Mr. Big Shot | False | By Richard Weiner, | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/metro-matters-politics-and-judgeships-learning-the-realities.html | METRO MATTERS; Politics and Judgeships: Learning the Realities | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/bat-in-court-to-defend-american-tobacco-deal.html | B.A.T. in Court to Defend American Tobacco Deal | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/economic-calendar.html | Economic Calendar | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/obituaries/clement-biddle-wood-jr-69-novelist-and-paris-review-editor.html | Clement Biddle Wood Jr., 69, Novelist and Paris Review Editor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/inside-012408.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/new-delhi-journal-when-the-warden-speaks-her-mind-india-listens.html | New Delhi Journal; When the Warden Speaks Her Mind, India Listens | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/with-power-rangers-scarce-a-frenzied-search-by-parents.html | With Power Rangers Scarce, A Frenzied Search by Parents | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/litton-industries-litn-reports-earnings-for-qtr-to-oct-31.html | Litton Industries(LIT,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/worldbusiness/IHT-taipei-notebook-stock-scandal-just-a-diversion.html | Taipei Notebook : Stock Scandal Just a Diversion | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/sanderson-farms-inc-safmnnm-reports-earnings-for-qtr-to-oct-31.html | Sanderson Farms Inc. (SAFM,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/offshore-pipelines-inc-ofpn-reports-earnings-for-qtr-to-oct-31.html | Offshore Pipelines Inc. (OFP,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/wiley-john-sons-inc-willannm-reports-earnings-for-qtr-to-oct-31.html | Wiley (John) & Sons Inc. (WILLA,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/savannah-foods-industries-sfin-reports-earnings-for-qtr-to-oct-2.html | Savannah Foods & Industries (SFI,N) reports earnings for Qtr to Oct 2 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/IHT-1894-stiff-peace-terms-in-our-pages100-75-and-50-years-ago.html | 1894: Stiff Peace Terms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/dance-review-a-flamenco-exercise-in-watery-risk-taking.html | DANCE REVIEW; A Flamenco Exercise in Watery Risk-Taking | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/clues-found-to-rare-form-of-epilepsy.html | Clues Found To Rare Form Of Epilepsy | False | By Warren E. Leary | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/pall-corp-plln-reports-earnings-for-qtr-to-oct-29.html | Pall Corp.(PLL,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-nature-and-the-bills-provide-some-third-quarter-lighting.html | PRO FOOTBALL; Nature and the Bills Provide Some Third-Quarter Lighting | False | By Charlie Nobles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/kcs-energy-inc-kcsn-reports-earnings-for-qtr-to-sept-30.html | KCS Energy Inc(KCS,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/worldbusiness/IHT-taipei-notebook-elections-point-up-spotty-campaign.html | Taipei Notebook : Elections Point Up Spotty Campaign Coverage | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/treasury-sets-bill-auctions.html | Treasury Sets Bill Auctions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/IHT-1944-luck-over-tokyo-in-our-pages100-75-and-50-years-ago.html | 1944: Luck Over Tokyo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/IHT-1919-boxing-sensation-in-our-pages-100-75-and-50-years-ago.html | 1919: Boxing Sensation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/a-youthful-celebration-of-life-turns-into-grief.html | A Youthful Celebration of Life Turns Into Grief | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/metro-digest-013374.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/sports-of-the-times-jets-are-asleep-instead-of-alert-once-again.html | Sports of The Times; Jets Are Asleep Instead of Alert, Once Again | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/youths-and-violence.html | Youths and Violence | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/world/gingrich-is-urging-a-tougher-policy-on-bosnia-s-serbs.html | GINGRICH IS URGING A TOUGHER POLICY ON BOSNIA'S SERBS | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/student-dies-in-struggle-with-officer.html | Student Dies In Struggle With Officer | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-fox-nbc-fight-may-reach-congress.html | THE MEDIA BUSINESS; Fox-NBC Fight May Reach Congress | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-basketball-coleman-may-be-ok-but-the-nets-are-not.html | PRO BASKETBALL; Coleman May Be O.K., But the Nets Are Not | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/sports-people-olympics-china-names-names-in-steroid-bans.html | SPORTS PEOPLE: OLYMPICS; China Names Names in Steroid Bans | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/cost-of-saving-lives.html | Cost of Saving Lives | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/football-kennedy-turns-its-coach-into-prophet.html | FOOTBALL; Kennedy Turns Its Coach Into Prophet | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-time-inc-s-new-chief-is-all-ears.html | THE MEDIA BUSINESS; Time Inc.'s New Chief Is All Ears | False | By Deirdre Carmody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/bullet-from-overpass-hits-a-house-on-li.html | Bullet From Overpass Hits a House on L.I. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-deutsche-bank-fights-back-to-save-reputation.html | Deutsche Bank Fights Back to Save Reputation | False | By Alan Friedman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/sports-people-horse-racing-foolish-pleasure-s-death-announced.html | SPORTS PEOPLE: HORSE RACING; Foolish Pleasure's Death Announced | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/l-now-act-to-ban-the-products-of-child-labor-ratify-the-treaty-019291.html | Now Act to Ban the Products of Child Labor; Ratify the Treaty | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/us/former-surgeon-general-begins-push-for-americans-to-slim-down.html | Former Surgeon General Begins Push for Americans to Slim Down | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-05 | 1994-12-05 | https://www.nytimes.com/1994/12/05/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/no-headline-019895.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/the-neediest-cases-finding-rent-help-after-brain-surgery.html | THE NEEDIEST CASES; Finding Rent Help After Brain Surgery | False | By David M. Herszenhorn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/obituaries/aminda-b-wilkins-welfare-official-89.html | Aminda B. Wilkins, Welfare Official, 89 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/clean-needles-slow-aids.html | Clean Needles Slow AIDS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/cortines-plans-cash-awards-for-most-improved-schools.html | Cortines Plans Cash Awards For Most-Improved Schools | False | By Maria Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/media-business-advertising-optimists-ball-consensus-that-happy-days-are-indeed.html | THE MEDIA BUSINESS: Advertising; From the optimists' ball, a consensus that happy days are indeed ahead. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/el-salvador-suffers-split-among-left.html | El Salvador Suffers Split Among Left | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/vote-accord-in-mexico-is-disputed.html | Vote Accord In Mexico Is Disputed | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/l-new-york-mental-health-system-fails-us-all-026255.html | New York Mental Health System Fails Us All | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/dance-club-had-failed-inspections.html | Dance Club Had Failed Inspections | False | By Robert Hanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/in-nepal-communists-take-power-but-very-cautiously.html | In Nepal, Communists Take Power, but Very Cautiously | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-people-pro-basketball-a-tongue-lashing-has-a-backlash.html | SPORTS PEOPLE: PRO BASKETBALL; A Tongue-Lashing Has a Backlash | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/homes-data-help-push-bonds-down.html | Homes Data Help Push Bonds Down | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/obituaries/mabel-julianelli-85-designer-of-shoes.html | Mabel Julianelli, 85, Designer of Shoes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-people-olympics-samaranch-retiring-as-ioc-chief-in-1997.html | SPORTS PEOPLE: OLYMPICS; Samaranch Retiring as I.O.C. Chief in 1997 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/erick-hawkins-is-remembered-with-film-poetry-and-laughter.html | Erick Hawkins Is Remembered With Film, Poetry and Laughter | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/market-place-at-petrie-stores-estate-planning-drove-a-final-swap-of-stock.html | Market Place; At Petrie Stores, estate planning drove a final swap of stock. | False | By Geraldine Fabrikant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/error-halts-distribution-by-magellan.html | Error Halts Distribution By Magellan | False | By Leslie Eaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/officials-say-flu-season-is-off-to-a-slow-start.html | Officials Say Flu Season Is Off to a Slow Start | False | By Tim Hilchey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/transactions-024988.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/thor-industries-thor-reports-earnings-for-qtr-to-oct-31.html | Thor Industries(THO,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/IHT-1894-reichstag-opens-in-our-pages100-75-and-50-years-ago.html | 1894: Reichstag Opens : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/appraiser-on-madison-loans-in-plea-accord.html | Appraiser on Madison Loans in Plea Accord | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-people-college-football-two-players-suspended-by-notre-dame.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Two Players Suspended by Notre Dame | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/yeltsin-says-nato-is-trying-to-split-continent-again.html | YELTSIN SAYS NATO IS TRYING TO SPLIT CONTINENT AGAIN | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/bankers-trust-and-us-set-pact-on-disclosure-of-derivatives-risk.html | Bankers Trust and U.S. Set Pact On Disclosure of Derivatives' Risk | False | By Saul Hansell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/our-towns-after-young-people-die-generational-frictions.html | OUR TOWNS; After Young People Die, Generational Frictions | False | By Evelyn Nieves | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/in-performance-classical-music-023540.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/issue-of-juror-s-misconduct-is-raised-by-simpson-judge.html | Issue of Juror's Misconduct Is Raised by Simpson Judge | False | By Kenneth B. Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/style/by-design-to-be-sure-it-s-festive.html | By Design; To Be Sure It's Festive | False | By Anne-Marie Schiro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/ge-s-diamond-victory.html | G.E.'s Diamond Victory | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/council-of-despair.html | Council of Despair | False | By Misha Glenny | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/many-questions-but-too-late.html | Many Questions, but Too Late | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/region-news-briefs-westchester-installs-hospitals-chief.html | Region News Briefs; Westchester Installs Hospitals Chief | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/sheik-in-bombing-case-has-tb.html | Sheik in Bombing Case Has TB | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/mr-clinton-s-future-and-the-gop.html | Mr. Clinton's Future and the G.O.P. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/IHT-making-chicken-safe-letters-to-the-editor.html | Making Chicken Safe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/new-york-is-faulted-on-selecting-judges.html | New York Is Faulted On Selecting Judges | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/republicans-all-for-one-and-the-one-is-gingrich.html | Republicans All for One, and the One Is Gingrich | False | By Adam Clymer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/hiv-as-a-defense-in-a-murder-trial.html | H.I.V. as a Defense in a Murder Trial | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/stop-shop-cos-shpn-reports-earnings-for-qtr-to-nov-5.html | Stop & Shop Cos.(SHP,N) reports earnings for Qtr to Nov 5 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/the-president-s-day-9104-miles-370-mph.html | The President's Day: 9,104 Miles, 370 M.P.H. | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-people-college-basketball-arizona-center-suspended-indefinitely.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Arizona Center Suspended Indefinitely | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/IHT-delors-tests-political-waters-in-france-a-scrappy-noncontender.html | Delors Tests Political Waters in France : A Scrappy 'Noncontender' | False | By Joseph Fitchett, International Herald Tribune | 1995-01-30 | | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/IHT-1919-serbs-sign-treaty-in-our-pages100-75-and-50-years-ago.html | 1919: Serbs Sign Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/8-li-hospitals-agree-to-end-plan-that-controlled-rates.html | 8 L.I. Hospitals Agree to End Plan That Controlled Rates | False | By Peter Marks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-borden-bars-a-proposal-from-suitor.html | COMPANY NEWS; Borden Bars A Proposal From Suitor | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/q-a-025267.html | Q&A | False | By C.claiborne Ray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/a-fight-in-texas-for-the-homeland-of-a-sect.html | A Fight in Texas for the Homeland of a Sect | False | By Sam Howe Verhovek | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/stock-prices-mixed-as-dow-retreats-3.70.html | Stock Prices Mixed as Dow Retreats 3.70 | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/business-digest-019577.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/college-basketball-the-red-storm-hunter-to-hunted-to-winner.html | COLLEGE BASKETBALL; The Red Storm: Hunter To Hunted to Winner | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/observer-in-nerd-world.html | Observer; In Nerd World | False | By Russell Baker | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/quayle-facing-restrictions-on-his-travel-and-activity.html | Quayle Facing Restrictions On His Travel and Activity | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/maps-guns-and-bosnia-redrawn-peace-plan-is-unlikely-to-please.html | Maps, Guns And Bosnia; Redrawn Peace Plan Is Unlikely to Please | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/l-troops-turned-teachers-offer-great-potential-026344.html | Troops-Turned-Teachers Offer Great Potential | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/biggest-fcc-auction-draws-small-bids.html | Biggest F.C.C. Auction Draws Small Bids | False | By Edmund L Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/worldbusiness/IHT-bankers-trust-agrees-to-feds-disclosure-request.html | Bankers Trust Agrees to Fed's Disclosure Request : Derivatives Weave Tangled Web | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/worldbusiness/IHT-eu-declares-move-to-widen-currency-bands-a-success.html | EU Declares Move To Widen Currency Bands a Success | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/ge-wins-in-diamond-price-case.html | G.E. Wins in Diamond Price Case | False | By Douglas Frantz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/inside-020320.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/l-recycling-makes-good-business-sense-too-026352.html | Recycling Makes Good Business Sense Too | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/IHT-corporate-chiefs-say-recovery-may-derail-essen-summit-business-fears.html | Corporate Chiefs Say Recovery May Derail Essen Summit : Business Fears Complacency by EU | False | By Alan Friedman, International Herald Tribune | 1995-01-30 | | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/news-summary-020265.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/3-aftershocks-jangle-nerves-in-los-angeles.html | 3 Aftershocks Jangle Nerves In Los Angeles | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/a-subdued-hillary-clinton-amid-holiday-decor.html | A Subdued Hillary Clinton Amid Holiday Decor | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/america-online.html | America Online | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/baseball-notebook-brogna-still-savors-his-94-hitting-splurge.html | BASEBALL: NOTEBOOK; Brogna Still Savors His '94 Hitting Splurge | False | By Jennifer Frey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/style/IHT-dior-measuring-the-man.html | Dior: Measuring the Man | False | By Suzy Menkes, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/fewer-nurses-to-answer-the-buzzer.html | Fewer Nurses to Answer the Buzzer | False | By Suzanne Gordon and Ellen D. Baer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-briefs-026379.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/l-us-gave-myanmar-a-choice-on-relations-026360.html | U.S. Gave Myanmar a Choice on Relations | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/the-whitewater-gavotte.html | The Whitewater Gavotte | False | By Gilbert Cranberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/style/chronicle-025984.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/return-to-india-a-mehta-triumph.html | Return To India A Mehta Triumph | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/IHT-for-democracy-mexicos-president-needs-power.html | For Democracy, Mexico's President Needs Power | False | By Stanley A. Weiss, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/westmoreland-coal-co-wcx-n-reports-earnings-for-qtr-to-sept-30.html | Westmoreland Coal Co. (WCX,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/worldbusiness/IHT-clinton-should-go-for-three-in-a-row.html | Clinton Should Go for Three in a Row | False | By Reginald Dale, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/trying-to-keep-the-historical-society-a-la-mode.html | Trying to Keep the Historical Society a la Mode | False | By Ralph Blumenthal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/tracing-the-brain-s-pathways-for-linking-emotion-and-reason.html | Tracing the Brain's Pathways For Linking Emotion and Reason | False | By Sandra Blakeslee | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/mayor-accuses-schools-chief-of-scare-tactics-over-cuts.html | Mayor Accuses Schools Chief Of 'Scare Tactics' Over Cuts | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/light-trucks-sales-lift-auto-makers-records.html | Light Trucks' Sales Lift Auto Makers' Records | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-prodigy-cuts-work-force-as-part-of-broad-revamping.html | COMPANY NEWS; Prodigy Cuts Work Force As Part of Broad Revamping | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/physicists-say-new-math-tool-will-probe-secrets-of-matter.html | Physicists Say New Math Tool Will Probe Secrets of Matter | False | By Malcolm W. Browne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/style/the-new-ski-wear-function-and-fashion.html | The New Ski Wear: Function and Fashion | False | By Anne-Marie Schiro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/college-football-even-among-the-scholars-it-s-the-no-1-great-debate.html | COLLEGE FOOTBALL; Even Among the Scholars, It's the No. 1 Great Debate | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/l-congress-should-save-human-rights-caucus-026301.html | Congress Should Save Human Rights Caucus | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/officer-in-crash-suspended.html | Officer in Crash Suspended | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/in-performance-dance-026077.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/incoming-speaker-sharply-scolded.html | INCOMING SPEAKER SHARPLY SCOLDED | False | By Robin Toner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/head-of-circle-rep-leaving-after-eight-years-in-the-job.html | Head of Circle Rep Leaving After Eight Years in the Job | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/books/books-of-the-times-on-the-datasphere-and-a-generation-absorbed-in-it.html | BOOKS OF THE TIMES; On the 'Datasphere' and a Generation Absorbed in It | False | By Michiko Kakutani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/edison-brothers-stores-inc-ebsn-reports-earnings-for-qtr-to-oct-29.html | Edison Brothers Stores Inc. (EBS,N) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/harcourt-general-inc-hn-reports-earnings-for-qtr-to-oct-31.html | Harcourt General Inc.(H,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/hockey-and-skating-onto-the-ice-optimism.html | HOCKEY; And Skating Onto the Ice: Optimism | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-magma-agrees-to-950-million-offer.html | COMPANY NEWS; Magma Agrees to $950 Million Offer | False | By Harriet King | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/personal-computers-watchwords-for-windows-shopping.html | PERSONAL COMPUTERS; Watchwords for Windows Shopping | False | By Stephen Manes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/oroamerica-inc-oroannm-reports-earnings-for-qtr-to-oct-28.html | OroAmerica Inc. (OROA,NNM) reports earnings for Qtr to Oct 28 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-basketball-anderson-seizes-game-as-nets-seize-day.html | PRO BASKETBALL; Anderson Seizes Game as Nets Seize Day | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/beetle-strategy-outwits-toxin-spewing-plant.html | Beetle Strategy Outwits Toxin-Spewing Plant | False | By Carol Kaesuk Yoon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/chip-error-continuing-to-dog-officials-at-intel.html | Chip Error Continuing To Dog Officials at Intel | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/region-news-briefs-defense-says-a-witness-it-called-was-real-killer.html | Region News Briefs; Defense Says a Witness It Called Was Real Killer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/IHT-taiwana-successful-exercise-in-smart-democracy.html | Taiwan:A Successful Exercise in Smart Democracy | False | By Philip Bowring, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/c-corrections-025917.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/suspect-in-crib-deaths-reaction-to-allergens.html | Suspect in Crib Deaths; Reaction to Allergens | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/c-corrections-021911.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/peripherals-latest-in-knowlege-without-pain.html | PERIPHERALS; Latest in Knowlege without Pain | False | By L. R. Shannon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/in-the-sudan-islamic-leader-talks-of-tolerance.html | In the Sudan, Islamic Leader Talks of Tolerance | False | By Chris Hedges | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/the-media-business-fox-petition-counters-nbc-on-foreign-ownership-issue.html | THE MEDIA BUSINESS; Fox Petition Counters NBC On Foreign Ownership Issue | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/devtek-corp-reports-earnings-for-qtr-to-oct-31.html | Devtek Corp. reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/l-why-try-to-re-create-old-penn-station-026271.html | Why Try to Re-Create Old Penn Station? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/panel-on-trimming-programs-takes-aim-at-social-security.html | Panel on Trimming Programs Takes Aim at Social Security | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/college-soccer-report-023850.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/quiet-end-to-a-political-dynasty-hamilton-fish-jr-leaves-congress-takes-150-years.html | Quiet End to a Political Dynasty; Hamilton Fish Jr. Leaves Congress and Takes 150 Years of Family History | False | By Melinda Henneberger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/treaty-to-cut-a-weapons-now-in-effect.html | Treaty to Cut A-Weapons Now in Effect | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/critic-s-notebook-tuning-in-to-venezuelan-music-and-its-rich-tradition.html | CRITIC'S NOTEBOOK; Tuning In to Venezuelan Music and Its Rich Tradition | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/almaty-journal-it-isn-t-much-but-golly-zhirinovsky-slept-here.html | Almaty Journal; It Isn't Much but, Golly, Zhirinovsky Slept Here | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/cocaine-found-smuggled-inside-a-dog.html | Cocaine Found Smuggled Inside a Dog | False | By Joseph P. Fried | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/sterling-software-inc-sswn-reports-earnings-for-qtr-to-sept-30.html | Sterling Software Inc. (SSW,N) reports earnings for Qtr to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/bill-would-let-adoptees-see-birth-records.html | Bill Would Let Adoptees See Birth Records | False | By Joseph F. Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/c-corrections-025887.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/c-corrections-025879.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-football-jets-get-the-day-off-johnson-may-get-more.html | PRO FOOTBALL; Jets Get the Day Off, Johnson May Get More | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/hunt-in-forests-of-borneo-aims-to-track-down-natural-drugs.html | Hunt in Forests of Borneo Aims to Track Down Natural Drugs | False | By Philip Shenon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/c-corrections-025909.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-people-pro-basketball-daugherty-out-for-rest-of-regular-season.html | SPORTS PEOPLE: PRO BASKETBALL; Daugherty Out for Rest of Regular Season | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-football-notebook-elway-more-accurate-than-his-detractors.html | PRO FOOTBALL: NOTEBOOK; Elway More Accurate Than His Detractors | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/fund-head-resigns-in-california.html | Fund Head Resigns in California | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/the-media-business-vw-dismissing-berlin-cameron.html | THE MEDIA BUSINESS; VW Dismissing Berlin Cameron | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/style/chronicle-025976.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/bethlehem-journal-a-city-prepares-for-life-after-steel.html | Bethlehem Journal; A City Prepares for Life After Steel | False | By Peter T. Kilborn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-basketball-knicks-give-it-away-but-take-it-back.html | PRO BASKETBALL; Knicks Give It Away, But Take It Back | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/tv-sports-johnson-sees-news-by-looking-in-mirror.html | TV SPORTS; Johnson Sees News By Looking in Mirror | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/the-media-business-staff-layoffs-at-publisher-s-children-unit.html | THE MEDIA BUSINESS; Staff Layoffs At Publisher's Children Unit | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-lands-end-chief-resigns-abruptly.html | COMPANY NEWS; Lands' End Chief Resigns Abruptly | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/obituaries/clement-wood-jr-69-novelist-and-editor-dies.html | Clement Wood Jr., 69, Novelist and Editor, Dies | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/companies-rediscovering-indonesia.html | Companies Rediscovering Indonesia | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/man-in-the-news-ascendance-of-an-improbable-leader-richard-keith-armey.html | Man in the News; Ascendance of an Improbable Leader -- Richard Keith Armey | False | By Katharine Q. Seelye | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/bentsen-is-poised-to-leave-cabinet-officials-confirm.html | BENTSEN IS POISED TO LEAVE CABINET, OFFICIALS CONFIRM | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/world-news-briefs-irish-labor-party-ends-coalition-talks.html | World News Briefs; Irish Labor Party Ends Coalition Talks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/c-correction-026263.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/IHT-1944-tire-shortage-in-our-pages100-75-and-50-years-ago.html | 1944: Tire Shortage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/rowland-names-democrat-to-important-post-on-budget.html | Rowland Names Democrat To Important Post on Budget | False | By Jonathan Rabinovitz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/gun-went-off-accidentally-in-death-of-student-police-say.html | Gun Went Off Accidentally In Death of Student, Police Say | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/from-fantasy-to-fact-space-based-laser-nearly-ready-to-fly.html | From Fantasy to Fact: Space-Based Laser Nearly Ready to Fly | False | By William J. Broad | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/IHT-bosnia-fingerpointing-letters-to-the-editor.html | Bosnia Finger-Pointing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/movies/a-man-a-woman-just-a-movie-not-a-polemic.html | A Man. A Woman. Just a Movie. Not a Polemic. | False | By Bernard Weinraub | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-football-the-chargers-let-raiders-stay-in-hunt.html | PRO FOOTBALL; The Chargers Let Raiders Stay in Hunt | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-of-the-times-a-player-s-dream-and-his-fear.html | Sports Of The Times; A Player's Dream and His Fear | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/cuomo-loser-in-costly-race-also-lagged-in-fund-raising.html | Cuomo, Loser in Costly Race, Also Lagged in Fund Raising | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/ousted-school-board-considers-challenge.html | Ousted School Board Considers Challenge | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/union-official-at-javits-center-is-accused-of-having-mob-ties.html | Union Official at Javits Center Is Accused of Having Mob Ties | False | By Selwyn Raab | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/frenchman-extends-lead-in-boc-race.html | Frenchman Extends Lead in BOC Race | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/institute-overcomes-a-threat-to-survival.html | Institute Overcomes A Threat To Survival | False | By Walter Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/c-corrections-025895.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/the-media-business-advertising-addenda-for-haagen-dazs-instant-gratification.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; For Haagen-Dazs, Instant Gratification | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/l-needle-exchanges-destroy-neighborhoods-026433.html | Needle Exchanges Destroy Neighborhoods | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-football-one-big-play-turns-into-graduation-for-brown.html | PRO FOOTBALL; One Big Play Turns Into Graduation For Brown | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/cipsco-inc-cipn-reports-earnings-for-12mos-to-oct-31.html | Cipsco Inc.(CIP,N) reports earnings for 12mos to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/russian-peacekeeping-in-the-caucasus.html | Russian Peacekeeping in the Caucasus | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/metro-digest-022195.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/cbs-announces-3-comedies.html | CBS Announces 3 Comedies | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/style/chronicle-023485.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/bias-found-in-choosing-of-justices.html | Bias Found In Choosing Of Justices | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/theater/theater-review-the-mystery-and-tragedy-of-genius.html | THEATER REVIEW; The Mystery and Tragedy of Genius | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/pathmark-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Pathmark Stores Inc. reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-people-college-basketball-former-baylor-coach-faces-fraud-charges.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Former Baylor Coach Faces Fraud Charges | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/results-plus-023558.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-retailer-buys-a-tv-stake.html | COMPANY NEWS; Retailer Buys A TV Stake | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/IHT-danger-seen-in-spread-of-military-technology-moscows-asian-arms-bazaar.html | Danger Seen in Spread of Military Technology : Moscow's Asian Arms Bazaar | False | By Michael Richardson, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/science/rise-in-obesity-in-us-is-explored-by-experts.html | Rise in Obesity in U.S. Is Explored by Experts | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/baseball-club-owners-labor-chief-resigns.html | BASEBALL; Club Owners' Labor Chief Resigns | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/obituaries/dr-david-e-rogers-68-leading-medical-educator-dies.html | Dr. David E. Rogers, 68, Leading Medical Educator, Dies | False | By Lawrence K. Altman | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/world/serbs-step-up-bombardment-of-besieged-muslim-enclave.html | Serbs Step Up Bombardment of Besieged Muslim Enclave | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/citing-health-rapper-misses-court-hearing.html | Citing Health, Rapper Misses Court Hearing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/us/hardball-politicking-in-california.html | Hardball Politicking In California | False | By B. Drummond Ayres Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/in-performance-dance-026085.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/style/patterns-023574.html | Patterns | False | Amy M. Spindler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/obituaries/david-freiman-63-business-consultant.html | David Freiman, 63, Business Consultant | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/chess-025496.html | Chess | False | By Robert Byrne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/business/key-rates-023388.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-06 | 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-people-pro-basketball-clippers-place-spencer-on-injured-list.html | SPORTS PEOPLE: PRO BASKETBALL; Clippers Place Spencer on Injured List | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/giuliani-and-council-still-at-odds-on-budget.html | Giuliani And Council Still at Odds On Budget | False | By Steven Lee Myers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/IHT-american-topics-short-takes-93731608454.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/it-might-as-well-be-spring.html | It Might as Well Be Spring | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-arco-in-marketing-agreement-for-foam-chemical.html | COMPANY NEWS; ARCO IN MARKETING AGREEMENT FOR FOAM CHEMICAL | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/article-032662-no-title.html | Article 032662 -- No Title | False | BY Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/celebrity-sweat-home-fitness-videos.html | Celebrity Sweat: Home Fitness Videos | False | By Janny Scott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/orange-county-calif-makes-bankruptcy-filing.html | Orange County, Calif., Makes Bankruptcy Filing | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/bradlees-inc-blen-reports-earnings-for-qtr-to-nov-5.html | Bradlees Inc.(BLE,N) reports earnings for Qtr to Nov 5 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/clinton-congress-dialogue-redistricting-in-black-and-white-by-any.html | CLINTON & CONGRESS: DIALOGUE Redistricting, in Black and White; By Any Name, It's a Quota | False | By Abigail Thernstrom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/practices-of-japanese-business-find-a-home-in-a-brooklyn-high-school.html | Practices of Japanese Business Find a Home in a Brooklyn High School | False | By Lynda Richardson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/sports-people-hockey-tryout-for-lindros.html | SPORTS PEOPLE: HOCKEY; Tryout for Lindros | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/new-york-city-faces-change-over-justices.html | New York City Faces Change Over Justices | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/IHT-a-lively-cast-for-chantecler.html | A Lively Cast for 'Chantecler' | False | By Thomas Quinn Curtiss, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/IHT-1944-close-to-austria-in-our-pages100-75-and-50-years-ago.html | 1944: Close to Austria : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/IHT-german-phone-workers-suspected-of-billing-fraud.html | German Phone Workers Suspected of Billing Fraud | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/national-panel-urges-earlier-better-science-education.html | National Panel Urges Earlier, Better Science Education | False | By William Celis 3d | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-school-prayer-tramples-on-tolerance-038989.html | School Prayer Tramples on Tolerance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | Royal Bank of Canada reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/IHT-1894-russia-to-stay-out-in-our-pages100-75-and-50-years-ago.html | 1894: Russia to Stay Out : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/hubble-peers-at-an-infant-universe.html | Hubble Peers at an Infant Universe | False | By John Noble Wilford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/nabors-industries-nbra-reports-earnings-for-qtr-to-sept-30.html | Nabors Industries(NBR,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/merrill-lynch-buyback.html | Merrill Lynch Buyback | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/college-football-fighter-who-plays-football-born-with-no-left-hand-dawuan-miller.html | COLLEGE FOOTBALL: A Fighter Who Plays Football; Born With No Left Hand, DaWuan Miller Is Boise State Rallying Cry | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/sports-people-baseball-mets-tie-a-few-strings.html | SPORTS PEOPLE: BASEBALL; Mets Tie a Few Strings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/pro-basketball-unaccustomed-spotlight-for-smith-and-williams.html | PRO BASKETBALL; Unaccustomed Spotlight for Smith and Williams | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/arts/music-review-schubert-schumann-and-the-gaze-of-others.html | MUSIC REVIEW; Schubert, Schumann and the Gaze of Others | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/on-pro-football-raiders-and-davis-fist-in-a-glove.html | ON PRO FOOTBALL; Raiders and Davis: Fist in a Glove | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/gop-decides-to-halt-money-to-28-caucuses.html | G.O.P. Decides To Halt Money To 28 Caucuses | False | By Katharine Q. Seelye | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/chronicle-039594.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/senators-must-disclose-number-and-cost-of-mailings-appeals-court-rules.html | Senators Must Disclose Number and Cost of Mailings, Appeals Court Rules | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/credit-markets-as-bonds-rise-again-a-rally-is-played-down.html | CREDIT MARKETS; As Bonds Rise Again, A Rally Is Played Down | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-large-california-utility-accepts-rate-cut-plan.html | COMPANY NEWS; Large California Utility Accepts Rate-Cut Plan | False | By Agis Salpukas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/choice-for-treasury-wins-praise-as-clinton-loses-elder-statesman.html | Choice for Treasury Wins Praise As Clinton Loses Elder Statesman | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/key-rates-034819.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/chronicle-034975.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/metro-digest-031801.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/IHT-remembering-the-bomb-letters-to-the-editor.html | Remembering the Bomb : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/on-madison-ave-stark-reminders-of-a-different-life.html | On Madison Ave.: Stark Reminders Of a Different Life | False | By Rick Bragg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/clinton-accused-of-forsaking-the-center.html | Clinton Accused of Forsaking the Center | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/media-business-advertising-saatchi-moves-create-us-media-services-unit-first-big.html | THE MEDIA BUSINESS: Advertising; Saatchi moves to create a U.S. media services unit, a first by a big agency company in this country. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/arts/a-late-rossini-mass.html | A Late Rossini Mass | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/zale-corp-zalennm-reports-earnings-for-qtr-to-oct-31.html | Zale Corp.(ZALE,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/obituaries/william-hiscock-civil-servant-71-was-health-expert.html | William Hiscock, Civil Servant, 71; Was Health Expert | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/soccer-rutgers-final-four-recipe-season-lightly-and-win.html | SOCCER; Rutgers Final Four Recipe: Season Lightly and Win | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/obituaries/julien-cornell-83-the-defense-lawyer-in-ezra-pound-case.html | Julien Cornell, 83, The Defense Lawyer In Ezra Pound Case | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/march-madness-stays-on-cbs-s-calendar.html | March Madness Stays on CBS's Calendar | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/college-basketball-uconn-takes-hard-road-to-victory.html | COLLEGE BASKETBALL; UConn Takes Hard Road To Victory | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/worldbusiness/IHT-asian-tv-growth-sets-dizzying-pace.html | Asian TV Growth Sets Dizzying Pace | False | By Richard Covington, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/sports-of-the-times-knicks-show-they-ll-win-some-games.html | Sports of The Times; Knicks Show They'll Win Some Games | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/acklands-reports-earnings-for-qtr-to-oct-31.html | Acklands reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/us-shutting-1274-farm-field-offices.html | U.S. Shutting 1,274 Farm Field Offices | False | By Ronald Smothers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/theater/director-to-resign-from-national-theater.html | Director to Resign From National Theater | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/stored-plutonium-is-liable-to-leak-government-says.html | STORED PLUTONIUM IS LIABLE TO LEAK, GOVERNMENT SAYS | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/c-corrections-038822.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/defendant-says-he-is-able-to-run-his-own-defense.html | Defendant Says He Is Able To Run His Own Defense | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/movies/television-review-french-role-in-sending-jews-to-death.html | TELEVISION REVIEW; French Role in Sending Jews to Death | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/IHT-what-they-sowed-theyre-reaping.html | What They Sowed, They're Reaping | False | By Rob Hughes, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/results-plus-036811.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-no-to-32-cent-stamp-039144.html | No to 32-Cent Stamp | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/mayor-blocks-move-to-evict-dog-owners.html | Mayor Blocks Move To Evict Dog Owners | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/senator-fires-fusillade-against-gm-deal.html | Senator Fires Fusillade Against G.M. Deal | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/IHT-ignoring-the-cause-letters-to-the-editor.html | Ignoring the Cause : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/the-media-business-times-company-plans-shift-to-more-electronic-media.html | THE MEDIA BUSINESS; Times Company Plans Shift To More Electronic Media | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/cna-to-pay-1.1-billion-for-insurer.html | CNA to Pay $1.1 Billion For Insurer | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/carpenter-guilty-of-manslaughter-in-1988-slayings-in-larchmont.html | Carpenter Guilty of Manslaughter in 1988 Slayings in Larchmont | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/maryland-gop-candidate-for-governor-just-keeps-on-going.html | Maryland G.O.P. Candidate for Governor Just Keeps on Going | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/on-the-mend-quayle-leaves-the-hospital.html | 'On the Mend,' Quayle Leaves the Hospital | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/moderate-and-morose.html | Moderate and Morose | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/business-technology-oil-companies-drawn-to-the-deep.html | BUSINESS TECHNOLOGY; Oil Companies Drawn to the Deep | False | By Agis Salpukas | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/transactions-037516.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-briefs-038202.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/war-threat-in-caucasus-is-averted.html | War Threat In Caucasus Is Averted | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/IHT-a-stern-admonition-letters-to-the-editor.html | A Stern Admonition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/two-charged-with-rolling-back-gas-and-electric-meters.html | Two Charged With Rolling Back Gas and Electric Meters | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/sports-people-pro-football-aikman-will-start-against-the-browns.html | SPORTS PEOPLE: PRO FOOTBALL; Aikman Will Start against the Browns | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/food-notes-036030.html | Food Notes | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/IHT-1919-new-labor-ally-in-our-pages100-75-and-50-years-ago.html | 1919: New Labor Ally : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/worldbusiness/IHT-france-rejects-call-by-bonn-on-monetary-union.html | France Rejects Call by Bonn on Monetary Union | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/mexico-s-new-leader-proposes-overhaul-of-the-justice-system.html | Mexico's New Leader Proposes Overhaul of the Justice System | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/stocks-ignoring-influential-factors-end-the-day-mixed.html | Stocks, Ignoring Influential Factors, End the Day Mixed | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-prostitution-laws-serve-to-protect-weak-from-exploitation-039152.html | Prostitution Laws Serve to Protect Weak From Exploitation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/arts/a-contemporary-messiah.html | A Contemporary 'Messiah' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/the-media-business-advertising-addenda-omnicom-unit-acquires-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Unit Acquires Agency | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/in-america-targeting-women-for-guns.html | In America; Targeting Women For Guns | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/no-unity-on-balkans-at-europe-summit.html | No Unity on Balkans at Europe Summit | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/italian-magistrate-who-cited-premier-quits-investigation.html | Italian Magistrate Who Cited Premier Quits Investigation | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/pro-basketball-nets-write-a-new-plot-for-fine-art-of-losing.html | PRO BASKETBALL; Nets Write a New Plot For Fine Art of Losing | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/public-private-lead-us-not.html | Public & Private; Lead Us Not | False | By Anna Quindlen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/rowland-says-a-casino-will-revive-bridgeport.html | Rowland Says a Casino Will Revive Bridgeport | False | By George Judson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/casey-s-general-stores-inc-casynnm-reports-earnings-for-qtr-to-oct-31.html | Casey's General Stores Inc. (CASY,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/deere-co-den-reports-earnings-for-qtr-to-oct-31.html | Deere & Co. (DE,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/inside-030961.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/doubts-raised-by-fidelity-accounting-error.html | Doubts Raised by Fidelity Accounting Error | False | By Leslie Eaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/business-digest-031208.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/pro-football-reeves-is-looking-to-daluiso-as-kicker.html | PRO FOOTBALL; Reeves Is Looking To Daluiso As Kicker | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/movies/film-review-hopeless-in-gaza-a-forlorn-family-in-limbo.html | FILM REVIEW; Hopeless in Gaza: A Forlorn Family in Limbo | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/books/books-of-the-times-expose-of-a-success-story-with-the-mentally-ill.html | BOOKS OF THE TIMES; Expose of a Success Story With the Mentally Ill | False | By Terence Monmaney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/fan-says-mason-hit-him.html | Fan Says Mason Hit Him | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/personal-health-prostate-cancer-the-neglected-killer.html | Personal Health; Prostate cancer: the neglected killer. | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-is-we-the-people-too-counterculture-a-test-for-gingrich-039136.html | Is 'We the People' Too Counterculture?; A Test for Gingrich | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/rebel-serbs-trick-un-on-captives.html | REBEL SERBS TRICK U.N. ON CAPTIVES | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/a-clinton-friend-admits-mail-fraud-and-tax-evasion.html | A CLINTON FRIEND ADMITS MAIL FRAUD AND TAX EVASION | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/news-summary-030449.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/if-its-meatless-and-magical-its-indian.html | If It's Meatless and Magical, It's Indian | False | By Lee Ann Cox | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/clinton-congress-dialogue-redistricting-in-black-and-white-quotas.html | CLINTON & CONGRESS: DIALOGUE Redistricting, in Black and White; Quotas Aren't The Issue | False | By Allan J. Lichtman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/us-edges-toward-israel-on-palestinian-self-rule-security-issue.html | U.S. Edges Toward Israel on Palestinian Self-Rule Security Issue | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/discoveries-on-the-makings-of-a-suntan-reveal-how-cancer-lurks-in-the-wings.html | Discoveries on the Makings of a Suntan Reveal How Cancer Lurks in the Wings | False | By Sandra Blakeslee | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/at-the-nations-table.html | At the Nation's Table | False | By Bonnie Tandy Leblang | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/obituaries/janet-oppenheim-46-historian-of-british-life-in-19th-century.html | Janet Oppenheim, 46, Historian Of British Life in 19th Century | False | By Eric Pace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/wine-talk-036226.html | Wine Talk | False | By Frank J. Prial | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/father-testifies-on-last-hours-of-his-daughter-in-hospital.html | Father Testifies on Last Hours Of His Daughter in Hospital | False | By Jan Hoffman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/at-the-nation-s-table-039543.html | At the Nation's Table | False | By Anne S. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/IHT-new-englandbritons-in-bitter-american-exile.html | 'New England';Britons in Bitter American Exile | False | By Sheridan Morley, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/IHT-american-topics-essurgeon-general-lays-into-fat.html | American Topics : Ex-Surgeon General Lays Into Fat | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/about-real-estate-price-waterhouse-tries-checkinandout-office.html | About Real Estate; Price Waterhouse Tries Check-In-and-Out Office | False | By Susan Diesenhouse, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/at-work-with-karen-durbin-in-the-out-crowd-and-loving-it.html | AT WORK WITH: Karen Durbin; In the Out Crowd And Loving It | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/washington-at-work-man-with-his-own-foreign-policy.html | Washington at Work; Man With His Own Foreign Policy | False | By Tim Weiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/holding-gavel-when-power-is-in-question.html | Holding Gavel When Power Is in Question | False | By B. Drummond Ayres Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/team-in-place-gingrich-comes-out-slugging.html | Team in Place, Gingrich Comes Out Slugging | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/world-news-briefs-leftist-coalition-splits-in-el-salvador.html | World News Briefs; Leftist Coalition Splits In El Salvador | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/a-year-later-the-demons-remain-fear-still-haunts-lirr-shooting-survivors.html | A Year Later, the Demons Remain; Fear Still Haunts L.I.R.R. Shooting Survivors | False | By N. R. Kleinfield | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/sports-people-pro-football-cunningham-gets-call.html | SPORTS PEOPLE: PRO FOOTBALL; Cunningham Gets Call | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/state-officials-still-support-diversity-law.html | State Officials Still Support Diversity Law | False | By George Judson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/europe-seeks-latin-free-trade-ties.html | Europe Seeks Latin Free-Trade Ties | False | By Nathaniel C. Nash | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/panel-criticizes-testing-method-for-cigarettes.html | Panel Criticizes Testing Method For Cigarettes | False | By Philip J. Hilts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/c-corrections-038830.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-prostitution-laws-serve-to-protect-weak-from-exploitation-hypocrisy-s-high-cost-039160.html | Prostitution Laws Serve to Protect Weak From Exploitation; Hypocrisy's High Cost | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/obituaries/gian-maria-volonte-dies-at-61-a-prize-winning-italian-actor.html | Gian Maria Volonte Dies at 61; A Prize-Winning Italian Actor | False | By John Tagliabue | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/about-new-york-as-magicians-hone-art-presto-woman-appears.html | ABOUT NEW YORK; As Magicians Hone Art, Presto, Woman Appears | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/taste-bud-to-bud-tongues-may-differ.html | Taste? Bud to Bud, Tongues May Differ | False | By John Willoughby | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/arts/timing-is-all-in-filmic-opera.html | Timing Is All In Filmic Opera | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/books/in-the-literary-field-an-upstart-alliance-based-on-tradition.html | In the Literary Field, An Upstart Alliance Based on Tradition | False | By William Grimes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/as-fifth-ave-changes-disney-may-replace-la-cote-basque.html | As Fifth Ave. Changes, Disney May Replace La Cote Basque | False | By Claudia H. Deutsch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-why-israel-shouldn-t-rush-to-give-up-golan-israeli-public-opposed-039101.html | Why Israel Shouldn't Rush to Give Up Golan; Israeli Public Opposed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/the-revival-of-an-ancient-tuscan-wine.html | The Revival of an Ancient Tuscan Wine | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/plain-and-simple-winter-grill-rosemary-infused-pork.html | PLAIN AND SIMPLE; Winter Grill: Rosemary-Infused Pork | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/children-discover-the-joys-of-food-they-make-themselves.html | Children Discover the Joys of Food They Make Themselves | False | By Tanya Wenman Steel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/IHT-for-europe-further-signs-of-instability.html | For Europe, Further Signs Of Instability | False | By Joseph Fitchett, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/pro-football-esiason-monk-and-lott-carrying-an-extra-load.html | PRO FOOTBALL; Esiason, Monk and Lott Carrying an Extra Load | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/a-question-of-balance-judges-law-and-the-voting-rights-act.html | A Question of Balance: Judges, Law and the Voting Rights Act | False | By Janny Scott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/no-headline-030872.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/2-teen-agers-who-died-at-nightclub-are-mourned.html | 2 Teen-Agers Who Died At Nightclub Are Mourned | False | By Raymond Hernandez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/the-media-business-advertising-addenda-anacin-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anacin Account Is Placed in Review | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-investor-offers-higher-borden-stake.html | COMPANY NEWS; Investor Offers Higher Borden Stake | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/baseball-usery-warns-owners-on-salary-cap-move.html | BASEBALL; Usery Warns Owners on Salary-Cap Move | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/cameron-ashley-inc-cmshnnm-reports-earnings-for-qtr-to-oct-31.html | Cameron Ashley Inc. (CMSH,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/man-in-the-news-a-quiet-team-builder-robert-edward-rubin.html | Man in the News; A Quiet Team Builder: Robert Edward Rubin | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/lima-journal-in-the-macho-world-of-peru-8-women-muscle-in.html | Lima Journal; In the Macho World of Peru, 8 Women Muscle In | False | By Calvin Sims | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/IHT-listen-the-culture-of-democracy-and-human-rights-is-universal.html | Listen: The Culture of Democracy and Human Rights Is Universal | False | By Aung San Suu Kyi, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/metropolitan-diary-035220.html | Metropolitan Diary | False | By Ron Alexander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-why-israel-shouldn-t-rush-to-give-up-golan-039098.html | Why Israel Shouldn't Rush to Give Up Golan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/bosnian-rapes-go-untried-by-the-un.html | Bosnian Rapes Go Untried by the U.N. | False | By Marlise Simons | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-is-we-the-people-too-counterculture-039128.html | Is 'We the People' Too Counterculture? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/hockey-talks-are-off-as-nhl-puts-a-tax-plan-back-on-table.html | HOCKEY; Talks Are Off As N.H.L. Puts A Tax Plan Back on Table | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/IHT-carrot-and-stick-for-burma.html | Carrot and Stick for Burma | False | By Clare Hollingworth, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/arts/television-review-keeping-dignity-intact-amid-holiday-specials.html | TELEVISION REVIEW; Keeping Dignity Intact Amid Holiday Specials | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/IHT-beethoven-by-tokyo-quartet.html | Beethoven By Tokyo Quartet | False | By David Stevens, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/IHT-nominee-for-treasury-post-charted-clinton-economics.html | Nominee for Treasury Post Charted Clinton Economics | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/mr-clinton-will-miss-mr-bentsen.html | Mr. Clinton Will Miss Mr. Bentsen | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/us/justices-rule-against-election-panel-declining-to-judge-its-makeup.html | Justices Rule Against Election Panel, Declining to Judge Its Makeup | False | By Linda Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/in-tough-neighborhood-boy-recalls-what-might-have-been.html | In Tough Neighborhood, Boy Recalls What Might Have Been | False | By Tammy Audeh | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/market-place-commuter-airlines-like-comair-expect-growth-despite-problems.html | Market Place; Commuter airlines like Comair expect growth despite problems. | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/sweet-it-isn-t-investors-resist-russian-chocolate.html | Sweet It Isn't: Investors Resist Russian Chocolate | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/movies/film-review-black-and-white-and-fervent.html | FILM REVIEW; Black and White and Fervent | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-case-settled-by-metpath-on-testing.html | COMPANY NEWS; Case Settled By Metpath On Testing | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/fresh-air-dining-for-all.html | Fresh-Air Dining for All | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/persisting-on-whitewater.html | Persisting on Whitewater | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/style/IHT-the-road-from-the-past.html | THE ROAD FROM THE PAST | False | By Katherine Knorr, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/are-sports-drinks-all-they-promise.html | Are Sports Drinks All They Promise? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/saying-a-painful-farewell-to-a-hero-for-our-times.html | Saying a Painful Farewell To a 'Hero for Our Times' | False | By David Firestone | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/major-s-tax-plan-for-britain-loses-shaking-his-hold-on-power.html | Major's Tax Plan for Britain Loses, Shaking His Hold on Power | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-ohm-to-acquire-businesses-of-rust-international.html | COMPANY NEWS; OHM TO ACQUIRE BUSINESSES OF RUST INTERNATIONAL | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/the-media-business-advertising-addenda-lowe-direct-gets-mercedes-benz-job.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Lowe Direct Gets Mercedes-Benz Job | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-merry-go-round-plans-2-rounds-of-layoffs.html | COMPANY NEWS; Merry-Go-Round Plans 2 Rounds of Layoffs | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/world/nigerian-author-urges-boycott-against-rulers.html | Nigerian Author Urges Boycott Against Rulers | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/business/us-vows-to-remain-vigilant-on-price-fixing.html | U.S. Vows to Remain Vigilant on Price-Fixing | False | By Douglas Frantz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-07 | 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/l-pasadenans-show-will-to-end-the-violence-039110.html | Pasadenans Show Will To End the Violence | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/basketball-jaspers-keep-rolling-with-18-point-victory-over-marist.html | BASKETBALL; Jaspers Keep Rolling With 18-Point Victory Over Marist | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/style/chronicle-049727.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-briefs-049522.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/credit-markets-greenspan-s-comments-send-bond-prices-lower.html | CREDIT MARKETS; Greenspan's Comments Send Bond Prices Lower | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/republicans-seek-sweeping-changes-in-house-s-rules.html | REPUBLICANS SEEK SWEEPING CHANGES IN HOUSE'S RULES | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/us-envisions-an-expansion-of-free-trade-in-hemisphere.html | U.S. Envisions An Expansion Of Free Trade In Hemisphere | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/clinton-congress-the-l-word-lives-on.html | CLINTON & CONGRESS; The L-Word Lives On | False | By Theodore C. Sorensen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-kellogg-may-repurchase-300-million-more-of-its-stock.html | COMPANY NEWS; KELLOGG MAY REPURCHASE $300 MILLION MORE OF ITS STOCK | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/council-unit-passes-bill-that-widens-smoking-ban.html | Council Unit Passes Bill That Widens Smoking Ban | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/holiday-gift-issue.html | HOLIDAY GIFT ISSUE | False | By Suzanne Slesin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/winslow-carlton-official-of-agencies-and-fund-chief-86.html | Winslow Carlton, Official of Agencies And Fund Chief, 86 | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/skiing-necessities-and-niceties-for-hitting-the-slopes.html | SKIING; Necessities and Niceties For Hitting the Slopes | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/tipping-a-stocking-cap-to-dickens.html | TIPPING A STOCKING CAP TO DICKENS | False | By Suzanne Slesin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/orange-county-s-bankruptcy-the-people-shock-and-confusion-in-offices-and-streets.html | ORANGE COUNTY'S BANKRUPTCY: THE PEOPLE; Shock and Confusion In Offices and Streets | False | By Seth Mydans | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/inside-041092.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/c-corrections-049115.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/stock-prices-slip-a-bit-on-bankruptcy-filing.html | Stock Prices Slip a Bit On Bankruptcy Filing | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/joseph-konzal-sculptor-80.html | Joseph Konzal; Sculptor, 80 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/worldbusiness/IHT-accidents-show-the-high-cost-of-haste-growthnow.html | Accidents Show the High Cost of Haste : Growth:Now Korea Pays | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/style/chronicle-049719.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/theater/in-performance-theater-046558.html | IN PERFORMANCE; THEATER | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/orange-county-s-bankruptcy-the-temptations-the-search-for-municipal-cowboys.html | ORANGE COUNTY'S BANKRUPTCY: THE TEMPTATIONS; The Search for Municipal 'Cowboys' | False | By Leslie Wayne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-the-united-nations-and-nato-have-a-responsibility-to-save-bosnia.html | The United Nations and NATO Have a Responsibility to Save Bosnia | False | By Charles A. Forrest, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/parking-rules-044547.html | Parking Rules | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/music-lovers-are-voting-for-vinyl.html | Music Lovers Are Voting for Vinyl | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/article-047007-no-title.html | Article 047007 -- No Title | False | By Anne Raver | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/us-revokes-cotton-patents-after-outcry-from-industry.html | U.S. Revokes Cotton Patents After Outcry From Industry | False | By Teresa Riordan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/sec-cites-oregon-bank-on-ira-s.html | S.E.C. Cites Oregon Bank On I.R.A.'s | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-notebook-can-jets-force-sanders-to-let-go-of-the-ball.html | PRO FOOTBALL: NOTEBOOK; Can Jets Force Sanders To Let Go of the Ball? | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/my-thurber-carnival.html | My Thurber Carnival | False | By Stuart E. Hample | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/c-corrections-041491.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-europe-dithers.html | Europe Dithers | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/tory-divide-bitter-deep.html | Tory Divide: Bitter, Deep | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/hall-where-4-died-lacked-permits-police-say.html | Hall Where 4 Died Lacked Permits, Police Say | False | By Robert Hanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/boitzenburg-journal-20-castles-for-sale-with-65-handyman-specials.html | Boitzenburg Journal; 20 Castles for Sale (With 65Â¦ Handyman Specials) | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/worldbusiness/IHT-losses-on-bonds-erode-profit-at-deutsche-bank.html | Losses on Bonds Erode Profit at Deutsche Bank | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/orange-county-crisis-shakes-bond-market.html | Orange County Crisis Shakes Bond Market | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/l-gingrich-s-orphanages-don-t-come-cheap-spinning-and-smearing-049689.html | Gingrich's Orphanages Don't Come Cheap; Spinning and Smearing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/business-digest-041823.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-of-the-times-baseball-brissie-never-thought-of-failure.html | Sports of The Times: Baseball; Brissie Never Thought of Failure | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/bridge-044512.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/no-headline-041343.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/guide-for-last-minute-shoppers-and-shippers.html | Guide for Last-Minute Shoppers and Shippers | False | By Elaine Louie | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/market-place-orange-county-s-debacle-could-prove-a-boon-for-bond-insurers.html | Market Place; Orange County's debacle could prove a boon for bond insurers. | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-in-jesse-helms-america-letters-to-the-editor.html | In Jesse Helms's America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/terfel-cancels.html | Terfel Cancels | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/jan-bell-marketing-inc-jbma-reports-earnings-for-qtr-to-oct-30.html | Jan Bell Marketing Inc. (JBM.A) reports earnings for Qtr to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/murder-suspect-seeks-to-delay-court-hearing.html | Murder Suspect Seeks to Delay Court Hearing | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/essay-warwick-time.html | Essay; Warwick Time? | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/in-the-arena-with-lena-golovko-an-inner-light-a-leap-of-faith.html | IN THE ARENA WITH: Lena Golovko; An Inner Light, A Leap of Faith | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/north-says-he-will-skip-a-political-race-in-96.html | North Says He Will Skip a Political Race in '96 | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/journal-will-the-nea-be-doa.html | Journal; Will the N.E.A. Be D.O.A.? | False | By Frank Rich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/german-high-court-bans-energy-subsidy-on-utility-bills.html | German High Court Bans Energy Subsidy on Utility Bills | False | By Nathaniel C. Nash | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/dealer-who-defrauded-gm-to-testify.html | Dealer Who Defrauded G.M. to Testify | False | By Peter Marks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/stefan-munsing-79-arts-official-dies.html | Stefan Munsing, 79, Arts Official, Dies | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/nationalism-slows-foreign-adoptions-in-russia.html | Nationalism Slows Foreign Adoptions in Russia | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/arafat-tells-christopher-he-ll-act-against-terrorism.html | Arafat Tells Christopher He'll Act Against Terrorism | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/c-correction-049611.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-fcc-starts-fox-ownership-inquiry.html | THE MEDIA BUSINESS; F.C.C. Starts Fox Ownership Inquiry | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/biding-time-in-california-speaker-dispute.html | Biding Time in California Speaker Dispute | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/peanut-butter-pact-set.html | Peanut Butter Pact Set | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-petersen-will-restart-sassy-with-push-for-older-readers.html | THE MEDIA BUSINESS; Petersen Will Restart Sassy With Push for Older Readers | False | By Deirdre Carmody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/italian-inquiry-into-graft-in-turmoil.html | Italian Inquiry Into Graft In Turmoil | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/business-digest-042366.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/l-new-york-s-plan-for-sex-shop-zoning-fails-constitutional-test-049530.html | New York's Plan for Sex-Shop Zoning Fails Constitutional Test | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/fdr-repair-plan-would-close-lanes.html | F.D.R. Repair Plan Would Close Lanes | False | By James C. McKinley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-a-top-executive-resigns-at-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Top Executive Resigns at Lowe | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/in-performance-classical-music-049778.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-accounts-049603.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/movies/television-review-the-end-as-deep-consolation.html | TELEVISION REVIEW; The End as Deep Consolation | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/l-up-or-out-age-bias-049700.html | 'Up or Out' Age Bias | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/harry-horner-84-designer-of-films-plays-and-operas.html | Harry Horner, 84; Designer of Films, Plays and Operas | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/orange-county-s-bankruptcy-the-overview-orange-county-crisis-jolts-bond-market.html | ORANGE COUNTY'S BANKRUPTCY: THE OVERVIEW; Orange County Crisis Jolts Bond Market | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/baseball-players-union-develops-framework-for-new-labor-proposal.html | BASEBALL; Players' Union Develops Framework for New Labor Proposal | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/body-found-in-plastic-bag.html | Body Found in Plastic Bag | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/modest-public-designs-win-architects-praise.html | Modest Public Designs Win Architects' Praise | False | By Wendy Moonan | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/carjacking-defense-accuses-deno-of-killing.html | Carjacking Defense Accuses Deno of Killing | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-ever-durable-hampton-feeling-toll-of-injuries.html | PRO FOOTBALL; Ever-Durable Hampton Feeling Toll of Injuries | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/giuliani-is-sued-by-city-council-in-a-budget-test.html | Giuliani Is Sued By City Council In a Budget Test | False | By Steven Lee Myers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/elizabeth-kramer-86-crusader-who-raised-millions-for-israel.html | Elizabeth Kramer, 86, Crusader Who Raised Millions for Israel | False | By Charisse Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/rosemary-clooney-concert.html | Rosemary Clooney Concert | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/daniel-frankel-91-an-importer-of-films.html | Daniel Frankel, 91, An Importer of Films | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/hide-next-on-bowe-s-docket.html | Hide Next on Bowe's Docket | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/books/books-of-the-times-a-mute-girl-s-theatrical-journey.html | BOOKS OF THE TIMES; A Mute Girl's Theatrical Journey | False | By Christopher Lehmann-Haupt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-people-tennis-seles-is-sued-by-an-apparel-firm.html | SPORTS PEOPLE: TENNIS; Seles Is Sued by an Apparel Firm | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-1919-fancy-schools-in-our-pages100-75-and-50-years-ago.html | 1919: Fancy Schools : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/c-corrections-049131.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/hockey-for-some-owners-talk-turns-tougher.html | HOCKEY; For Some Owners, Talk Turns Tougher | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/new-jersey-lawyers-who-sin-in-haste-repent-in-public.html | New Jersey Lawyers Who Sin in Haste Repent in Public | False | By Jan Hoffman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-a-bangladesh-update-letters-to-the-editor.html | A Bangladesh Update : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/style/chronicle-049735.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/national-trustco-reports-earnings-for-qtr-to-oct-31.html | National Trustco reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/movies/directing-the-camera-to-be-a-dance-partner.html | Directing the Camera To Be a Dance Partner | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-metrocall-bids-for-2-paging-rivals.html | COMPANY NEWS; Metrocall Bids for 2 Paging Rivals | False | By Richard Ringer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-1894-salon-du-cycle-in-our-pages100-75-and-50-years-ago.html | 1894: 'Salon du Cycle' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-people-044113.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/key-rates-045160.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/finance-briefs-044830.html | FINANCE BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-people-horse-racing-maple-is-honored-by-jockeys-guild.html | SPORTS PEOPLE: HORSE RACING; Maple Is Honored by Jockeys' Guild | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/baseball-strawberry-faces-indictment.html | BASEBALL; Strawberry Faces Indictment | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-mcgraw-hill-stock-falls-3.html | THE MEDIA BUSINESS; McGraw-Hill Stock Falls 3% | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/books/samoans-honor-adopted-son-the-teller-of-tales.html | Samoans Honor Adopted Son, the Teller of Tales | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/microage-inc-micannm-reports-earnings-for-qtr-to-oct-30.html | MicroAge Inc.(MICA,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/IHT-wildcat-oil-drilling-plan-near-castle-only-adds-to-royal-familys.html | Wildcat Oil Drilling Plan Near Castle Only Adds to Royal Family's Troubles : Woes in Unmerry Windsor | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-people-golf-patton-becomes-mga-s-new-president.html | SPORTS PEOPLE: GOLF; Patton Becomes M.G.A.'s New President | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-people-baseball-mets-sign-two-minor-leaguers.html | SPORTS PEOPLE: BASEBALL; Mets Sign Two Minor Leaguers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/greenspan-hints-at-further-rises-in-interest-rates.html | GREENSPAN HINTS AT FURTHER RISES IN INTEREST RATES | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-of-the-times-golf-s-norman-invasion.html | Sports of The Times; Golf's Norman Invasion | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/calendar-sales-and-tours.html | Calendar: Sales And Tours | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/us-won-t-charge-fbi-s-sniper-in-siege.html | U.S. Won't Charge F.B.I.'s Sniper in Siege | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/analyst-steps-into-new-press-storm.html | Analyst Steps Into New Press Storm | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/transactions-045616.html | Transactions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-1944-russians-rescued-in-our-pages100-75-and-50-years-ago.html | 1944: Russians Rescued : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/basketball-if-there-s-a-way-to-lose-nets-will-find-it.html | BASKETBALL; If There's a Way to Lose, Nets Will Find It | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-chiat-day-chosen-by-eveready-canada.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day Chosen By Eveready Canada | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-notebook-for-bengals-blake-the-time-to-shine-is-now.html | PRO FOOTBALL: NOTEBOOK; For Bengals' Blake, the Time to Shine Is Now | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/l-would-resettlement-solve-bosnia-s-dilemma-049387.html | Would Resettlement Solve Bosnia's Dilemma? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/longview-fibre-co-lfbn-reports-earnings-for-qtr-to-oct-31.html | Longview Fibre Co.(LFB,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/germany-silent-on-nato-request-for-planes.html | Germany Silent on NATO Request for Planes | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/florida-rock-industries-frka-reports-earnings-for-qtr-to-sept-30 | Florida Rock Industries(FRK,A) reports earnings for qtr-to-sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/in-performance-classical-music-049760.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-borden-plan-is-altered-settling-suits.html | COMPANY NEWS; Borden Plan Is Altered, Settling Suits | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/halting-the-spread-of-nuclear-arms.html | Halting the Spread of Nuclear Arms | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/in-performance-classical-music-049751.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/harsh-documentary-on-croatia-unlikely-to-have-impact-there.html | Harsh Documentary on Croatia Unlikely to Have Impact There | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/morris-f-steinberg-physician-85.html | Morris F. Steinberg; Physician, 85 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/intermetco-ltd-reports-earnings-for-qtr-to-oct-31.html | Intermetco Ltd. reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/esterline-technologies-corp-esln-reports-earnings-for-qtr-to-oct-31.html | Esterline Technologies Corp. (ESL,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/new-guidelines-to-aid-in-treatment-of-manic-depressive-illness.html | New Guidelines to Aid in Treatment of Manic-Depressive Illness | False | By Philip J. Hilts | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/c-corrections-049107.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-management-shifts-at-dentsu-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Shifts At Dentsu Unit | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/confiscations-by-leftists-still-embroil-nicaragua.html | Confiscations By Leftists Still Embroil Nicaragua | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/orange-county-s-bankruptcy-rules-game-strategy-s-creator-also-drafted-law.html | ORANGE COUNTY'S BANKRUPTCY: THE RULES OF THE GAME; A Strategy's Creator Also Drafted the Law | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/results-plus-046329.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/television-review-the-best-you-can-be-is-to-be-yourself.html | TELEVISION REVIEW; The Best You Can Be Is to Be Yourself | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/cia-to-pay-410000-to-spy-who-says-she-was-smeared.html | C.I.A. to Pay $410,000 to Spy Who Says She Was Smeared | False | By Tim Weiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/theater/theater-review-the-bette-davis-who-came-to-dinner.html | THEATER REVIEW; The Bette Davis Who Came to Dinner | False | By David Richards | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/news-summary-040789.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-rockwell-completes-purchase-of-reliance-electric.html | COMPANY NEWS; ROCKWELL COMPLETES PURCHASE OF RELIANCE ELECTRIC | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-esiason-says-he-is-not-tipping-his-passes.html | PRO FOOTBALL; Esiason Says He Is Not Tipping His Passes | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/kmart-signs-store-lease-near-macy-s.html | Kmart Signs Store Lease Near Macy's | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/irving-kenneth-zola-dies-at-59-sociologist-aided-the-disabled.html | Irving Kenneth Zola Dies at 59; Sociologist Aided the Disabled | False | By Eric Pace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/oil-under-windsor-castle-the-queen-says-have-a-look.html | Oil Under Windsor Castle? The Queen Says Have a Look | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-red-carpets-are-no-cure-letters-to-the-editor.html | Red Carpets Are No Cure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/close-to-home-kindergarten-shopping-bravery-counts.html | CLOSE TO HOME; Kindergarten Shopping; Bravery Counts | False | By Jan Benzel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/IHT-ramos-weighs-risk-on-soccer-field.html | Ramos Weighs Risk on Soccer Field | False | By Ian Thomsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/rex-stores-corp-rscn-reports-earnings-for-qtr-to-oct-31.html | Rex Stores Corp.(RSC,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/gop-s-voice-on-aliens-roars-challenge-to-party.html | G.O.P.'s Voice on Aliens Roars Challenge to Party | False | By Stephen Engelberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/us-seeking-to-lift-cloud-over-rapport-with-moscow.html | U.S. Seeking To Lift Cloud Over Rapport With Moscow | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-general-magic-plans-a-public-stock-offering.html | COMPANY NEWS; GENERAL MAGIC PLANS A PUBLIC STOCK OFFERING | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/dance-review-swiss-dance-festival-presenting-premieres.html | DANCE REVIEW; Swiss Dance Festival Presenting Premieres | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/court-weighs-ramifications-of-digital-age.html | Court Weighs Ramifications Of Digital Age | False | By Linda Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/currents-wrap-artists-give-gifts-their-due.html | Currents; Wrap Artists Give Gifts Their Due | False | By Timothy Jack Ward | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/l-would-resettlement-solve-bosnia-s-dilemma-allies-fig-leaf-049670.html | Would Resettlement Solve Bosnia's Dilemma?; Allies' Fig Leaf | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/reported-death-threat-to-mayor-led-to-weeks-of-tighter-security.html | Reported Death Threat to Mayor Led to Weeks of Tighter Security | False | By Selwyn Raab | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/tv-sports-march-madness-for-women-on-espn-basketball-scene.html | TV SPORTS; March Madness for Women On ESPN Basketball Scene | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/design-notebook-brainy-books-with-good-looks.html | DESIGN NOTEBOOK; Brainy Books With Good Looks | False | By Mitchell Owens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/l-new-york-s-nonsmokers-lose-out-again-049468.html | New York's Nonsmokers Lose Out Again | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-offense-in-the-nfl-it-s-up-and-it-s-good.html | PRO FOOTBALL; Offense in the N.F.L.: It's Up and It's Good! | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/l-us-a-bomb-stamp-causes-deep-hurt-049484.html | U.S. A-Bomb Stamp Causes Deep Hurt | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/executive-changes-043699.html | Executive Changes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/who-that-lady-car-mystery-involving-citizens-rights-fear-strangers.html | Who Is That 'Lady in a Car?'; A Mystery Involving Citizens' Rights and Fear of Strangers | False | By Kimberly J. McLarin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/white-house-memo-a-wounded-president-strives-not-to-become-a-lame-duck.html | White House Memo; A Wounded President Strives Not to Become a Lame Duck | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/basketball-clippers-win-in-overtime-to-avoid-futility-streak.html | BASKETBALL; Clippers Win in Overtime To Avoid Futility Streak | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/texfi-industries-txfn-reports-earnings-for-qtr-to-oct-28.html | Texfi Industries(TXF,N) reports earnings for Qtr to Oct 28 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/now-a-caller-from-the-g-w-bridge-stem-to-the-rescue.html | Now a Caller From the G. W. Bridge: Stem to the Rescue | False | By Bruce Weber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/l-gingrich-s-orphanages-don-t-come-cheap-049697.html | Gingrich's Orphanages Don't Come Cheap | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/economic-scene-poverty-rates-have-actually-fallen-a-new-book-argues.html | Economic Scene; Poverty rates have actually fallen, a new book argues. | False | By Peter Passell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/IHT-german-court-rules-coal-tax-illegal.html | German Court Rules Coal Tax Illegal | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/c-corrections-049123.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-people-swimming-lu-bin-chinese-star-gets-2-year-ban.html | SPORTS PEOPLE: SWIMMING; Lu Bin, Chinese Star, Gets 2-Year Ban | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/mr-gingrich-s-leaner-house.html | Mr. Gingrich's Leaner House | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/metro-matters-judges-patronage-and-status-quo.html | METRO MATTERS; Judges, Patronage and Status Quo | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/in-shift-pataki-backs-legalized-casino-gambling-to-aid-tourism.html | In Shift, Pataki Backs Legalized Casino Gambling to Aid Tourism | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/IHT-a-california-countys-financial-tremors-shake-up-wall-street.html | A California County's Financial Tremors Shake Up Wall Street | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/theater/yankees-plans-7th-inning-stretch.html | 'Yankees' Plans 7th-Inning Stretch | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/mexican-s-offer-to-rebels-turn-in-guns-and-he-ll-quit.html | Mexican's Offer to Rebels: Turn In Guns and He'll Quit | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/basketball-the-franchise-player-backed-up-his-backup.html | BASKETBALL; The Franchise Player Backed Up His Backup | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/andre-previn-stands-in-for-roger-norrington.html | Andre Previn Stands In For Roger Norrington | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/world/france-seeking-plan-for-ending-bosnia-mission.html | France Seeking Plan for Ending Bosnia Mission | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/board-of-education-still-supports-cortines.html | Board of Education Still Supports Cortines | False | By Maria Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/gunman-said-to-mistake-man-for-clinton.html | Gunman Said to Mistake Man for Clinton | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/c-corrections-049140.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/the-wrong-budget-battle.html | The Wrong Budget Battle | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/the-neediest-cases-recovering-from-divorce-and-alcohol.html | THE NEEDIEST CASES; Recovering From Divorce and Alcohol | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/media-business-advertising-acquisitive-british-entrepreneur-takes-active.html | THE MEDIA BUSINESS: ADVERTISING; An acquisitive British entrepreneur takes an active interest, a financial one, in his new agency. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/us/new-suicide-assistance-ban-gains-in-michigan.html | New Suicide-Assistance Ban Gains in Michigan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-08 | 1994-12-08 | https://www.nytimes.com/1994/12/08/business/with-profits-down-wall-st-braces-for-pay-cuts.html | With Profits Down, Wall St. Braces for Pay Cuts | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/judge-quits-hubbell-case-in-little-rock.html | Judge Quits Hubbell Case In Little Rock | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/style/IHT-hightech-help-for-the-consumer.html | High-Tech Help for the Consumer | False | By Roger Collis, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/pro-football-if-the-weather-stays-cold-maybe-the-jets-will-be-hot.html | PRO FOOTBALL; If the Weather Stays Cold, Maybe the Jets Will Be Hot | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/IHT-european-topics-around-europe-90449277520.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-shaking-up-france-s-royal-family-tree.html | FILM REVIEW; Shaking Up France's Royal Family Tree | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/theater/last-chance.html | Last Chance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/IHT-dengist-china-after-dengnot-certain-but-likely.html | Dengist China After Deng? Not Certain But Likely | False | By Zhang Weiwei, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/link-sought-in-sicknesses-at-2-colleges.html | Link Sought In Sicknesses At 2 Colleges | False | Special to The New York Times | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/company-briefs-059633.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060275.html | Art in Review | False | By Michael Kimmelman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/the-neediest-cases-back-to-mental-health-with-pictures.html | THE NEEDIEST CASES; Back to Mental Health, With Pictures | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/c-corrections-057088.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/cuban-refugees-riot-in-panama.html | CUBAN REFUGEES RIOT IN PANAMA | False | By Eric Schmitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/israelis-reaffirm-pact-with-plo.html | Israelis Reaffirm Pact With P.L.O. | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/indiana-executes-a-killer-of-2.html | Indiana Executes a Killer of 2 | False | AP | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/the-stain-spreads-in-italy.html | The Stain Spreads in Italy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/l-high-broadway-costs-aren-t-musicians-fault-059676.html | High Broadway Costs Aren't Musicians' Fault | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/IHT-2-banking-giants-weigh-a-transatlantic-merger.html | 2 Banking Giants Weigh A Trans-Atlantic Merger | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/worldbusiness/IHT-now-its-outderivatives-raise-risks.html | Now It's Out:Derivatives Raise Risks | False | By Carl Gewirtz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/style/IHT-closing-soon.html | Closing soon | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/sports-of-the-times-the-owners-committed-long-ago.html | Sports of The Times; The Owners Committed Long Ago | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/IHT-1894-the-rolling-boat-in-our-pages100-75-and-50-years-ago.html | 1894: The Rolling Boat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/IHT-european-topics-belgian-chicken-farm-is-a-borderline-case.html | European Topics : Belgian Chicken Farm Is a Borderline Case | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-friends-at-home-on-mean-streets-of-providence.html | FILM REVIEW; Friends at Home on Mean Streets of Providence | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/sports-people-pro-football-shula-to-undergo-achilles-tendon-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Shula to Undergo Achilles' Tendon Surgery | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/sports-people-pro-football-faulk-hospitalized-with-respiratory-virus.html | SPORTS PEOPLE: PRO FOOTBALL; Faulk Hospitalized With Respiratory Virus | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/usually-deadly-brain-tumor-responds-to-a-new-treatment.html | Usually Deadly Brain Tumor Responds to a New Treatment | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/south-african-bonds-sell-briskly-at-9.625.html | South African Bonds Sell Briskly at 9.625% | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/c-corrections-057096.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/home-video-057843.html | Home Video | False | By Peter M. Nichols | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/l-fred-lebow-s-legacy-059714.html | Fred Lebow's Legacy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/c-corrections-057045.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/a-carjacking-trial-twist-defendant-identifies-killer.html | A Carjacking Trial Twist: Defendant Identifies 'Killer' | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/grand-jury-won-t-file-charges-against-police-in-si-man-s-death.html | Grand Jury Won't File Charges Against Police in S.I. Man's Death | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/us-and-ukraine-cooperate-to-destroy-nuclear-arsenal.html | U.S. and Ukraine Cooperate To Destroy Nuclear Arsenal | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/a-gop-house-leader-presses-attack-on-clinton-foreign-policy.html | A G.O.P. House Leader Presses Attack on Clinton Foreign Policy | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-a-mother-who-is-her-own-worst-enemy.html | FILM REVIEW; A Mother Who Is Her Own Worst Enemy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/the-media-business-advertising-addenda-robinson-lake-plans-acquisition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Robinson Lake Plans Acquisition | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/more-mexicans-more-profit.html | More Mexicans, More Profit | False | By Lydia Chavez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/no-headline-052868.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/opera-review-miss-julie-to-rorem-s-music.html | OPERA REVIEW; 'Miss Julie,' to Rorem's Music | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/real-estate.html | Real Estate | False | By Rachelle Garbarine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/IHT-east-asia-looks-toward-europe.html | East Asia Looks Toward Europe | False | By Michael Richardson, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/c-corrections-057037.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/mayor-s-money-special-report-us-investigates-newark-group-possible-political.html | A Mayor's Money -- A special report.; U.S. Investigates Newark Group As a Possible Political Slush Fund | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/e-systems-contract.html | E-Systems Contract | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/business-digest-053090.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/IHT-1919-a-wet-christmas-in-our-pages100-75-and-50-years-ago.html | 1919: A 'Wet' Christmas'?; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/metro-digest-053996.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/another-briton-to-command-un-in-bosnia.html | Another Briton To Command U.N. in Bosnia | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/obituaries/jacob-kassin-94-chief-rabbi-of-brooklyn-s-syrian-sephardim.html | Jacob Kassin, 94, Chief Rabbi Of Brooklyn's Syrian Sephardim | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/market-place-an-sec-warning-to-funds-on-inside-information-rules.html | Market Place; An S.E.C. Warning to Funds On Inside Information Rules | False | By Diana B. Henriques | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/sports-people-college-football-two-awards-for-penn-state-quarterback.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Two Awards for Penn State Quarterback | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/plans-to-trim-government-reach-deep-into-benefits.html | Plans to Trim Government Reach Deep Into Benefits | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/dow-plunges-49.79-points-to-3685.73.html | Dow Plunges 49.79 Points, To 3,685.73 | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/pataki-tries-bracing-state-for-bad-news-on-spending.html | Pataki Tries Bracing State For Bad News On Spending | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/serbs-release-55-canadians-but-renew-attack-on-enclave.html | Serbs Release 55 Canadians But Renew Attack on Enclave | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/orthodox-churches-move-toward-unity.html | Orthodox Churches Move Toward Unity | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/IHT-operation-by-nato-could-involve-up-to-25000-americans-on-ground-us.html | Operation by NATO Could Involve Up to 25,000 Americans on Ground : U.S. Offers Troops For Bosnia Pullout | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/IHT-european-topics-around-europe-940664033318.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/pro-basketball-two-benchings-a-boycott-and-a-bad-beating.html | PRO BASKETBALL; Two Benchings, A Boycott and A Bad Beating | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/books/books-of-the-times-examining-women-s-studies-programs.html | BOOKS OF THE TIMES; Examining Women's Studies Programs | False | By Michiko Kakutani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/at-white-house-behest-postal-service-scraps-a-bomb-stamp.html | At White House Behest, Postal Service Scraps A-Bomb Stamp | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/as-ex-chief-awaits-fate-more-brazilians-face-impeachment.html | As Ex-Chief Awaits Fate, More Brazilians Face Impeachment | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/style/chronicle-060100.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/british-firm-sees-need-for-strength-in-us.html | British Firm Sees Need for Strength in U.S. | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/sports-people-pro-football-frier-sits-up-for-first-time-since-crash.html | SPORTS PEOPLE: PRO FOOTBALL; Frier Sits Up for First Time Since Crash | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/basketball-tar-heels-squander-lead-but-rally-to-beat-villanova.html | BASKETBALL; Tar Heels Squander Lead, But Rally to Beat Villanova | False | By Barry Jacobs, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/leaders-of-11-orthodox-churches-in-america-plan-unity-move.html | Leaders of 11 Orthodox Churches in America Plan Unity Move | False | By David Gonzalez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/western-europeans-cast-a-cautious-line-eastward.html | Western Europeans Cast A Cautious Line Eastward | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/tv-weekend-after-a-child-s-death-enter-guilt-and-a-ghost.html | TV WEEKEND; After a Child's Death, Enter Guilt and a Ghost | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/pop-review-dancing-singing-twirling-and-swirling-with-the-go-go-s.html | POP REVIEW; Dancing, Singing, Twirling and Swirling With the Go-Go's | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/25000-us-troops-to-aid-un-force-if-it-quits-bosnia.html | 25,000 U.S. TROOPS TO AID U.N. FORCE IF IT QUITS BOSNIA | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/pro-football-giants-special-teams-have-matured-along-with-the-coach.html | PRO FOOTBALL; Giants' Special Teams Have Matured Along With the Coach | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/dance-review-ailey-troupe-opens-in-trademark-fashion.html | DANCE REVIEW; Ailey Troupe Opens In Trademark Fashion | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-056707.html | Art in Review | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/basketball-christie-examines-ankle-and-options.html | BASKETBALL; Christie Examines Ankle and Options | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/quake-found-to-have-left-hidden-danger.html | Quake Found To Have Left Hidden Danger | False | By Sandra Blakeslee | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/restaurants-056723.html | Restaurants | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/l-cabdrivers-who-discriminate-should-have-to-pay-damages-059706.html | Cabdrivers Who Discriminate Should Have to Pay Damages | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/sports-people-swimming-china-bans-6-more-athletes-for-steroids.html | SPORTS PEOPLE: SWIMMING; China Bans 6 More Athletes for Steroids | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/l-obesity-gene-flaw-once-served-us-well-to-stop-food-cravings-059650.html | Obesity Gene 'Flaw' Once Served Us Well; To Stop Food Cravings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/a-lady-in-a-car.html | A Lady in a Car | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/IHT-1944-for-60-million-jobs-in-our-pages100-75-and-50-years-ago.html | 1944: For 60 Million Jobs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/the-media-business-advertising-addenda-keyes-martin-gets-rickel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Keyes Martin Gets Rickel | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/on-eve-of-miami-summit-talks-us-comes-under-fire.html | On Eve of Miami Summit Talks, U.S. Comes Under Fire | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/also-of-note.html | Also of Note | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/house-gop-would-replace-scores-of-programs-for-the-poor.html | House G.O.P. Would Replace Scores of Programs for the Poor | False | By Jason Deparle | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/judge-blocks-china-engines.html | Judge Blocks China Engines | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/council-bid-to-chide-jeffries-for-remarks-leads-to-argument.html | Council Bid to Chide Jeffries for Remarks Leads to Argument | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/mexican-state-gets-2-chiefs-one-official-one-itinerant.html | Mexican State Gets 2 Chiefs: One Official, One Itinerant | False | By Anthony de Palma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/credit-markets-treasury-notes-and-bills-decline.html | CREDIT MARKETS; Treasury Notes and Bills Decline | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/company-news-low-southwest-profits-rattle-airline-investors.html | COMPANY NEWS; Low Southwest Profits Rattle Airline Investors | False | By Andrea Adelson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/four-counts-added-in-shooting-at-white-house.html | Four Counts Added in Shooting at White House | False | Special to The New York Times | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/basketball-clippers-finally-cut-the-comedy.html | BASKETBALL; Clippers Finally Cut the Comedy | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/article-057193-no-title.html | Article 057193 -- No Title | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/hockey-another-day-in-battle-of-the-blazing-faxes.html | HOCKEY; Another Day in Battle Of the Blazing Faxes | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/l-single-welfare-fathers-059692.html | Single Welfare Fathers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/2-school-officers-are-charged-with-taking-bribes-for-jobs.html | 2 School Officers Are Charged With Taking Bribes for Jobs | False | By George James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/bar-republican-senator-forces-administration-rethink-its-strategy-judicial.html | At the Bar; A Republican senator forces the Administration to rethink its strategy on judicial appointments. | False | By Neil A. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060267.html | Art in Review | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/books/the-spoken-word.html | The Spoken Word | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/obituaries/antonio-carlos-jobim-composer-dies-at-67.html | Antonio Carlos Jobim, Composer, Dies at 67 | False | By William Grimes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/news-summary-052620.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/a-bad-republican-idea.html | A Bad Republican Idea | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/dealer-says-it-was-easy-to-dupe-gm.html | Dealer Says It Was Easy To Dupe G.M. | False | By Peter Marks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/another-day-another-89-miles-to-school.html | Another Day, Another 89 Miles to School | False | By Sam Howe Verhovek | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/transactions-057185.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/johannesburg-journal-corporate-foe-of-apartheid-finds-reward-elusive.html | Johannesburg Journal; Corporate Foe of Apartheid Finds Reward Elusive | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/theater/theater-review-what-s-wrong-with-this-picture-family-laughing-until-it-s-crying.html | THEATER REVIEW: WHAT'S WRONG WITH THIS PICTURE?; A Family Laughing Until It's Crying | False | By David Richards | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/c-corrections-057169.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/portland-journal-where-trust-rides-a-yellow-bicycle.html | Portland Journal; Where Trust Rides a Yellow Bicycle | False | Special to The New York Times | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/chase-in-15-branch-sale.html | Chase in 15-Branch Sale | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/soccer-winning-a-title-is-the-rule-for-foursome-at-virginia.html | SOCCER; Winning a Title Is the Rule For Foursome at Virginia | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/fleeing-bosnia-blocked-by-america.html | Fleeing Bosnia, Blocked by America | False | By Julie Mertus | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/us-may-let-a-baby-bell-widen-reach.html | U.S. May Let A Baby Bell Widen Reach | False | By Edmund L. Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/murder-troubled-young-lives-behind-holdup-3-suspects-growing-up-grim-housing.html | Murder and Troubled Young Lives; Behind a Holdup, 3 Suspects Growing Up in Grim Housing | False | By Joe Sexton With Lynette Holloway | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/style/IHT-the-movie-guide-la-machine.html | THE MOVIE GUIDE : La Machine | False | By Joan Dupont, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/baseball-player-proposal-to-seek-partnership.html | BASEBALL; Player Proposal to Seek Partnership | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/democrat-seeks-outsider-for-gingrich-inquiry.html | Democrat Seeks Outsider for Gingrich Inquiry | False | By Stephen Engelberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/baseball-strawberry-and-agent-indicted-on-charges-of-income-tax-evasion.html | BASEBALL; Strawberry and Agent Indicted on Charges of Income Tax Evasion | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/on-pro-basketball-choosing-the-soft-life-over-the-good-life.html | ON PRO BASKETBALL; Choosing the Soft Life Over the Good Life | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/neighbors-anyone-would-want-and-most-wanted-by-fbi-too.html | Neighbors Anyone Would Want, And Most Wanted by F.B.I., Too | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/wild-peace.html | Wild Peace | False | By Yehuda Amichai | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/at-the-met-with-hans-haacke-peering-at-a-wide-world-beyond-works-on-a-wall.html | AT THE MET WITH: Hans Haacke; Peering at a Wide World Beyond Works on a Wall | False | By Michael Kimmelman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/l-korea-nuclear-pact-doesn-t-rely-on-trust-059684.html | Korea Nuclear Pact Doesn't Rely on Trust | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/tv-sports-read-the-fine-print-yankee-fans.html | TV SPORTS; Read the Fine Print, Yankee Fans | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-disclosure-doing-business-in-a-manner-most-unbusinesslike.html | FILM REVIEW: DISCLOSURE; Doing Business In a Manner Most Unbusinesslike | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/an-end-maybe-to-the-food-fight.html | An End, Maybe, to the Food Fight | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/company-news-sec-cites-2-officers-of-gannett.html | COMPANY NEWS; S.E.C. Cites 2 Officers Of Gannett | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/photography-review-mixed-images-that-show-the-mutability-of-time.html | PHOTOGRAPHY REVIEW; Mixed Images That Show The Mutability of Time | False | By Charles Hagen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060283.html | Art in Review | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/the-media-business-advertising-addenda-spanish-speaking-venture-formed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spanish-Speaking Venture Formed | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/mostly-mozart-and-its-players-reach-accord.html | Mostly Mozart And Its Players Reach Accord | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/music-review-not-quite-an-opera-transforms-a-film.html | MUSIC REVIEW; Not Quite an Opera Transforms a Film | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/l-obesity-gene-flaw-once-served-us-well-compensate-with-diet-059668.html | Obesity Gene 'Flaw' Once Served Us Well; Compensate With Diet | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/abroad-at-home-nobody-s-at-home.html | Abroad at Home; Nobody's At Home | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/sports-people-college-football-willingham-is-said-to-be-stanford-choice.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Willingham Is Said to Be Stanford Choice | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/obituaries/kenny-kneitel-graphic-designer-52.html | Kenny Kneitel; Graphic Designer, 52 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/an-expert-simpson-witness-who-can-give-prosecutors-sleepless-nights.html | An Expert Simpson Witness Who Can Give Prosecutors Sleepless Nights | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/financial-monitor-warns-of-added-gap-in-budget.html | Financial Monitor Warns Of Added Gap in Budget | False | By Steven Lee Myers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/simpson-jury-is-sworn-in-but-opening-arguments-still-appear-to-be-months-away.html | Simpson Jury Is Sworn In, but Opening Arguments Still Appear to Be Months Away | False | By Kenneth B. Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/a-suburban-boy-with-cosmic-aspirations.html | A Suburban Boy With Cosmic Aspirations | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/light-rail-line-construction-may-start-in-new-jersey-in-96.html | Light-Rail Line Construction May Start in New Jersey in '96 | False | By Joseph F. Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/baseball-yanks-lawn-joins-drug-unit.html | BASEBALL; Yanks' Lawn Joins Drug Unit | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/style/chronicle-056138.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/college-football-after-2055-yards-salaam-among-best.html | COLLEGE FOOTBALL; After 2,055 Yards, Salaam Among Best | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060259.html | Art in Review | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/officer-kills-2-men-after-shootout-in-queens.html | Officer Kills 2 Men After Shootout in Queens | False | By Garry Pierre-Pierre | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/l-obesity-gene-flaw-once-served-us-well-059641.html | Obesity Gene 'Flaw' Once Served Us Well | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/arafats-expecting-first-child.html | Arafats Expecting First Child | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/funds-to-remove-big-county-s-notes.html | Funds to Remove Big County's Notes | False | By Leslie Eaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/milton-singer-82-teacher-and-author.html | Milton Singer, 82, Teacher and Author | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/at-un-thoughts-about-bosnia-but-no-action.html | At U.N., Thoughts About Bosnia but No Action | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/gingrich-now-a-round-peg-seeks-to-smooth-the-edges.html | Gingrich, Now a Round Peg, Seeks to Smooth the Edges | False | By Maureen Dowd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/us-guidelines-for-back-pain-reject-some-common-notions.html | U.S. Guidelines for Back Pain Reject Some Common Notions | False | By Warren E. Leary | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/morgan-stanley-in-talks-to-buy-sg-warburg.html | Morgan Stanley in Talks to Buy S.G. Warburg | False | By Saul Hansell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/company-news-fund-chief-will-retire-in-a-year.html | COMPANY NEWS; Fund Chief Will Retire In a Year | False | By Leslie Eaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/IHT-for-divided-eu-a-grim-view-of-the-summit.html | For Divided EU, a Grim View of the Summit | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/test-of-rights-for-municipal-bankers.html | Test of Rights for Municipal Bankers | False | By Leslie Wayne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/golf-this-match-play-event-has-open-enrollment.html | GOLF; This Match Play Event Has Open Enrollment | False | By Larry Dorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/world/ulster-peace-a-new-snag.html | Ulster Peace: A New Snag | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/key-rates-055999.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/IHT-bad-and-worse-in-bosnia-letters-to-the-editor.html | Bad and Worse in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/c-corrections-057142.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/the-cuomos-of-queens-look-west.html | The Cuomos, Of Queens, Look West | False | By Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-review-a-bonding-of-different-cultures.html | ART REVIEW; A Bonding of Different Cultures | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/inside-052833.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-wesley-snipes-on-the-trail-of-criminal-sky-divers.html | FILM REVIEW; Wesley Snipes on the Trail of Criminal Sky Divers | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060240.html | Art in Review | False | By Charles Hagen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/beleaguered-gay-group-chooses-new-leader.html | Beleaguered Gay Group Chooses New Leader | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/a-default-by-orange-county.html | A Default By Orange County | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/resultsplus-056235.html | ResultsPlus | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/us/officers-not-charged-in-death-of-si-man.html | Officers Not Charged In Death of S.I. Man | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/IHT-of-philosophers-and-kings-letters-to-the-editor.html | Of Philosophers and Kings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/business/the-media-business-advertising-perennial-holiday-messages-work.html | THE MEDIA BUSINESS: Advertising; Perennial Holiday Messages Work | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-09 | 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/IHT-a-prague-cleanup-letters-to-the-editor.html | A Prague Clean-Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/suspect-in-lirr-killings-ruled-competent-for-trial.html | Suspect in L.I.R.R. Killings Ruled Competent for Trial | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/IHT-american-topics-92667055720.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/inside-064882.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/propaganda-for-peace.html | Propaganda for Peace | False | By Keith Spicer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/yugoslav-path-cited-for-missiles-at-bihac.html | Yugoslav Path Cited For Missiles at Bihac | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/a-surgeon-general-s-untimely-candor.html | A Surgeon General's Untimely Candor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-in-review-069221.html | THEATER IN REVIEW | False | By D.j.r. Bruckner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/insurance-disability-policies-face-new-coverage-limits.html | INSURANCE; Disability Policies Face New Coverage Limits | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/archives/cutbacks-in-store-for-savings-bonds.html | Cutbacks in Store for Savings Bonds | True | By Joseph Anthony | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-pop-068330.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/giuliani-suggests-privatizing-of-airports.html | Giuliani Suggests Privatizing of Airports | False | By Steven Lee Myers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/news-summary-064629.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/anger-and-relief-as-si-inquiry-ends.html | Anger and Relief as S.I. Inquiry Ends | False | By Clifford Krauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/results-plus-073881.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/world-news-briefs-us-and-russia-plan-meeting-to-ease-strains.html | World News Briefs; U.S. and Russia Plan Meeting to Ease Strains | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/football-giants-notebook-switch-making-linebackers-beam.html | FOOTBALL: GIANTS NOTEBOOK; Switch Making Linebackers Beam | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/message-bosnians-allied-talk-un-withdrawal-warns-combatants-they-risk-all-war.html | A Message to Bosnians; Allied Talk of a U.N. Withdrawal Warns The Combatants They Risk All-Out War | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/personal-prayer-is-not-illegal.html | Personal Prayer Is Not Illegal | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/seeking-hemispheric-unity.html | Seeking Hemispheric Unity | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/brown-bowdoin-brandeis-and-prozac.html | Brown, Bowdoin, Brandeis and Prozac | False | By Emily Kelton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/observer-newt-s-pal-warbucks.html | Observer; Newt's Pal Warbucks | False | By Russell Baker | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/obituaries/adda-bozeman-barkhuus-85-expert-in-international-relations.html | Adda Bozeman Barkhuus, 85, Expert in International Relations | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/baseball-boston-trades-nixon-to-texas-for-canseco.html | BASEBALL; Boston Trades Nixon to Texas for Canseco | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/style/chronicle-068209.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-in-review-073814.html | THEATER IN REVIEW | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/counselor-is-asked-what-simpson-said-in-jail.html | Counselor Is Asked What Simpson Said in Jail | False | By Kenneth B. Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/c-corrections-073156.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/obituaries/margaret-a-hickey-women-s-leader-92.html | Margaret A. Hickey, Women's Leader, 92 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-timberland-warns-of-decline-in-shoe-earnings.html | COMPANY NEWS; TIMBERLAND WARNS OF DECLINE IN SHOE EARNINGS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/no-headline-064580.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-us-hasn-t-become-stumbling-economic-giant-post-welfare-vacuum-073890.html | U.S. Hasn't Become Stumbling Economic Giant; Post-Welfare Vacuum | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/charter-airline-cancels-advertised-flights.html | Charter Airline Cancels Advertised Flights | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-classical-music-073857.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/pardon-me-do-you-have-a-place-to-buy-a-rolls.html | Pardon Me, Do You Have A Place to Buy a Rolls? | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/funds-watch-light-at-the-end-of-the-tunnel-for-bonds.html | FUNDS WATCH; Light at the End of the Tunnel for Bonds? | False | By Carole Gould | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/in-new-york-city-s-budget-fight-comptroller-chooses-sides-both.html | In New York City's Budget Fight, Comptroller Chooses Sides: Both | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/panama-camps-are-calm-but-40-cubans-are-missing.html | Panama Camps Are Calm But 40 Cubans Are Missing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/3-are-charged-with-forcing-a-captive-man-to-sell-crack.html | 3 Are Charged With Forcing A Captive Man to Sell Crack | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/baseball-salary-arbitration-may-be-negotiable.html | BASEBALL; Salary Arbitration May Be Negotiable | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/college-basketball-hurley-powers-seaton-hall.html | COLLEGE BASKETBALL; Hurley Powers Seaton Hall | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/obituaries/maurice-auslander-mathematician-68.html | Maurice Auslander, Mathematician, 68 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-classical-music-073873.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/style/chronicle-073938.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/europeans-take-edge-off-the-threat-to-pull-out-of-the-un-force-in-bosnia.html | Europeans Take Edge Off the Threat to Pull Out of the U.N. Force in Bosnia | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/IHT-american-topics-on-road-drowsiness-is-as-deadly-as-drink.html | American Topics : On Road, Drowsiness Is as Deadly as Drink | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/court-accepts-a-crucial-redistricting-case.html | Court Accepts a Crucial Redistricting Case | False | By Linda Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/worldbusiness/IHT-economic-scene-a-crystal-ball-goes-global.html | ECONOMIC SCENE : A Crystal Ball Goes Global | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-us-hasn-t-become-stumbling-economic-giant-073679.html | U.S. Hasn't Become Stumbling Economic Giant | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/attacks-begin-on-plan-to-cut-social-programs.html | Attacks Begin on Plan to Cut Social Programs | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/3-nobel-winners-get-away-from-home.html | 3 Nobel Winners Get Away From Home | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/executive-changes-067105.html | Executive Changes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-turbulent-skies-for-investors.html | Turbulent Skies for Investors | False | By M. B., International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/giza-journal-now-even-the-sphinx-might-protest.html | Giza Journal; Now Even the Sphinx Might Protest | False | By Chris Hedges | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/IHT-1919help-the-french-in-our-pages100-75-and-50-years-ago.html | 1919:Help the French : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/IHT-american-topics-92549601555.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-classical-music-069434.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/sports-of-the-times-past-tense-and-future-perfect.html | Sports of The Times; Past Tense And Future Perfect | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/for-guantanamo-refugees-hope-fades-as-time-passes.html | For Guantanamo Refugees, Hope Fades as Time Passes | False | By Mireya Navarro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-pop-073830.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/ballet-theater-dancers-ratify-contract.html | Ballet Theater Dancers Ratify Contract | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/c-corrections-073148.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/mixed-day-for-prices-of-treasuries.html | Mixed Day For Prices Of Treasuries | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/security-therapeutic-freedom-escapes-raise-unsettling-questions-for-psychiatric.html | Security or Therapeutic Freedom?; Escapes Raise Unsettling Questions for Psychiatric Centers | False | By Dennis Hevesi With Lisa Foderaro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/pentagon-to-cut-7.7-billion-in-new-weapons-programs.html | Pentagon to Cut $7.7 Billion in New Weapons Programs | False | By Eric Schmitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/with-the-view-cuomo-got-deal-too.html | With the View, Cuomo Got Deal, Too | False | By Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/poultry-empire-under-scrutiny-in-espy-inquiry.html | Poultry Empire Under Scrutiny in Espy Inquiry | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/college-basketball-the-freshman-prince-reigns-at-st-johns.html | COLLEGE BASKETBALL; The Freshman Prince Reigns at St. John's | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/cross-country-california-here-she-comes-again.html | CROSS-COUNTRY; California, Here She Comes (Again) | False | By Marc Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-briefcase-bonds-post-positive-returns-in-november.html | Briefcase : Bonds Post Positive Returns in November | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/obituaries/enrique-lister-87-dies-in-spain-communist-who-battled-franco.html | Enrique Lister, 87, Dies in Spain; Communist Who Battled Franco | False | By David Binder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-museum-acted-properly-on-leonardo-manuscript-auction-sale-073776.html | Museum Acted Properly on Leonardo Manuscript Auction Sale | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-20th-century-industries-expects-rise-in-claims.html | COMPANY NEWS; 20TH CENTURY INDUSTRIES EXPECTS RISE IN CLAIMS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-briefs-073210.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/how-they-do-it-financial-survival-in-tokyo.html | HOW THEY DO IT; Financial Survival in Tokyo | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-what-quality-of-life-073911.html | What Quality of Life? | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-prospects-are-mixed-for-asian-pacific-carriers.html | Prospects Are Mixed for Asian Pacific Carriers | False | By Digby Lamer, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/business-digest-065668.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/gay-men-s-chorus.html | Gay Men's Chorus | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/military-rescue-mission-in-bosnia.html | Military Rescue Mission in Bosnia | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/hemisphere-trade-talks-open-us-hedges-its-hopes.html | Hemisphere Trade Talks Open; U.S. Hedges Its Hopes | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/c-corrections-073113.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/about-new-york-kindness-of-strangers-one-fuzzy-bear-s-story.html | ABOUT NEW YORK; Kindness of Strangers: One Fuzzy Bear's Story | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/denny-s-hit-by-protests-at-only-site-with-union.html | Denny's Hit By Protests At Only Site With Union | False | By Jon Nordheimer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/c-corrections-073121.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-museum-acted-properly-on-leonardo-manuscript-auction-sale-in-the-owner-s-name-073920.html | Museum Acted Properly on Leonardo Manuscript Auction Sale; In the Owner's Name | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/basketball-big-switch-net-players-try-talking-things-out.html | BASKETBALL; Big Switch: Net Players Try Talking Things Out | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/britain-and-ira-wing-open-landmark-public-talks.html | Britain and I.R.A. Wing Open Landmark Public Talks | False | By James F. Clarity | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/the-neediest-cases-summer-camp-gives-boy-and-mother-independence.html | The Neediest Cases; Summer Camp Gives Boy, and Mother, Independence | False | By Robert Waddell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/IHT-eu-summit-focuses-on-easy-issue-transport.html | EU Summit Focuses On Easy Issue: Transport | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/finger-pointing-in-orange-county-fiasco.html | Finger-Pointing in Orange County Fiasco | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/IHT-in-surprise-telekom-chief-quits-post.html | In Surprise, Telekom Chief Quits Post | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-will-the-recovery-leave-us-airlines-stalled-on-the-runway.html | Will the Recovery Leave U.S. Airlines Stalled on the Runway? | False | By Christine Stopp, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/soccer-great-run-of-rutgers-is-stopped-by-virginia.html | SOCCER; Great Run Of Rutgers Is Stopped By Virginia | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/bridge-068055.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/judge-clears-nynex-plan-for-cable.html | Judge Clears Nynex Plan For Cable | False | By Edmund L. Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-review-tennessee-williams-chilled-out.html | THEATER REVIEW; Tennessee Williams, Chilled Out | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/IHT-american-topics-91593514426.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/sports-people-courts-motion-in-jordan-case.html | SPORTS PEOPLE: COURTS; Motion in Jordan Case | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/rail-shooting-suspect-to-represent-himself.html | Rail Shooting Suspect To Represent Himself | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-some-european-airlines-are-catching-tailwinds.html | Some European Airlines Are Catching Tailwinds | False | By Aline Sullivan, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/sports-people-college-football-lsu-search-continues.html | SPORTS PEOPLE: COLLEGE FOOTBALL; L.S.U. Search Continues | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/IHT-1894metal-butterfly-in-our-pages100-75-and-50-years-ago.html | 1894:Metal Butterfly : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/small-time-gamble-pays-big-officers-to-share-27.1-million.html | Small-Time Gamble Pays Big Officers to Share $27.1 Million | False | By Kimberly J. McLarin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-insurers-fail-to-keep-pace-with-new-diseases-073741.html | Insurers Fail to Keep Pace With New Diseases | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-in-review-073822.html | THEATER IN REVIEW | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-us-hasn-t-become-stumbling-economic-giant-great-leap-backward-073903.html | U.S. Hasn't Become Stumbling Economic Giant; Great Leap Backward | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-foote-cone-is-planning-big-changes.html | COMPANY NEWS; Foote, Cone Is Planning Big Changes | False | By Courtney Kane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/music-review-making-do-and-doing-very-well.html | MUSIC REVIEW; Making Do And Doing Very Well | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/IHT-clarification.html | Clarification | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/football-heisman-contenders-are-proven-survivors.html | FOOTBALL; Heisman Contenders Are Proven Survivors | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/dance-review-in-the-wilderness-of-one-s-inner-self.html | DANCE REVIEW; In the Wilderness Of One's Inner Self | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-briefcase-fitzrovia-publishes-new-guide-to-funds.html | Briefcase : Fitzrovia Publishes New Guide to Funds | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/health-dept-criticizes-ems-crew.html | Health Dept. Criticizes E.M.S. Crew | False | By N. R. Kleinfield | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-taiwan-will-choose-its-own-future-073717.html | Taiwan Will Choose Its Own Future | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/key-rates-067423.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-in-review-068390.html | THEATER IN REVIEW | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/us-judge-says-pentagon-erred-in-canceling-a-plane.html | U.S. Judge Says Pentagon Erred in Canceling a Plane | False | By Eric Schmitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-lucas-completes-purchase-of-auto-parts-business.html | COMPANY NEWS; LUCAS COMPLETES PURCHASE OF AUTO PARTS BUSINESS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/pop-review-a-leisurely-path-to-small-epiphanies-on-a-homey-stage.html | POP REVIEW; A Leisurely Path to Small Epiphanies on a Homey Stage | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/small-dow-gain-masks-signs-of-eroding-prices.html | Small Dow Gain Masks Signs of Eroding Prices | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/l-suburban-streets-foster-needless-fears-073660.html | Suburban Streets Foster Needless Fears | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/2-types-of-planes-grounded-by-faa-in-icy-conditions.html | 2 TYPES OF PLANES GROUNDED BY F.A.A. IN ICY CONDITIONS | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/atlantic-storm-casts-31-adrift-as-ship-sinks.html | Atlantic Storm Casts 31 Adrift As Ship Sinks | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/world-news-briefs-pope-issues-statement-on-women-in-public-life.html | World News Briefs; Pope Issues Statement On Women in Public Life | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-classical-music-073865.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/surgeon-general-forced-to-resign-by-white-house.html | SURGEON GENERAL FORCED TO RESIGN BY WHITE HOUSE | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-meridian-bancorp-and-united-counties-end-talks.html | COMPANY NEWS; MERIDIAN BANCORP AND UNITED COUNTIES END TALKS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/c-corrections-073105.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/obituaries/enos-curtin-99-financial-adviser.html | Enos Curtin, 99, Financial Adviser | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/investing-bargains-now-abound-in-closed-equity-funds.html | INVESTING; Bargains Now Abound In Closed Equity Funds | False | By Francis Flaherty | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-pop-073849.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/breakthrough-on-legislative-secrecy.html | Breakthrough on Legislative Secrecy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/epa-to-allow-flexibility-in-auto-emission-testing.html | E.P.A. to Allow Flexibility in Auto Emission Testing | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/sports-people-pro-basketball-gritty-and-green-rodman-returns.html | SPORTS PEOPLE: PRO BASKETBALL; Gritty and Green, Rodman Returns | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/house-democrats-face-painful-choices.html | House Democrats Face Painful Choices | False | By Adam Clymer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/archives/strategies-keogh-holders-note-your-tax-status-may-be-in-danger.html | STRATEGIES; Keogh Holders Note: Your Tax Status May Be in Danger | True | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-engine-makers-and-airline-caterers-offer-hedged-plays.html | Engine Makers and Airline Caterers Offer Hedged Plays | False | By Baie Netzer, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/public-private-the-good-mother.html | Public & Private; The Good Mother | False | By Anna Quindlen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/IHT-american-topics-93913605827.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/world/world-news-briefs-us-and-north-korea-move-closer-on-ties.html | World News Briefs; U.S. and North Korea Move Closer on Ties | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/basketball-unable-to-buy-a-basket-starks-offers-to-take-a-seat.html | BASKETBALL; Unable to Buy a Basket, Starks Offers to Take a Seat | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/IHT-1944a-christmas-fine-in-our-pages100-75-and-50-years-ago.html | 1944:A Christmas Fine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/football-jets-versus-lions-call-this-game-playoff-lite.html | FOOTBALL; Jets Versus Lions: Call This Game Playoff Lite | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/clinton-and-congress-gingrich-vs-the-constitution.html | CLINTON AND CONGRESS; Gingrich vs. the Constitution | False | By Bruce Ackerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/religion-journal-being-welcomed-in-faith-near-the-end-of-a-life.html | Religion Journal; Being Welcomed in Faith Near the End of a Life | False | By David Gonzalez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/metro-digest-065625.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/transactions-068926.html | Transactions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/usair-transcript-shows-terror-but-offers-few-clues.html | USAir Transcript Shows Terror but Offers Few Clues | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/obituaries/neil-mccaffrey-jr-book-club-chief-69.html | Neil McCaffrey Jr., Book Club Chief, 69 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-airport-companies-a-grounded-alternative.html | Airport Companies: A Grounded Alternative | False | By Rupert Bruce, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/us/high-court-accepts-black-district-case.html | High Court Accepts Black District Case | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/worldbusiness/IHT-japan-rescues-thrifts-with-public-funds.html | Japan Rescues Thrifts With Public Funds | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/your-money/IHT-mergers-cutbackstest-the-mettle-of-us-defense-stocks.html | Mergers, CutbacksTest the Mettle of U.S. Defense Stocks | False | By Judith Rehak, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/baseball-investigation-into-memorabilia-is-not-finished.html | BASEBALL; Investigation Into Memorabilia Is Not Finished | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/business/south-america-s-big-trade-strides.html | South America's Big Trade Strides | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-10 | 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/c-corrections-073130.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-what-s-new-york-the-capital-of-now-060399.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/at-seton-hall-exploring-judeochristian-links.html | At Seton Hall, Exploring Judeo-Christian Links | False | By Eleanor Gilman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/community-boards-to-meet-in-brooklyn.html | Community Boards To Meet in Brooklyn | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/man-pleads-guilty-in-plot-to-kidnap-jewish-youth.html | Man Pleads Guilty in Plot to Kidnap Jewish Youth | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/wary-friends.html | Wary Friends | False | By George M. Fredrickson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059528.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/fyi-062901.html | F.Y.I. | False | By Jesse McKinley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/westchester-guide-052574.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/l-lesson-for-mr-gingrich-081965.html | Lesson for Mr. Gingrich | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/best-sellers-december-11-1994.html | BEST SELLERS: December 11, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-what-s-new-york-the-capital-of-now-060402.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/sunday-december-11-1994-straw-man.html | SUNDAY, December 11, 1994; Straw Man | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-steve-gunderson-060488.html | STEVE GUNDERSON | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-yorkers-co-062588.html | NEW YORKERS & CO. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059137.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | NEIL STRAUSS | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/taking-the-children-at-christmas-life-can-be-wonderful-for-robbers-too.html | TAKING THE CHILDREN; At Christmas, Life Can Be Wonderful For Robbers Too | False | By Patricia S. McCormick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/wall-street-jitters-about-that-poor-little-rich-county.html | Wall Street; Jitters About That Poor Little Rich County | False | By Leslie Eaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/automobiles/driving-smart-what-s-the-big-deal-about-cab-forward-cars.html | DRIVING SMART; What's the Big Deal About 'Cab Forward' Cars? | False | By Jeffrey J. Taras | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/l-study-breaks-081795.html | Study Breaks? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-what-s-new-york-the-capital-of-now-060364.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059161.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/staying-on-the-cutting-edge-in-christmas-cards.html | Staying on the Cutting Edge in Christmas Cards | False | By Joyce Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/beyond-dinosaurs.html | Beyond Dinosaurs | False | BY Constance L. Hays | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-nonfiction-060089.html | IN SHORT: NONFICTION | False | By Allen D. Boyer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/in-taos-dances-of-mystery.html | In Taos, Dances of Mystery | False | By Janet Byrne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/obituaries/lord-joseph-76-tory-official-and-architect-of-thatcherism.html | Lord Joseph, 76, Tory Official And Architect of Thatcherism | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-nation-when-government-plays-entrepreneur.html | The Nation; When Government Plays Entrepreneur | False | By Sam Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/l-bragging-rights-unclaimed-gambling-is-in-bay-ridge-062413.html | Bragging Rights Unclaimed: Gambling Is in Bay Ridge | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/lugging-her-family-s-baggage.html | Lugging Her Family's Baggage | False | By Hilary De Vries | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/foreign-policy-splits-gop-in-congress.html | Foreign Policy Splits G.O.P. In Congress | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/card-company-caters-to-gay-market.html | Card Company Caters to Gay Market | False | By Linda Lynwander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/health-recipe-diet-exercise-and-outlook.html | Health Recipe: Diet, Exercise and Outlook | False | By Dan Markowitz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-charity-is-no-excuse-for-bribery-081710.html | Charity Is No Excuse for Bribery | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/ad-executive-killed-by-bomb-mailed-to-house-in-new-jersey.html | Ad Executive Killed by Bomb Mailed to House In New Jersey | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/classical-music-in-grimes-low-tragedy-makes-for-great-opera.html | CLASSICAL MUSIC; In 'Grimes,' Low Tragedy Makes for Great Opera | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/home-clinic-pluses-and-minuses-of-various-batteries.html | HOME CLINIC; Pluses and Minuses Of Various Batteries | False | By Edward R. Lipinski | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/wall-street-bonds-for-the-strong-of-stomach.html | Wall Street; Bonds for the Strong of Stomach | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/c-correction-054755.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-world-poachers-n-tigers-n-bears.html | The World; Poachers 'n' Tigers 'n' Bears | False | By Philip Shenon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/film-tales-from-the-corner-office.html | FILM; Tales From the Corner Office | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-melrose-tale-of-a-trashed-apartment-and-the-elusive-eviction.html | NEIGHBORHOOD REPORT: MELROSE; Tale of a Trashed Apartment And the Elusive Eviction | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/a-la-carte-informal-american-classics-prepared-by-a-pedigreed-crew.html | A LA CARTE; Informal American Classics Prepared by a Pedigreed Crew | False | By Richard Jay Scholem | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/arrest-made-in-beating-of-off-duty-police-officer.html | Arrest Made in Beating Of Off-Duty Police Officer | False | By Garry Pierre-Pierre | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/why-johnny-is-getting-videotaped.html | Why Johnny Is Getting Videotaped | False | BY Susan Pearsall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/l-big-apple-greeter-denies-competing-with-guides-106950.html | Big Apple Greeter Denies Competing With Guides | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-neediest-cases-service-society-gets-out-vote-among-the-poor.html | THE NEEDIEST CASES; Service Society Gets Out Vote Among the Poor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/family-members-going-home-again.html | Family Members Going Home Again | False | By Merri Rosenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/an-mvp-most-valuable-product-who-created-the-age-of-plaid.html | An M.V.P. (Most Valuable Product) Who Created the Age of Plaid | False | By Robert Lipsyte | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/currency.html | CURRENCY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-lori-a-lehrer-barry-a-glickman.html | WEDDINGS; Lori A. Lehrer, Barry A. Glickman | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-china-now-allowing-limited-visa-free-trips.html | TRAVEL ADVISORY; China Now Allowing Limited Visa-Free Trips | False | By Lenore Magida | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/l-cruising-060330.html | Cruising | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/art-digging-out-schliemann-s-treasure-at-the-pushkin.html | ART; Digging Out Schliemann's Treasure at the Pushkin | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-view-from-bridgeport-when-a-house-becomes-a-beacon-of-hope.html | The View From: Bridgeport; When a House Becomes a Beacon of Hope | False | By Don Harrison | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059498.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/why-coke-is-it.html | Why Coke Is It | False | By Michael Wright | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/new-old-entry-for-the-queens-museum-once-again-face-to-face-with-the-unisphere.html | New/Old Entry for the Queens Museum; Once Again, Face to Face With the Unisphere | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/film-view-in-the-battle-of-the-big-guys-ones-a-turkey.html | FILM VIEW; In the Battle Of the Big Guys, One's a Turkey | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/secrets-of-central-park-west.html | Secrets of Central Park West | False | By Constance L. Hays | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/c-corrections-081540.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/c-corrections-063339.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/report-of-tainted-fresh-cider-angers-makers.html | Report of Tainted Fresh Cider Angers Makers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/sound-bytes-a-pioneer-of-simulation.html | Sound Bytes; A Pioneer of Simulation | False | By Stephen Miller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/outdoors-from-ship-to-chef-4-star-fishing-in-the-city.html | OUTDOORS; From Ship to Chef: 4-Star Fishing in the City | False | By Peter Kaminsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/choice-tables-bologna-the-fat-still-earns-its-nickname.html | CHOICE TABLES; Bologna the Fat Still Earns Its Nickname | False | By Maureen B. Fant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-southeastern-queens-pastor-s-removal-fuels-tension-among.html | NEIGHBORHOOD REPORT: SOUTHEASTERN QUEENS; Pastor's Removal Fuels Tension Among Factions at a Church | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/citizens-learn-how-officers-do-their-jobs.html | Citizens Learn How Officers Do Their Jobs | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/vows-arda-nazerian-stephen-haratunian.html | VOWS; Arda Nazerian, Stephen Haratunian | False | By Lois Smith Brady | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/dining-out-stylish-creative-contemporary-cuisine.html | DINING OUT; Stylish, Creative Contemporary Cuisine | False | By Anne Semmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/theater-the-stuff-of-legends.html | THEATER; The Stuff of Legends | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/juries-back-police-in-cases-like-si-death-experts-say.html | Juries Back Police in Cases Like S.I. Death, Experts Say | False | By Lynette Holloway | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/rocky-road-lies-ahead-for-wellcome.html | Rocky Road Lies Ahead for Wellcome | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/classical-view-at-its-best-music-warms-the-heart-not-the-brain.html | CLASSICAL VIEW; At Its Best, Music Warms the Heart, Not the Brain | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/doing-good-and-doing-well-too.html | Doing Good, And Doing Well, Too | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/automobiles/behind-the-wheelmazda-protege-grown-up-and-asking-for-a-bigger-a.html | BEHIND THE WHEEL/Mazda Protege; Grown Up and Asking For a Bigger Allowance | False | By Peggy Spencer Castine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/court-allows-holding-of-patients-who-are-dangerous-only-if-free.html | Court Allows Holding of Patients Who Are Dangerous Only if Free | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/crafts-choices-abound-for-the-holiday-shopper.html | CRAFTS; Choices Abound for the Holiday Shopper | False | By Betty Freudenheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/sunday-december-11-1994-planning-for-the-end.html | SUNDAY, December 11, 1994; Planning for the End | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/nely-galan.html | Nely Galan | False | By Guy Garcia | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/a-heart-aflame.html | A Heart Aflame | False | By Rosemary L. Bray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/l-death-penalty-can-t-affirm-the-value-of-life-081906.html | Death Penalty Can't Affirm the Value of Life | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/serbian-blockade-hindering-the-un.html | SERBIAN BLOCKADE HINDERING THE U.N. | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/a-year-in-new-york.html | A Year in New York | False | By Julie V. Iovine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-leighanne-lake-edward-kubec.html | WEDDINGS; Leighanne Lake, Edward Kubec | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/when-december-had-no-christmas-fun.html | When December Had No Christmas Fun | False | By Bess Liebenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/c-corrections-049794.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/help-giving-the-gift-of-time.html | HELP; Giving The Gift Of Time | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/baseball-rose-s-name-popping-up-yet-again.html | BASEBALL; Rose's Name Popping Up Yet Again | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/ranchers-balk-at-us-plans-to-return-wolf-to-the-west.html | Ranchers Balk at U.S. Plans To Return Wolf to the West | False | By Timothy Egan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/baseball-notebook-next-action-by-roman-numerals.html | BASEBALL NOTEBOOK; Next: Action by Roman Numerals | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-view-how-real-is-realness-in-rap.html | POP VIEW; How Real Is 'Realness' In Rap? | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/baseball-players-present-plan-to-the-team-owners.html | BASEBALL; Players Present Plan To The Team Owners | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/obituaries/william-p-luce-70-news-editor-of-the-times-in-the-late-1980-s.html | William P. Luce, 70, News Editor of The Times in the Late 1980's | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059056.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/business-diary-december-4-9.html | Business Diary: December 4-9 | False | By Hubert B. Herring | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/at-work-harvesting-a-new-crop-of-advice.html | At Work; Harvesting A New Crop of Advice | False | By Barbara Presley Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/archives/television-view-hiding-from-geraldo-on-a-dark-stormy-night.html | TELEVISION VIEW; Hiding From Geraldo On a Dark, Stormy Night | True | By Jeff Macgregor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/food-for-holiday-crowds-buffet-can-be-ideal.html | FOOD; For Holiday Crowds, Buffet Can Be Ideal | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-james-houghton-constance-b-coburn.html | WEDDINGS; James Houghton, Constance B. Coburn | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-sheryl-elkowitz-mark-h-siegel.html | WEDDINGS; Sheryl Elkowitz, Mark H. Siegel | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/the-law-goes-on-a-treasure-hunt.html | THE LAW GOES ON A TREASURE HUNT | False | By David Heilbroner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/q-and-a-027197.html | Q and A | False | By Paul Freireich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/art-the-many-layers-of-precisionism.html | ART; The Many Layers Of Precisionism | False | By William Zimmer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-charity-is-no-excuse-for-bribery-081701.html | Charity Is No Excuse for Bribery | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/long-island-qa-dr-alcino-silva-at-work-on-a-hypothesis-how-a-gene.html | Long Island Q&A;: Dr. Alcino Silva; At Work on a Hypothesis How a Gene Might Affect Memory | False | By Bea Tusiani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/duck-sauce-rarely-put-on-duck-and-a-lot-is-made-in-jersey.html | Duck Sauce: Rarely Put on Duck, and a Lot Is Made in Jersey | False | By Andy Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/l-on-preservation-another-view-073164.html | On Preservation: Another View | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/basketball-anthony-and-starks-sit-one-out.html | BASKETBALL; Anthony And Starks Sit One Out | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-elsie-c-nelson-and-cap-lesesne.html | WEDDINGS; Elsie C. Nelson And Cap Lesesne | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-heather-a-stark-david-anderson.html | WEDDINGS; Heather A. Stark, David Anderson | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/q-a-050210.html | Q. & A. | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/technology-enhanced-cds-promise-to-redefine-liner-notes.html | TECHNOLOGY; Enhanced CD's Promise To Redefine 'Liner Notes' | False | By Charles Bermant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/man-is-charged-in-murder-of-college-student-in-1986.html | Man Is Charged in Murder Of College Student in 1986 | False | By Garry Pierre-Pierre | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/commercial-property-the-mcgovern-family-this-time-father-son-get-build-name.html | Commercial Property/The McGovern Family; This Time, Father and Son Get to Build on the Name | False | By Claudia H. Deutsch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059021.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-it-s-not-the-only-alien-invader-060437.html | IT'S NOT THE ONLY ALIEN INVADER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/l-unmitigated-hogwash-060135.html | Unmitigated Hogwash | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/rape-accusations-linger-against-officer.html | Rape Accusations Linger Against Officer | False | By David Firestone | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/at-70-a-female-composer-sharpens-work-and-words.html | At 70, a Female Composer Sharpens Work and Words | False | By Roberta Hershenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/on-the-street-what-to-wear-silly-question.html | ON THE STREET; What to Wear? Silly Question | False | By Bill Cunningham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-victory-stamp-returned-to-sender.html | DEC. 4-10; Victory Stamp Returned to Sender | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-hubbell-pleads-guilty-whitewater-casualty-and-maybe-prosecution-witness.html | DEC. 4-10; Hubbell Pleads Guilty; Whitewater Casualty and, Maybe, Prosecution Witness | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/mt-vernon-moves-on-detectors-for-school.html | Mt. Vernon Moves on Detectors for School | False | By Elsa Brenner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/art-recalling-a-time-when-luck-was-a-lady-called-tyche.html | ART; Recalling a Time When Luck Was a Lady Called Tyche | False | By Vivien Raynor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/evening-hours-when-east-meets-west-creativity-blossoms.html | EVENING HOURS; When East Meets West, Creativity Blossoms | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/l-sunset-boulevard-camping-it-up-054887.html | 'SUNSET BOULEVARD'; Camping It Up | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-the-painter-s-life-is-cracking-060470.html | THE PAINTER'S LIFE IS CRACKING | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/viewpoints-us-decline-not-in-golf-balls-mister.html | Viewpoints; U.S. Decline? Not in Golf Balls, Mister! | False | By Bill Geist | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/soapbox-lost-in-manhattan-a-solution.html | SOAPBOX; Lost in Manhattan? A Solution | False | By Hubert Pryor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/informers-find-israel-cold-haven.html | Informers Find Israel Cold Haven | False | By Joel Greenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-amanda-seymann-andrew-megibow.html | WEDDINGS; Amanda Seymann, Andrew Megibow | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-fifth-avenue-folks-fifth-reject-postal-delivery-new-name.html | NEIGHBORHOOD REPORT: FIFTH AVENUE; The Folks on Fifth Reject Postal Delivery of New Name | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/reporter-s-notebook-at-the-zion-trial-or-in-re-lawyers-on-parade.html | Reporter's Notebook; At the Zion Trial, or In Re Lawyers on Parade | False | By Jan Hoffman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-gulf-air-and-korean-air-begin-new-us-routes.html | TRAVEL ADVISORY; Gulf Air and Korean Air Begin New U.S. Routes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/sunday-december-11-1994-lost-meals-found.html | SUNDAY, December 11, 1994; Lost Meals Found | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/after-scandal-new-officials-try-to-restore-public-trust.html | After Scandal, New Officials Try to Restore Public Trust | False | By Robert Hennelly | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/connecticut-q-a-george-f-cloutier-pines-pure-water-and-lots-of-wildlife.html | Connecticut Q&A: George F. Cloutier; Pines, Pure Water and Lots of Wildlife | False | By Robert A. Hamilton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/a-patrician-for-the-cia.html | A Patrician for the C.I.A. | False | By David Wise | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-northern-brooklyn-it-s-only-movie-looking-around-brooklyn.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN; It's Only a Movie: Looking Around Brooklyn, and Seeing Saigon | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/basketball-nets-run-their-game-instead-of-their-mouths.html | BASKETBALL; Nets Run Their Game Instead of Their Mouths | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/taking-the-children-at-christmas-life-can-be-wonderful-for-robbers-too-058092.html | TAKING THE CHILDREN; At Christmas, Life Can Be Wonderful For Robbers Too | False | By Peter M. Nichols | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-willann-stone-and-david-fel.html | WEDDINGS; Willann Stone And David Fel | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-what-s-new-york-the-capital-of-now-060380.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-what-s-new-york-the-capital-of-now-060356.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/in-the-regionlong-island-north-hills-project-revived-after-a.html | In the Region/Long Island; North Hills Project Revived After a Four-Year Hiatus | False | By Diana Shaman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/where-the-humble-coach-is-royalty.html | Where the Humble Coach Is Royalty | False | By Susan Allen Toth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/sunday-december-11-1994-even-more-harleys.html | SUNDAY, December 11, 1994; Even More Harleys | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-nation-hardy-perenials-in-us-farm-policy.html | The Nation; Hardy Perenials In U.S. Farm Policy | False | By Barnaby J. Feder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/seeking-the-roots-of-a-celebrity-society.html | Seeking the Roots of a Celebrity Society | False | By Marjorie Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/your-home-fining-upkeep-laggards.html | YOUR HOME; Fining Upkeep Laggards | False | By Andree Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/trimming-the-nation-s-fat.html | Trimming the Nation's Fat | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/evening-hours-song-dance-and-words-of-thanks.html | EVENING HOURS; Song, Dance And Words Of Thanks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/safeandsane-youth-party.html | Safe-and-Sane Youth Party | False | By Lynne Ames | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/l-a-jewish-yuletide-can-never-lead-to-spiritual-fulfillment-081973.html | A 'Jewish Yuletide' Can Never Lead to Spiritual Fulfillment | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059153.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/plo-leader-and-2-israelis-share-award.html | P.L.O. Leader And 2 Israelis Share Award | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-who-ll-stop-the-rain-once-again-not-the-jets.html | FOOTBALL; Who'll Stop the Rain? Once Again, Not the Jets | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-world-ivan-in-berlin-the-long-shadow-of-the-russian-mob.html | The World: Ivan in Berlin; The Long Shadow Of the Russian Mob | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059129.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/home-entertainment-and-then-music-met-electronics.html | HOME ENTERTAINMENT; And Then Music Met Electronics | False | By Hans Fantel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-howard-lutnick-allison-lambert.html | WEDDINGS; Howard Lutnick, Allison Lambert | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/in-america-racism-101.html | In America; Racism 101 | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059013.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/l-the-artistic-merit-of-an-estate-072192.html | The Artistic Merit Of an Estate | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/theater/television-marlo-in-midlife-that-girl-seems-gone-for-good.html | TELEVISION; Marlo in Midlife: 'That Girl' Seems Gone for Good | False | By Anita Gates | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-amtrak-s-empty-promises-081736.html | Amtrak's Empty Promises | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/long-island-journal-051373.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-annemarie-olvany-edward-vierling-jr.html | WEDDINGS; Annemarie Olvany, Edward Vierling Jr. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-nonfiction-representations-of-emotion.html | IN SHORT: NONFICTION; Representations of Emotion | False | By Robin Lippincott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-liftoff-060445.html | LIFTOFF | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/human-rights-organization-urges-stronger-action-by-the-un.html | Human Rights Organization Urges Stronger Action by the U.N. | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/a-wild-corner-of-utah.html | A Wild Corner of Utah | False | By Judith Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-president-envisions-social-service-for-cornell.html | New President Envisions Social Service For Cornell | False | By William H. Honan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/classical-music-a-fresh-relic-of-a-lost-generation.html | CLASSICAL MUSIC; A Fresh Relic of a 'Lost Generation' | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/residents-dispute-gasolines-pill-plan.html | RESIDENTS DISPUTE GASOLINE—SPILL PLAN | False | By Vivien Kellerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-ms-martico-greenfield-mr-edelstein.html | WEDDINGS; Ms. Martico-Greenfield, Mr. Edelstein | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Ramsland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/dining-out-a-luxurious-walk-into-the-italian-past.html | DINING OUT; A Luxurious Walk Into the Italian Past | False | By Joanne Starkey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/mastercards-move-to-county-affirmed.html | Mastercard's Move to County Affirmed | False | By John Jordan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-jersey-q-a-edward-looney-helping-teenage-compulsive-gamblers.html | New Jersey Q & A: Edward Looney; Helping Teen-Age Compulsive Gamblers | False | By Annette Wexler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/soccer-college-game-is-limited-by-lack-of-pro-league.html | SOCCER; College Game Is Limited By Lack of Pro League | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059102.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/word-image-jumpers-vs-reefers.html | WORD & IMAGE; Jumpers vs. Reefers | False | By Max Frankel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/theater/sunday-view-a-witty-thriller-by-tom-stoppard-doubles-the-fun.html | SUNDAY VIEW; A Witty Thriller By Tom Stoppard Doubles the Fun | False | By Vincent Canby | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/european-union-to-open-talks-on-expanding-east.html | European Union to Open Talks on Expanding East | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081620.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/world-markets-in-britain-a-stiff-upper-lip-market.html | World Markets; In Britain, a Stiff-Upper-Lip Market | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/plo-leader-and-2-israelis-share-award-77330.html | P.L.O. Leader And 2 Israelis Share Award | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-craig-s-kaufman-dianne-b-smolen.html | WEDDINGS; Craig S. Kaufman, Dianne B. Smolen | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-geography-putting-it-all-together.html | TRAVEL ADVISORY: GEOGRAPHY; Putting It All Together | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/nightmare-abbey.html | Nightmare Abbey | False | By Tim Sandlin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/coming-in-from-the-cold-a-fur-lovers-backlash.html | Coming In From the Cold: A Fur Lovers' Backlash | False | By Julia Szabo | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/on-language-cyberlingo.html | ON LANGUAGE; Cyberlingo | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/l-the-virtues-of-jewelweed-072206.html | The Virtues Of Jewelweed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/theater/l-ty-cobb-prophecy-054909.html | TY COBB; Prophecy | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/playing-neighborhood-upper-east-side-dusting-off-song-books-new-world.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; Dusting Off the Song Books of the New World | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059145.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/l-dorothy-parker-just-part-of-the-story-054860.html | DOROTHY PARKER; Just Part Of the Story | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/c-corrections-081531.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-hawaii-helicopter-doesn-t-fly.html | TRAVEL ADVISORY: HAWAII; Helicopter Doesn't Fly | False | By Terry Trucco | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-liftoff-060453.html | LIFTOFF | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/adventures-in-the-germ-line.html | Adventures in the Germ Line | False | By John Maddox | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081582.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/making-it-work-364-days-of-obscurity-15-minutes-of-fame.html | MAKING IT WORK; 364 Days of Obscurity, 15 Minutes of Fame | False | By Andrea Kannapell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059110.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/the-executive-computer-the-industry-cognoscenti-take-a-stab-at-the-vision-thing.html | The Executive Computer; The Industry Cognoscenti Take a Stab at the Vision Thing | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/three-generations-of-soaring-segallas.html | Three Generations of Soaring Segallas | False | By Kathryn Boughton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-one-gaffe-too-many-controversial-end-surgeon-general-undone-her.html | DEC. 4-10: One Gaffe Too Many; Controversial to the End, Surgeon General Is Undone By Her Outspokenness | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-flushing-retailers-reject-a-new-market-wholesale.html | NEIGHBORHOOD REPORT: FLUSHING; Retailers Reject a New Market Wholesale | False | By Moniquej P. Yazigi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/thing-games-people-are-playing-a-gift-perhaps.html | THING; Games People Are Playing. A Gift, Perhaps? | False | By Michelle Shih | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-monk-makes-anti-celebration-rule-superfluous.html | FOOTBALL; Monk Makes Anti-Celebration Rule Superfluous | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/c-corrections-081671.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/dance-view-pina-bausch-but-not-so-sure-this-time.html | DANCE VIEW; Pina Bausch, but Not So Sure This Time | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-what-s-new-york-the-capital-of-now-060372.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/the-perfect-companion.html | The Perfect Companion | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/flights-canceled-after-commuter-planes-are-banned.html | Flights Canceled After Commuter Planes Are Banned | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-bridget-fitzgerald-michael-p-subak.html | WEDDINGS; Bridget Fitzgerald, Michael P. Subak | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/planned-parenthood-pushes-for-abortion-clinic-in-smithtown.html | Planned Parenthood Pushes for Abortion Clinic in Smithtown | False | By Carole Paquette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/l-a-jewish-yuletide-can-never-lead-to-spiritual-fulfillment-no-seasonal-dismay-081981.html | A 'Jewish Yuletide' Can Never Lead to Spiritual Fulfillment; No Seasonal Dismay | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/east-end-a-center-for-the-new-age.html | East End a Center for the New Age | False | By Debra M. Scott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/video-view-country-blues-a-vocabulary-of-three-chords.html | VIDEO VIEW; Country Blues, A Vocabulary Of Three Chords | False | By John Milward | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/l-pr-spending-is-news-081957.html | P.R. Spending Is News | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/late-night-run-for-the-environment.html | Late-Night Run for the Environment | False | By Robert Hanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/l-do-we-feed-defense-instead-of-the-poor-081930.html | Do We Feed Defense Instead of the Poor? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/l-dorothy-parker-did-harpo-cavort-054798.html | DOROTHY PARKER; Did Harpo Cavort? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/music-chopin-and-a-tuba.html | MUSIC; Chopin and a Tuba | False | By Robert Sherman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059412.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/l-death-penalty-can-t-affirm-the-value-of-life-punishment-speaks-081914.html | Death Penalty Can't Affirm the Value of Life; Punishment Speaks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-royal-gush-the-queen-s-a-wildcat-for-oil-that-is.html | DEC. 4-10: Royal Gush; The Queen's a Wildcat -- For Oil, That Is | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-world-why-russia-still-bangs-its-shoe.html | The World; Why Russia Still Bangs Its Shoe | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/schools-revise-drug-lessons.html | Schools Revise Drug Lessons | False | By Fred Musante | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-neediest-cases-brooklyn-bureau-faces-cutbacks.html | THE NEEDIEST CASES; Brooklyn Bureau Faces Cutbacks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/good-eating-looking-south-in-the-east-village.html | GOOD EATING; Looking South In the East Village | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/eye-dazzlers-at-auction.html | Eye Dazzlers at Auction | False | By Elizabeth Folwell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/connecticut-guide-050148.html | CONNECTICUT GUIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059480.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/sports-of-the-times-the-jets-must-pursue-jimmy-j.html | Sports of The Times; The Jets Must Pursue Jimmy J. | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-browns-defeat-cowboys-by-a-nose.html | FOOTBALL; Browns Defeat Cowboys By a Nose | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/at-play-where-the-action-is.html | AT PLAY; Where the Action Is | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/whats-showing-at-the-dentists.html | What's Showing At the Dentist's | False | By Carlotta G. Swarden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/l-just-say-no-060127.html | Just Say No | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/practical-traveler-adventures-in-cyberspace.html | PRACTICAL TRAVELER; Adventures In Cyberspace | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/hospital-plans-incinerators-despite-neighbors-protest.html | Hospital Plans Incinerators Despite Neighbors' Protest | False | By Stewart Ain | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/l-death-penalty-can-t-affirm-the-value-of-life-electric-chair-cruelty-081922.html | Death Penalty Can't Affirm the Value of Life; Electric Chair Cruelty | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-neediest-cases-charitable-giving-lags-in-chill-mood-of-the-90-s.html | THE NEEDIEST CASES; Charitable Giving Lags In Chill Mood of the 90's | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/dirty-laundry.html | Dirty Laundry | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/no-labor-proves-too-great-in-restoring-victorian-landmark.html | No Labor Proves Too Great in Restoring Victorian Landmark | False | By Sheryl Weinstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/pitfalls-of-finding-an-underground-leak.html | Pitfalls of Finding an Underground Leak | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/clinton-journal-pennies-and-labor-set-mills-wheel-turning.html | Clinton Journal; Pennies and Labor Set Mill's Wheel Turning | False | By Charles Jacobs | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/paperback-best-sellers-december-11-1994.html | PAPERBACK BEST SELLERS: December 11, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-marilyn-sollar-john-mccormack.html | WEDDINGS; Marilyn Sollar, John McCormack | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081639.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-charity-is-no-excuse-for-bribery-081728.html | Charity Is No Excuse for Bribery | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/what-she-did-for-love.html | What She Did for Love | False | By Abby Frucht | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-bentsen-bows-a-youthful-white-house-loses-its-gray-eminence.html | DEC. 4-10: Bentsen Bows; A Youthful White House Loses Its Gray Eminence | False | By David E. Singer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/here-now-movable-fleas-now-avenue-c.html | HERE NOW; Movable Fleas: Now, Avenue C | False | By Gia Kourlas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/lights-out-for-times-square-news-sign.html | Lights Out for Times Square News Sign? | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-view-from-yonkers-young-arbiters-help-consumer-reports-find.html | The View From: Yonkers; Young Arbiters Help Consumer Reports Find Best Buy Gifts | False | By Lynne Ames | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/about-men-against-androgyny.html | ABOUT MEN; Against Androgyny | False | By Michael Norman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/overcoming-bias-with-openness.html | Overcoming Bias With Openness | False | By Nancy Polk | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-fifth-avenue-fifth-ave-regains-luster-even-ginza-blinks.html | NEIGHBORHOOD REPORT: FIFTH AVENUE; Fifth Ave. Regains Luster, and Even the Ginza Blinks | False | By Bruce Lambert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-flip-side-of-ames-she-took-on-cia-that-s-why-the-lady-ain-t-a-tramp.html | DEC. 4-10: Flip Side of Ames; She Took On C.I.A.: That's Why the Lady Ain't a Tramp | False | By Tim Weiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-yorkers-co-the-egg-cake-lady-of-mosco-street.html | NEW YORKERS & CO.; The Egg-Cake Lady of Mosco Street | False | By Jane H. Lii | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/theater-a-season-of-exotic-horror.html | THEATER; A Season Of Exotic Horror | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/certifiably-nuts.html | Certifiably Nuts | False | By Molly O'Neill | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/what-s-doing-in-stowe.html | WHAT'S DOING IN; Stowe | False | By Marialisa Calta | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-ann-f-walker-byron-marchant.html | WEDDINGS; Ann F. Walker, Byron Marchant | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/art-view-precisionism-and-a-few-of-its-friends.html | ART VIEW; Precisionism And a Few of Its Friends | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/profile-he-s-back-the-amazing-human-selling-machine.html | Profile; He's Back! The Amazing Human Selling Machine! | False | By Patrick McGeehan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/clinton-says-orphanages-can-t-replace-strong-parents.html | Clinton Says Orphanages Can't Replace Strong Parents | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/delicate-art-of-being-a-parent-when-the-children-are-adults.html | Delicate Art of Being a Parent When the Children Are Adults | False | By Rahel Musleah | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/alternative-religion-classes.html | Alternative Religion Classes | False | By Kate Stone Lombardi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/c-corrections-081523.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/new-noteworthy-paperbacks-972681.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-bill-meet-chet.html | DEC. 4-10; Bill, Meet Chet | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-james-r-gillen-and-edda-l-swart.html | WEDDINGS; James R. Gillen and Edda L. Swart | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081655.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-correspondent-s-report-vietnam-strains-meet-demands-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Vietnam Strains to Meet The Demands of Tourism | False | By Philip Shenon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-notebook-pittsburgh-uses-a-defensive-blitz-that-feeds-on-pressure.html | FOOTBALL NOTEBOOK; Pittsburgh Uses a Defensive Blitz That Feeds on Pressure | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/wealth-of-victorian-house-museums-open-for-visiting.html | Wealth of Victorian House Museums Open for Visiting | False | By Sheryl Weinstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/streetscapes-6-macdougal-alley-studio-once-decrepit-stable-that-drew-artists.html | Streetscapes/6 Macdougal Alley; Studio, Once a Decrepit Stable, That Drew Artists to a Mews | False | By Christopher Gray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/the-echoes-of-piaf-in-paris.html | The Echoes Of Piaf In Paris | False | By Frederick Turner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/so-much-water-so-many-secrets.html | So Much Water, So Many Secrets | False | By Janet Lembke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/inside-060640.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-malta-bridge-players-to-gather.html | TRAVEL ADVISORY: MALTA; Bridge Players to Gather | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/what-keeps-the-horror-alive.html | What Keeps the Horror Alive | False | By Richard Burgin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/rabies-worries-raise-more-fences.html | Rabies Worries Raise More Fences | False | By Diane Sierpina | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081590.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/two-from-sunken-cargo-ship-rescued-in-atlantic-storm.html | Two from Sunken Cargo Ship Rescued in Atlantic Storm | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-world-bhopal-s-tragedy-revisited-10-years-after-the-gas-no-end-to-tears.html | The World: Bhopal's Tragedy Revisited; 10 Years After the Gas, No End to Tears | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-marie-cavosora-m-t-woolhouse.html | WEDDINGS; Marie Cavosora, M. T. Woolhouse | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/macy-s-now-just-one-float-in-megastore-parade.html | Macy's Now Just One Float in Megastore Parade | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/the-keys-fight-to-put-new-life-in-florida-bay.html | The Keys Fight to Put New Life in Florida Bay | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By George Robinson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/editorial-notebook-russian-amnesia-a-new-order-scorns-2-who-undid-the-old.html | Editorial Notebook: Russian Amnesia; A New Order Scorns 2 Who Undid the Old | False | By Philip Taubman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-steve-gunderson-060496.html | STEVE GUNDERSON | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/sunday-december-11-1994-refining-the-camera-s-eye.html | SUNDAY, December 11, 1994; Refining the Camera's Eye | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/state-officials-worry-that-a-federal-budget-will-be-balanced-on-their-backs.html | State Officials Worry That a Federal Budget Will Be Balanced on Their Backs | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/china-s-hidden-army-of-workers-strives-to-adapt.html | China's Hidden Army of Workers Strives to Adapt | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/news-summary-075060.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059048.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | STEPHEN HOLDEN | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/inside-075140.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/yacht-racing-only-stoics-need-apply-for-boc.html | YACHT RACING; Only Stoics Need Apply For BOC | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/theres-more-to-southern-humor-than-footlong-pecan-rolls.html | There's More to Southern Humor Than Foot-Long Pecan Rolls | False | By Roy Blount Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/obituaries/mildred-hilson-is-dead-at-96-fund-raiser-and-arts-patron.html | Mildred Hilson Is Dead at 96; Fund-Raiser and Arts Patron | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-aunt-ruthie-shows-the-way-060410.html | AUNT RUTHIE SHOWS THE WAY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/in-the-region-westchester-relocation-of-ciba-takes-big-step-forward.html | In the Region/Westchester; Relocation of Ciba Takes Big Step Forward | False | By Mary McAleer Vizard | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-fifth-avenue-museums-offering-little-night-music-lure-new.html | NEIGHBORHOOD REPORT: FIFTH AVENUE; Museums Offering A Little Night Music To Lure a New Crowd | False | By Bruce Lambert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/results-plus-079073.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-fiction-973084.html | IN SHORT: FICTION | False | By Bruno Maddox | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/in-charge-of-running-peconic-bioreserve.html | In Charge of Running Peconic Bioreserve | False | By Barbara Delatiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/school-volunteers-offset-budget-cuts.html | School Volunteers Offset Budget Cuts | False | By Linda Saslow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/sports-of-the-times-players-weren-t-the-only-ones-holding-paper-bags.html | Sports of The Times; Players Weren't the Only Ones Holding Paper Bags | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/college-football-2055-reasons-why-salaam-is-the-winner.html | COLLEGE FOOTBALL; 2,055 Reasons Why Salaam Is the Winner | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/gop-s-kind-of-boot-camp.html | G.O.P.'s Kind of Boot Camp | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/the-big-city-the-greatest-gift-of-all.html | THE BIG CITY; The Greatest Gift of All | False | By John Tierney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/basketball-umass-warms-up-after-cold-spell.html | BASKETBALL; UMass Warms Up After Cold Spell | False | By Barry Jacobs, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/our-unfortunate-cousins.html | Our Unfortunate Cousins | False | By Douglas H. Chadwick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059307.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/doctors-alter-their-position-on-coverage.html | Doctors Alter Their Position On Coverage | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-east-village-practicing-the-gospel-in-the-village.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Practicing The Gospel In the Village | False | By Davidson Goldin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/gop-lawmakers-ascend-to-power.html | G.O.P. Lawmakers Ascend to Power | False | By Adrianne Appel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/benefits-047813.html | BENEFITS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/iran-gives-partial-prison-tours-to-offset-human-rights-charges.html | Iran Gives Partial Prison Tours to Offset Human Rights Charges | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-susan-saltzstein-steve-fallek.html | WEDDINGS; Susan Saltzstein, Steve Fallek | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/poets-are-born-then-made.html | Poets Are Born, Then Made | False | By Richard Tillinghast | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059463.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/washington-journal-officer-s-parade-of-death-rivets-capital-s-youth.html | Washington Journal; Officer's Parade of Death Rivets Capital's Youth | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/journal-son-of-cinerama.html | Journal; Son of Cinerama | False | By Frank Rich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-philadelphia-reopening-american-art-museum.html | TRAVEL ADVISORY; Philadelphia Reopening American Art Museum | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/consumers-aid-comparison-shopping-on-the-tree-circuit.html | CONSUMERS' AID; Comparison Shopping on the Tree Circuit | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/ill-fated-fund-s-manager-mr-main-st-not-wall-st.html | Ill-Fated Fund's Manager: Mr. Main St., Not Wall St. | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/links-with-pataki-may-compensate-for-loss-of-marino.html | Links With Pataki May Compensate For Loss of Marino | False | By John Rather | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/for-3do-a-make-or-break-season.html | For 3DO, a Make-or-Break Season | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/l-cruising-060321.html | Cruising | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/the-irish-church-under-strain-but-still-strong.html | The Irish Church: Under Strain but Still Strong | False | By James F. Clarity | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/archives/film-film-production-companies-what-price-vanity.html | FILM; Film Production Companies: What Price Vanity? | True | By Josh Young | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-upper-west-side-a-time-share-for-church-and-synagogue.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Time Share For Church And Synagogue? | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-the-gizmo-may-die-but-its-spirit-bubbles-on.html | DEC. 4-10; The Gizmo May Die, But Its Spirit Babbles On | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/burmese-rulers-face-expiration-of-dissident-s-detention.html | Burmese Rulers Face Expiration of Dissident's Detention | False | By Philip Shenon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/hook-line-and-sunk.html | Hook, Line and Sunk | False | By Timothy Egan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/news-summary-075450.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/getting-beyond-beep-beep-pow-and-zap.html | Getting Beyond Beep-Beep, Pow and Zap! | False | By Sarah Jay | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/yeltsin-orders-a-sealing-off-of-rebel-state.html | Yeltsin Orders A Sealing-Off Of Rebel State | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/democrats-seek-a-plan-to-salvage-their-party.html | Democrats Seek a Plan To Salvage Their Party | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/c-corrections-081515.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/miami-s-cuban-americans-rally-for-solidarity-against-castro.html | Miami's Cuban-Americans Rally for Solidarity Against Castro | False | By Mireya Navarro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/in-the-regionnew-jersey-south-orange-ties-revitalization-efforts.html | In the Region/New Jersey; South Orange Ties Revitalization Efforts to the Train | False | By Rachelle Garbarine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/opposition-to-military-rule-in-nigeria-is-widening.html | Opposition to Military Rule in Nigeria Is Widening | False | By Howard W. French | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/gop-freshmen-enter-ready-for-their-exits.html | G.O.P. Freshmen Enter, Ready for Their Exits | False | By Katharine Q. Seelye | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/l-cruising-027200.html | Cruising | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/commuting-at-the-edge-of-the-exurb-belt.html | Commuting at the Edge of the Exurb Belt | False | By Nick Ravo | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/the-deliberators.html | The Deliberators | False | By George P. Fletcher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/the-executive-life-little-time-for-play-at-conferences-today.html | The Executive Life; Little Time for Play At Conferences Today | False | By Mukul Pandya | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/postings-a-start-s-on-the-horizon-rooftop-condos-for-the-plaza.html | POSTINGS: A Start's on the Horizon; Rooftop Condos For the Plaza | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/backtalk-the-bodys-notion-for-motion-is-missing-a-proper-method.html | BACKTALK; The Body's Notion for Motion Is Missing a Proper Method | False | By Pete Egoscue | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/architecture-view-showtime-the-once-and-future-dream-palace.html | ARCHITECTURE VIEW; Showtime! The Once and Future Dream Palace | False | By Herbert Muschamp | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-fire-delays-restoring-of-berlin-cathedral.html | TRAVEL ADVISORY; Fire Delays Restoring of Berlin Cathedral | False | By Ferdinand Protzman | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-northern-brooklyn-navy-yard-new-concerns.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN; Navy Yard: New Concerns | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/residential-resales-082031.html | Residential Resales | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/democrats-ready-to-battle-gop-over-new-budget.html | DEMOCRATS READY TO BATTLE G.O.P. OVER NEW BUDGET | False | By Robin Toner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/dance-baseball-unlike-anything-the-babe-knew.html | DANCE; 'Baseball,' Unlike Anything the Babe Knew | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-valerae-o-lewis-michael-o-reilly.html | WEDDINGS; Valerae O. Lewis, Michael O'Reilly | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/soapbox-fire-boxes-they-have-to-go.html | SOAPBOX; Fire Boxes: They Have to Go | False | By Charles J. Hubbard | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/dining-out-in-greenwich-a-changing-of-the-guard.html | DINING OUT; In Greenwich, a Changing of the Guard | False | By Patricia Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-neediest-cases-a-struggle-for-the-sake-of-the-children.html | THE NEEDIEST CASES; A Struggle For the Sake Of The Children | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/coping-nurse-radio-out-of-the-medical-wilderness.html | COPING; Nurse Radio: Out of the Medical Wilderness | False | By Robert Lipsyte | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-the-giants-quiet-man-plays-a-loud-h-back.html | FOOTBALL; The Giants' Quiet Man Plays a Loud H-Back | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/music-a-quartets-mission-introducing-polish-works.html | MUSIC; A Quartet's Mission: Introducing Polish Works | False | By Rena Fruchter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/your-own-account-taxing-iras-across-state-lines.html | Your Own Account; Taxing I.R.A.'s Across State Lines | False | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/l-immigrants-are-american-taxpayers-too-081949.html | Immigrants Are American Taxpayers Too | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-neediest-cases-protestant-agencies-shield-tenants.html | THE NEEDIEST CASES; Protestant Agencies Shield Tenants | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/president-of-ford-foundation-plans-to-step-down-in-1996.html | President of Ford Foundation Plans to Step Down in 1996 | False | By Ray Hernandez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/basketball-storm-wins-just-for-fun.html | BASKETBALL; Storm Wins, Just for Fun | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081604.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-washington-heights-year-later-model-market-called-failure.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Year Later, 'Model' Market Called a Failure | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/c-correction-060119.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/art-landscapes-take-viewers-through-the-seasons-and-settings.html | ART; Landscapes Take Viewers Through the Seasons and Settings | False | By Helen A. Harrison | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-neediest-cases-a-campaign-for-new-york-s-children.html | THE NEEDIEST CASES; A Campaign for New York's Children | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/word-for-word-anthropology-abstracts-trans-narrating-ethnographic-good-time-was.html | Word for Word / Anthropology Abstracts;; A Trans-Narrating, Ethnographic Good Time Was Had by All | False | By Peter Applebome | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/data-bank-december-11-1994.html | Data Bank/December 11, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-aunt-ruthie-shows-the-way-060429.html | AUNT RUTHIE SHOWS THE WAY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/arts-artifacts-from-scraps-of-prison-cloth-a-miniature-world-grows.html | ARTS/ARTIFACTS; From Scraps of Prison Cloth A Miniature World Grows | False | By Rita Reif | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/us/a-ceremony-in-mexico-city-shows-growth-in-mormonism.html | A Ceremony In Mexico City Shows Growth In Mormonism | False | By Gustav Niebuhr | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059080.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/in-praise-of-the-counterculture.html | In Praise of the Counterculture | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-the-painter-s-life-is-cracking-060461.html | THE PAINTER'S LIFE IS CRACKING | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/from-an-executive-to-a-picture-framer.html | From an Executive to a Picture Framer | False | By Penny Singer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/c-corrections-081663.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/endpaper-what-humans-want.html | ENDPAPER; What Humans Want | False | By James Gorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/gardening-of-orchids-warm-to-cool-and-in-between.html | GARDENING; Of Orchids, Warm to Cool and In Between | False | By Joan Lee Faust | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/hartford-business-misses-its-hockey.html | Hartford Business Misses Its Hockey | False | By Jack Cavanaugh | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/ideas-trends-understanding-universe-cont-score-point-for-symmetry-hobgoblin-big.html | Ideas & Trends: Understanding the Universe (Cont.); Score a Point for Symmetry, Hobgoblin of Big Minds | False | By George Johnson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/the-selling-of-everything.html | The Selling of Everything | False | By Joseph Nocera | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/entrepreneur-solves-problem-of-the-slipping-bra.html | Entrepreneur Solves Problem of the Slipping Bra | False | By Diana Lasseter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/music-hansel-and-gretel-in-varied-versions.html | MUSIC; 'Hansel and Gretel' In Varied Versions | False | By Robert Sherman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/art-posters-to-shopping-bags-20th-century-commercial-artists.html | ART; Posters to Shopping Bags: 20th-Century Commercial Artists | False | By Vivien Raynor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-jami-rubin-eric-b-reiff.html | WEDDINGS; Jami Rubin, Eric B. Reiff | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/mob-inquiry-focuses-on-reputed-boss-who-eludes-trial.html | Mob Inquiry Focuses on Reputed Boss Who Eludes Trial | False | By Selwyn Raab | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/westchester-qa-lisa-dimona-getting-answers-to-womens-questions.html | Westchester Q&A;: Lisa DiMona; Getting Answers to Women's Questions | False | By Donna Greene | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/crime-973033.html | Crime | False | By Marilyn Stasio | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/sunday-december-11-1994-scat-scat.html | SUNDAY, December 11, 1994; Scat, Scat! | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/l-on-preservation-it-depends-073172.html | On Preservation: It Depends | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-hunts-point-still-lifes-with-bulk-produce.html | NEIGHBORHOOD REPORT: HUNTS POINT; Still Lifes With Bulk Produce | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081612.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-northern-brooklyn-a-taste-of-the-south-on-atlantic-ave.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN; A Taste of the South on Atlantic Ave. | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-small-propeller-planes-less-safe-studies-say.html | TRAVEL ADVISORY; Small Propeller Planes Less Safe, Studies Say | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/in-poultry-very-fresh-is-popular-cackle-is-something-to-check-before-buying.html | In Poultry, Very Fresh Is Popular; Cackle Is Something To Check Before Buying | False | By Matthew Purdy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-the-nanny-tax-who-wins-who-loses-081680.html | The Nanny Tax: Who Wins, Who Loses? | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-stephanie-seminara-brian-labow.html | WEDDINGS; Stephanie Seminara, Brian Labow | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059072.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059030.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-the-nanny-tax-who-wins-who-loses-081698.html | The Nanny Tax: Who Wins, Who Loses? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/taking-the-children-at-christmas-life-can-be-wonderful-for-robbers-too-027774.html | TAKING THE CHILDREN; At Christmas, Life Can Be Wonderful For Robbers Too | False | By Peter M. Nichols | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/wanted-soon-volunteer-firefighters.html | Wanted, Soon: Volunteer Firefighters | False | By Linda Lynwander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059510.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/l-quincy-ill-029637.html | Quincy, Ill. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/playing-in-the-neighborhood-062499.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/reporter-s-notebook-an-epidemic-averted-foot-in-mouth-disease.html | Reporter's Notebook; An Epidemic Averted: Foot-in-Mouth Disease | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/on-sunday-a-star-s-creed-look-for-work-and-then-die.html | On Sunday; A Star's Creed: Look for Work And Then Die | False | By Francis X. Clines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-let-em-have-nukes-060526.html | LET 'EM HAVE NUKES | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/mutual-funds-tax-steps-for-a-happier-new-year.html | Mutual Funds; Tax Steps for a Happier New Year | False | By Carole Gould | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-margaret-mullen-and-paul-chmiel.html | WEDDINGS; Margaret Mullen And Paul Chmiel | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/taking-the-children-at-christmas-life-can-be-wonderful-for-robbers-too-058041.html | TAKING THE CHILDREN; At Christmas, Life Can Be Wonderful For Robbers Too | False | ALEX WARD | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/acknowledging-mistakes-con-ed-takes-steps-to-mend-its-ways.html | Acknowledging Mistakes, Con Ed Takes Steps to Mend Its Ways | False | By Matthew L Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-unhand-me-you-cad-060518.html | UNHAND ME, YOU CAD! | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/a-midtown-republic-bank-tower-to-join-elegant-landmark-row.html | A Midtown Republic Bank Tower To Join Elegant Landmark Row | False | By Peter Slatin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/l-beyond-the-pga-081051.html | Beyond the PGA | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/style-window-dressing.html | STYLE; Window Dressing | False | By Cynthia Zarin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/nordstrom-gets-set-for-opening-benefit.html | Nordstrom Gets Set For Opening Benefit | False | By Penny Singer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059501.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-sailing-staterooms-aboard-yachts.html | TRAVEL ADVISORY: SAILING; Staterooms Aboard Yachts | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/the-view-from-far-left-field-061719.html | The View From Far-Left Field | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/only-the-dead-could-forget.html | Only the Dead Could Forget | False | By John Milton Cooper Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081647.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/theater-friel-s-faith-healer.html | THEATER; Friel's 'Faith Healer' | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/if-youre-thinking-of-living-in-merrick-an-early-bloomer-retains.html | If You're Thinking of Living In/Merrick; An Early Bloomer Retains Its Graces | False | By Vivien Kellerman | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-southeastern-queens-panel-s-proposals-divide-district-divide.html | NEIGHBORHOOD REPORT: SOUTHEASTERN QUEENS; Panel's Proposals to Divide A District Divide a District | False | By David M. Herszenhorn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-what-s-new-york-the-capital-of-now-060348.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/prologue-to-rape.html | Prologue to Rape | False | By Wendy Lesser | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/a-la-carte-a-new-club-that-combines-cuisine-and-philanthropy.html | A LA CARTE; A New Club That Combines Cuisine and Philanthropy | False | By Valerie Sinclair | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/on-basketball-the-women-s-game-just-got-a-bit-bigger.html | ON BASKETBALL; The Women's Game Just Got a Bit Bigger | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/preserving-tradition-and-dispelling-myths.html | Preserving Tradition and Dispelling Myths | False | By Richard Weizel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-nation-time-warp-republicans-like-both-previews-and-reruns.html | The Nation: Time Warp; Republicans Like Both Previews and Reruns | False | By David E. Rosenbaum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/l-steve-gunderson-060500.html | STEVE GUNDERSON | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/l-dorothy-parker-nobody-knew-her-054780.html | DOROTHY PARKER; Nobody Knew Her | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/the-night-splendor-in-the-glass-3-kings-many-menorahs.html | THE NIGHT; Splendor in the Glass, 3 Kings, Many Menorahs | False | By Bob Morris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/at-texaco-the-diversity-skeleton-still-stalks-the-halls.html | At Texaco, the Diversity Skeleton Still Stalks the Halls | False | By Amy Myers Jaffe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/in-elementary-schools-security-is-tightened.html | In Elementary Schools Security Is Tightened | False | By Roberta Hershenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/the-popemakers.html | THE POPEMAKERS | False | By Paul Wilkes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059218.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/college-football-mcnair-not-your-ordinary-tourist.html | COLLEGE FOOTBALL; McNair, Not Your Ordinary Tourist | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/ideas-trends-is-this-really-a-bitter-winter-or-did-the-almanac-cry-wolf.html | Ideas & Trends; Is This Really a Bitter Winter? Or Did the Almanac Cry Wolf? | False | By William K. Stevens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/l-dorothy-parker-the-way-she-talked-054828.html | DOROTHY PARKER; The Way She Talked | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/market-watch-as-magellan-makes-big-bets-the-risks-rise.html | MARKET WATCH; As Magellan Makes Big Bets, The Risks Rise | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-claudia-a-posner-david-m-distler.html | WEDDINGS; Claudia A. Posner, David M. Distler | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059009.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | JON PARELES | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-harlem-pastors-police-odds-over-partnership-against-drugs.html | NEIGHBORHOOD REPORT: HARLEM; Pastors and Police at Odds Over Partnership Against Drugs | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059188.html | POP MUSIC; Little Boxes, All Decked Out And Ready to Play | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/style/weddings-susan-j-agin-walter-j-stack-jr.html | WEDDINGS; Susan J. Agin, Walter J. Stack Jr. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/us-and-33-hemisphere-nations-agree-to-create-free-trade-zone.html | U.S. and 33 Hemisphere Nations Agree to Create Free-Trade Zone | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/habitats-272-alexander-avenue-bronx-homesteading-it-s-grueling-but-rewarding.html | Habitats/272 Alexander Avenue; Bronx Homesteading It's Grueling, but Rewarding | False | By Tracie Rozhon | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/books/l-blond-ghost-972711.html | 'Blond Ghost' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-upper-west-side-where-malcolm-fell-a-new-west-end.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Where Malcolm Fell, a New West End | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/business/l-letters-081574.html | Letters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/world/ruling-party-loses-ground-in-india-votes.html | Ruling Party Loses Ground In India Votes | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059064.html | POP MUSIC; Little Boxes, All Decked Out And Ready To Play | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/cuttings-now-it-can-be-told-all-about-squirrels-and-nuts.html | CUTTINGS; Now It Can Be Told: All About Squirrels and Nuts | False | By Anne Raver | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/a-road-map-to-the-sky-over-westchester.html | A Road Map to the Sky Over Westchester | False | By Jim Cirrincione | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-manhattan-beach-cries-betrayal-greet-nursing-home-s-plans.html | NEIGHBORHOOD REPORT: MANHATTAN BEACH; Cries of 'Betrayal' Greet Nursing Home's Plans to Expand | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-11 | 1994-12-11 | https://www.nytimes.com/1994/12/11/theater/theater-entering-tuna-pop-2-characters-uncountable.html | THEATER; Entering Tuna, Pop. 2; Characters Uncountable | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/inside-082040.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/irish-coalition-may-include-leftist-party.html | Irish Coalition May Include Leftist Party | False | By James F. Clarity | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/IHT-1919-gallic-borrowings-in-our-pages100-75-and-50-years-ago.html | 1919: Gallic Borrowings : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/cenex-inc-reports-earnings-for-year-to-sept-30.html | Cenex Inc. reports earnings for Year to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/l-trade-pact-forces-social-issues-to-sidelines-073563.html | Trade Pact Forces Social Issues to Sidelines | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/subsidized-drought.html | Subsidized Drought | False | By Karl Hess Jr. and Jerry L. Holechek | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/clinton-says-ouster-was-not-for-politics.html | Clinton Says Ouster Was Not for Politics | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-american-topics-new-jersey-makes-its-lawyers-face-the-music-in-the-open.html | American Topics : New Jersey Makes Its Lawyers Face the Music in the Open | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-classical-music-089001.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-patriots-give-colts-the-wind-and-win-by-the-air.html | PRO FOOTBALL; Patriots Give Colts the Wind and Win by the Air | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-bengals-force-giants-7-7-to-work-hard-to-become-average.html | PRO FOOTBALL; Bengals Force Giants (7-7) to Work Hard to Become Average | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/colleges-the-runnin-rebels-ran-but-seton-hall-ran-harder.html | COLLEGES; The Runnin' Rebels Ran, But Seton Hall Ran Harder | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/news-summary-082066.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/in-miami-freer-trade.html | In Miami, Freer Trade | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/convoy-of-un-military-tankers-hijacked-by-serbs-near-sarajevo.html | Convoy of U.N. Military Tankers Hijacked by Serbs Near Sarajevo | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-jets-hold-a-losing-hand-but-carroll-plans-to-stand-pat.html | PRO FOOTBALL; Jets Hold a Losing Hand, but Carroll Plans to Stand Pat | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/holly-corp-hoca-reports-earnings-for-qtr-to-oct-31.html | Holly Corp.(HOC,A) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-are-49ers-humming-home-sweet-home.html | PRO FOOTBALL; Are 49ers Humming Home Sweet Home? | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/IHT-1944-german-snorts-in-our-pages100-75-and-50-years-ago.html | 1944: German 'Snorts' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/jordanians-and-israelis-fill-out-pact.html | Jordanians And Israelis Fill Out Pact | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-classical-music-085901.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/metro-matters-school-court-averting-trouble-before-it-starts.html | METRO MATTERS; School 'Court': Averting Trouble Before It Starts | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/amcast-industrial-corp-aizn-reports-earnings-for-qtr-to-nov-27.html | Amcast Industrial Corp. (AIZ,N) reports earnings for Qtr to Nov 27 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/sports-of-the-times-big-brother-for-salaam-watches-with-pride.html | Sports of The Times; 'Big Brother' for Salaam Watches With Pride | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/agenda-setting-week-for-clinton-may-include-tax-cut-plan.html | Agenda-Setting Week for Clinton May Include Tax-Cut Plan | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/shift-in-insurance-to-cover-oil-ships-may-disrupt-flow.html | SHIFT IN INSURANCE TO COVER OIL SHIPS MAY DISRUPT FLOW | False | By Agis Salpukas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-american-topics-90549570547.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/california-assessing-orange-county-losses.html | California Assessing Orange County Losses | False | By Seth Mydans | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/l-a-needed-capital-gain-088633.html | A Needed Capital Gain | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/am-int-l-ama-reports-earnings-for-qtr-to-oct-29.html | AM Int'l (AM,A) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/free-state-audit-doesn-t-add-up-for-a-shore-city.html | Free State Audit Doesn't Add Up For a Shore City | False | By Iver Peterson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/us-officials-warn-of-further-unrest-among-cubans-in-panama.html | U.S. Officials Warn of Further Unrest Among Cubans in Panama | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-three-finalists-in-avon-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Finalists In Avon Review | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/nordson-corp-ndsnnnm-reports-earnings-for-qtr-to-oct-30.html | Nordson Corp. (NDSN,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/stocks-lower-in-japan.html | Stocks Lower in Japan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/gc-cos-gcxn-reports-earnings-for-qtr-to-oct-31.html | GC Cos.(GCX,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/worldbusiness/IHT-health-fad-revives-familyrun-bakery-turning.html | Health Fad Revives Family-Run Bakery : Turning Pretzels Into Profit | False | By Mitchell Martin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/chile-is-admitted-as-north-american-free-trade-partner.html | Chile Is Admitted as North American Free Trade Partner | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/delay-seen-in-fed-s-rate-move.html | Delay Seen In Fed's Rate Move | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/l-new-york-gets-second-chance-with-new-pennsylvania-station-esthetic-renewal-088650.html | New York Gets Second Chance With New Pennsylvania Station; Esthetic Renewal | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/bridge-085472.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/cygne-designs-inc-cydsnnm-reports-earnings-for-qtr-to-oct-29.html | Cygne Designs Inc. (CYDS,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-classical-music-088986.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/music-review-mahler-s-seventh-stamped-with-boulez-s-style.html | MUSIC REVIEW; Mahler's Seventh, Stamped With Boulez's Style | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/spartech-corp-seha-reports-earnings-for-qtr-to-oct-29.html | Spartech Corp.(SEHA) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/media-business-classic-alternative-magazine-flirts-little-with-mainstream.html | THE MEDIA BUSINESS; A Classic Alternative Magazine Flirts a Little With the Mainstream | False | By Deirdre Carmody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/bombing-in-new-jersey-the-victim-executive-had-vaulted-to-no-2-post-at-agency.html | BOMBING IN NEW JERSEY: THE VICTIM; Executive Had Vaulted To No. 2 Post at Agency | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/sailor-who-survived-gale-at-sea-for-nearly-2-days-is-doing-well.html | Sailor Who Survived Gale at Sea For Nearly 2 Days Is Doing Well | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/movies/a-life-on-the-set-and-that-says-it-all.html | A Life on the Set, And That Says It All | False | By Bernard Weinraub | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/on-pro-basketball-riley-s-son-is-a-net-in-knicks-clothing.html | ON PRO BASKETBALL; 'Riley's Son' Is a Net In Knicks Clothing | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-accounts-088935.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/sports-people-college-football-dinardo-moves-from-vanderbilt-to-lsu.html | SPORTS PEOPLE: COLLEGE FOOTBALL; DiNardo Moves From Vanderbilt to L.S.U. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-dance-089028.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/us-plans-to-curb-fires-by-allowing-increased-logging.html | U.S. Plans to Curb Fires by Allowing Increased Logging | False | By John H. Cushman Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-classical-music-088994.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-people-088927.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/montefiore-patient-stabs-2-employees.html | Montefiore Patient Stabs 2 Employees | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/front-runner-bows-out-of-french-election.html | Front-Runner Bows Out of French Election | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/getty-petroleum-gtyn-reports-earnings-for-qtr-to-oct-31.html | Getty Petroleum (GTY,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/murdering-memory-in-argentina.html | Murdering Memory In Argentina | False | By Noga Tarnopolsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/republicans-get-a-pep-talk-from-rush-limbaugh.html | Republicans Get a Pep Talk From Rush Limbaugh | False | By Katharine Q. Seelye | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/books/books-of-the-times-breaking-the-mideast-cycle-of-kill-and-be-killed.html | BOOKS OF THE TIMES; Breaking the Mideast Cycle of Kill and Be Killed | False | By Christopher Lehmann-Haupt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-eu-backs-away-from-closer-union.html | EU Backs Away From 'Closer' Union | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/albany-democrats-face-end-of-an-era.html | Albany Democrats Face End of an Era | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/chronicle-089060.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/media-business-advertising-lands-end-ad-sweater-usually-not-important-company-s.html | THE MEDIA BUSINESS: Advertising; In a Lands' End ad, the sweater is usually not as important as the company's catalogue image. | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-hell-of-senseless-violence-is-left-behind-qa-neonazi-reconsiders.html | 'Hell of Senseless Violence' Is Left Behind : Q&A: Neo-Nazi Reconsiders | False | By Ken Shulman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/chock-full-o-nuts-chfn-reports-earnings-for-qtr-to-oct-31.html | Chock Full O' Nuts (CHF,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/l-poland-is-ready-for-nato-membership-088641.html | Poland Is Ready for NATO Membership | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/metro-digest-082856.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/baseball-clubs-say-offer-is-new-but-players-say-it-isn-t.html | BASEBALL; Clubs Say Offer Is New, But Players Say It Isn't | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/the-hemisphere-summit-talks-strictly-business.html | The Hemisphere Summit Talks: Strictly Business | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/l-trade-pact-forces-social-issues-to-sidelines-vengeful-downsizing-088625.html | Trade Pact Forces Social Issues to Sidelines; Vengeful Downsizing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/northwestern-steel-wire-co-nwswnnm-reports-earnings-for-qtr-to-oct-31.html | Northwestern Steel & Wire Co.(NWSW,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/orphanages-are-no-solution.html | Orphanages Are No Solution | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/theater/theater-review-on-both-sides-of-urban-violence-dehumanized-and-interchangeable.html | THEATER REVIEW; On Both Sides of Urban Violence: Dehumanized and Interchangeable | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/at-trial-marked-by-twists-defense-witness-dominates.html | At Trial Marked by Twists, Defense Witness Dominates | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/soccer-virginia-captures-4th-title-in-row.html | SOCCER; Virginia Captures 4th Title in Row | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/qvc-inc-qvcnnnm-reports-earnings-for-qtr-to-oct-31.html | QVC Inc.(QVCN,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/worldbusiness/IHT-goldstar-tries-to-muscle-into-lcd-market-asians.html | Goldstar Tries to Muscle Into LCD Market: Asians Reach Again for High-Tech's Cutting Edge | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/storm-warning.html | Storm Warning? | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/quanex-corp-nxn-reports-earnings-for-qtr-to-oct-31.html | Quanex Corp.(NX,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/IHT-1894-autocratic-czar-in-our-pages100-75-and-50-years-ago.html | 1894: Autocratic Czar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/no-headline-082430.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-deep-political-rifts-keep-him-out-of-presidential-race-no-from-delors.html | Deep Political Rifts Keep Him Out of Presidential Race : 'No' From Delors Stuns French Left | False | By Joseph Fitchett, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-what-theyre-reading.html | What They're Reading | False | By Mavis Guinard, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/national-semiconductor-corp-nsmn-reports-earnings-for-qtr-to-nov-27.html | National Semiconductor Corp. (NSM,N) reports earnings for Qtr to Nov 27 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/the-neediest-cases-teaching-teen-agers-how-to-avoid-violence.html | THE NEEDIEST CASES; Teaching Teen-Agers How to Avoid Violence | False | By Kimberly Stevens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/an-off-duty-officer-shoots-2-after-attack.html | An Off-Duty Officer Shoots 2 After Attack | False | By George James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/recognition-int-l-recn-reports-earnings-for-qtr-to-oct-31.html | Recognition Int'l.(REC,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-another-dropout-in-sony-competition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Dropout In Sony Competition | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/market-place-exide-is-looking-to-europe-for-its-next-spurt-of-growth.html | Market Place; Exide is looking to Europe for its next spurt of growth. | False | By Barnaby J. Feder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/patents-a-new-microwave-technology-may-help-deliver-clear-images-of-body-organs.html | Patents; A new microwave technology may help deliver clear images of body organs. | False | By Teresa Riordan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/us-says-russian-move-is-an-internal-affair.html | U.S. Says Russian Move Is 'an Internal Affair' | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/media-business-press-fairness-bias-judgment-grappling-with-knotty-issue.html | THE MEDIA BUSINESS: Press; Fairness, bias and judgment: grappling with the knotty issue of objectivity in journalism. | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/western-civilization-worth-20-million-gift-huge-welcome-but-its-restriction.html | Is Western Civilization Worth $20 Million?; The Gift Is Huge and Welcome, but Its Restriction to Western Studies Fuels a Debate | False | By Jacques Steinberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-bengals-and-shula-don-t-like-the-calls.html | PRO FOOTBALL; Bengals And Shula Don't Like The Calls | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/pop-review-new-age-and-tradition-help-hawaiian-guitars.html | POP REVIEW; New Age and Tradition Help Hawaiian Guitars | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/us-sets-weekly-bill-sale.html | U.S. Sets Weekly Bill Sale | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/highflying-merrill-hits-a-snag.html | Highflying Merrill Hits a Snag | False | By Laurence Zuckerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/black-images-stir-up-strong-emotions.html | Black Images Stir Up Strong Emotions | False | By Lynda Richardson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/giuliani-expected-to-veto-police-monitor-bill.html | Giuliani Expected to Veto Police Monitor Bill | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/gtc-transcontinental-reports-earnings-for-qtr-to-oct-31.html | GTC Transcontinental reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/bombing-new-jersey-attack-fbi-says-fatal-mail-blast-work-serial-bomber.html | BOMBING IN NEW JERSEY: THE ATTACK; F.B.I. Says Fatal Mail Blast Is Work of Serial Bomber | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/boston-bancorp-reports-earnings-for-qtr-to-oct-31.html | Boston Bancorp reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/hockey-owners-talking-tough-before-nhl-meeting.html | HOCKEY; Owners Talking Tough Before N.H.L. Meeting | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/khartoum-journal-in-sudan-all-the-horses-run-under-a-handicap.html | Khartoum Journal; In Sudan, All the Horses Run Under a Handicap | False | By Chris Hedges | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/despite-vow-serbia-is-said-to-supply-serbs-fighting-in-bosnia.html | Despite Vow, Serbia Is Said to Supply Serbs Fighting in Bosnia | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/the-joffrey-cancels-april-dates.html | The Joffrey Cancels April Dates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/couple-are-found-dead-in-unheated-bronx-house.html | Couple Are Found Dead In Unheated Bronx House | False | By George James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/sports-people-pro-basketball-celtics-coach-will-undergo-colon-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Celtics Coach Will Undergo Colon Surgery | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/worldbusiness/IHT-a-new-test-for-the-federal-reserve.html | A New Test for the Federal Reserve | False | By Carl Gewirtz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/russian-forces-move-into-rebel-region.html | Russian Forces Move Into Rebel Region | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/abroad-at-home-mocking-justice.html | Abroad at Home; Mocking Justice | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/essay-avoid-dunkirk-ii.html | Essay; Avoid Dunkirk II | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/trade-pact-casts-shadow-for-garment-workers.html | Trade Pact Casts Shadow for Garment Workers | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/gay-rights-battle-flares-in-florida.html | Gay Rights Battle Flares in Florida | False | By Mireya Navarro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/l-trade-pact-forces-social-issues-to-sidelines-import-dependent-us-088617.html | Trade Pact Forces Social Issues to Sidelines; Import-Dependent U.S. | False | | 1995-01-30 | | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-an-expanded-role-for-bates-usa-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Expanded Role For Bates USA Chief | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/village-super-market-inc-reports-earnings-for-qtr-to-oct-29.html | Village Super Market Inc. reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-sun-microsystems-selects-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sun Microsystems Selects Thompson | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/obituaries/herbert-s-zim-is-dead-at-85-wrote-children-s-science-books.html | Herbert S. Zim Is Dead at 85; Wrote Children's Science Books | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/republicans-may-hold-down-the-sec-and-investor-suits.html | Republicans May Hold Down The S.E.C. and Investor Suits | False | By Diana B. Henriques | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/apple-lawsuit-may-renew-legal-battle-with-microsoft.html | Apple Lawsuit May Renew Legal Battle With Microsoft | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-these-are-desperate-times-for-eagles.html | PRO FOOTBALL; These Are Desperate Times For Eagles | False | By Jennifer Frey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-basketball-rivers-just-glad-to-be-back.html | PRO BASKETBALL; Rivers Just Glad to Be Back | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/reitmans-canada-reports-earnings-for-qtr-to-oct-29.html | Reitmans (Canada) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/resultsplus-085880.html | ResultsPlus | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/admiral-with-high-tech-dreams-has-pentagon-at-war-with-itself.html | Admiral With High-Tech Dreams Has Pentagon at War With Itself | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/worldbusiness/IHT-a-chipmakers-gamble-pays-off-in-taiwan-asians.html | A Chipmaker's Gamble Pays Off in Taiwan : Asians Reach Again for High-Tech's Cutting Edge | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/chronicle-089052.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-american-topics-92288985243.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/bombing-new-jersey-suspect-meticulous-building-his-bombs-fastidious-remaining.html | BOMBING IN NEW JERSEY: THE SUSPECT; Meticulous in Building His Bombs, Fastidious in Remaining At Large | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/pulse-campus-crime.html | PULSE; CAMPUS CRIME | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/l-it-s-time-to-punish-haiti-s-criminals-073555.html | It's Time to Punish Haiti's Criminals | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-dmb-b-office-to-eliminate-24-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Office To Eliminate 24 Jobs | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/cott-corp-cottfinm-reports-earnings-for-qtr-to-oct-29.html | Cott Corp.(COTTF,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/marcus-corp-mcsn-reports-earnings-for-qtr-to-nov-10.html | Marcus Corp.(MCS,N) reports earnings for Qtr to Nov 10 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-for-denver-the-longest-yard-is-no-film.html | PRO FOOTBALL; For Denver, 'The Longest Yard' Is No Film | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/mid-ocean-ltd-mocnfnnm-reports-earnings-for-qtr-to-oct-31.html | Mid Ocean Ltd. (MOCNF,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/empire-co-reports-earnings-for-qtr-to-oct-31.html | Empire Co. reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-american-topics-90522426978.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/chronicle-089044.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/l-new-york-gets-second-chance-with-new-pennsylvania-station-073547.html | New York Gets Second Chance With New Pennsylvania Station | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/IHT-american-topics-93015461754.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-all-in-the-eye-of-the-official.html | PRO FOOTBALL; All in the Eye of the Official | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/journey-s-end-corp-reports-earnings-for-qtr-to-oct-31.html | Journey's End Corp. reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-critical-loss-kelly-injury-have-bills-hurting-all-over.html | PRO FOOTBALL; Critical Loss, Kelly Injury Have Bills Hurting All Over | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/labatt-john-reports-earnings-for-qtr-to-oct-31.html | Labatt (John) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/pop-review-nihilistic-sing-along-with-nine-inch-nails.html | POP REVIEW; Nihilistic Sing-Along With Nine Inch Nails | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/autozone-inc-azon-reports-earnings-for-qtr-to-nov-19.html | AutoZone Inc.(AZO,N) reports earnings for Qtr to Nov 19 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/us-census-study-reveals-a-nation-of-rolling-stones.html | U.S. Census Study Reveals A Nation of Rolling Stones | False | By Sam Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/pier-1-imports-inc-pirn-reports-earnings-for-qtr-to-nov-26.html | Pier 1 Imports Inc.(PIR,N) reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/time-warner-s-time-machine-for-future-video.html | Time Warner's 'Time Machine' for Future Video | False | By Edmund L. Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/sports-of-the-times-the-giants-are-going-to-philadelphia-with-a-chance.html | Sports of The Times; The Giants Are Going to Philadelphia With a Chance | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/economic-calendar.html | Economic Calendar | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/mr-pataki-save-the-watershed.html | Mr. Pataki: Save the Watershed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-basketball-nets-sound-an-alarm-they-mean-business.html | PRO BASKETBALL; Nets Sound an Alarm: They Mean Business | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/us/one-family-s-cursed-heirloom-homicide.html | One Family's Cursed Heirloom: Homicide | False | By Don Terry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/issue-for-jury-did-principal-punish-hard-or-endanger.html | Issue for Jury: Did Principal Punish Hard Or Endanger? | False | By Joseph P. Fried | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/world/unlikely-allies-for-coalition-in-slovakia.html | Unlikely Allies For Coalition In Slovakia | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-dance-089010.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/dividend-meetings-085812.html | Dividend Meetings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-12 | 1994-12-12 | https://www.nytimes.com/1994/12/12/business/business-digest-082880.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/the-media-business-new-editor-in-chief-named-for-news-corp-s-mirabella.html | THE MEDIA BUSINESS; New Editor in Chief Named For News Corp.'s Mirabella | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-jets-plan-to-go-with-the-status-quo.html | PRO FOOTBALL; Jets Plan to Go With the Status Quo | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/hockey-nhl-yet-to-arrive-at-point-of-no-return.html | HOCKEY; N.H.L. Yet to Arrive At Point of No Return | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/paris-ends-threat-to-drop-its-role-in-bosnian-force.html | PARIS ENDS THREAT TO DROP ITS ROLE IN BOSNIAN FORCE | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/IHT-lee-kuan-yew-sues-iht-over-an-opinion-article.html | Lee Kuan Yew Sues IHT Over an Opinion Article | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/c-corrections-095931.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/orange-county-bankruptcy-the-judge-overseer-of-the-case-tough-and-experienced.html | ORANGE COUNTY BANKRUPTCY: THE JUDGE; Overseer of the Case: Tough and Experienced | False | By Andrea Adelson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/metro-digest-094170.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/at-jaguar-spit-and-polish-for-the-balance-sheet.html | At Jaguar, Spit and Polish for the Balance Sheet | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/IHT-world-cup-skiingeuropes-catch-22-is-the-ties-that-bind.html | World Cup Skiing:Europe's Catch 22 Is the Ties That Bind | False | By Christopher Clarey, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-1919-national-motto-in-our-pages100-75-and-50-years-ago.html | 1919: National Motto : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-p-s-in-a-pod-philadelphia-and-playoffs.html | PRO FOOTBALL; P's in a Pod: Philadelphia and Playoffs | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/french-successfully-bluff-allies-on-bosnia.html | French Successfully Bluff Allies on Bosnia | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/c-corrections-089575.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/personal-computers-a-simple-argument-for-the-mac.html | PERSONAL COMPUTERS; A Simple Argument for the Mac | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/bombing-in-new-jersey-the-overview-bomber-leaves-familiar-trail-going-nowhere.html | BOMBING IN NEW JERSEY: THE OVERVIEW; Bomber Leaves Familiar Trail, Going Nowhere | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/basketball-knicks-have-it-down-to-a-science-weird-science.html | BASKETBALL; Knicks Have It Down to a Science, Weird Science | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/obituaries/stuart-a-roosa-61-astronaut-who-flew-3d-mission-to-moon.html | Stuart A. Roosa, 61, Astronaut Who Flew 3d Mission to Moon | False | By John Noble Wilford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/obituaries/kenneth-rush-us-diplomat-is-dead-at-84.html | Kenneth Rush, U.S. Diplomat, Is Dead at 84 | False | By David Binder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/q-a-092622.html | Q&A | False | By C. Claiborne Ray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/bombing-in-new-jersey-the-investigation-a-task-force-comes-alive-once-more.html | BOMBING IN NEW JERSEY: THE INVESTIGATION; A Task Force Comes Alive Once More | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/l-racial-redistricting-gives-minorities-a-voice-at-large-voting-096407.html | Racial Redistricting Gives Minorities a Voice; At-Large Voting | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/c-corrections-095940.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/house-clerk-makes-history.html | House Clerk Makes History | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/congress-s-out-of-work-try-to-keep-smiling.html | Congress's Out-of-Work Try to Keep Smiling | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/novel-bypass-method-a-dose-of-new-genes.html | Novel Bypass Method: A Dose of New Genes | False | By Gina Kolata | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/mexico-s-leftists-in-turmoil-as-new-president-holds-out-a-hand.html | Mexico's Leftists in Turmoil as New President Holds Out a Hand | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/baseball-players-shrug-and-dismiss-the-owners-latest-plan.html | BASEBALL; Players Shrug And Dismiss The Owners' Latest Plan | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/smarting-from-defeat-democrats-meet-and-decide-their-message-needs-sharpening.html | Smarting From Defeat, Democrats Meet and Decide Their Message Needs Sharpening | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/results-plus-091480.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/our-towns-something-new-for-your-tax-dollar-blind-dates.html | OUR TOWNS; Something New for Your Tax Dollar: Blind Dates | False | By Raymond Hernandez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/sports-people-college-football-5-year-deal-for-dinardo.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 5-Year Deal for DiNardo | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-cooper-companies-to-pay-in-fraud-case.html | COMPANY NEWS; Cooper Companies to Pay in Fraud Case | False | By Diana B. Henriques | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/gop-critic-of-korea-pact-eases-stance.html | G.O.P. Critic of Korea Pact Eases Stance | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/states-win-in-ruling-on-taxation-of-interest.html | States Win in Ruling On Taxation of Interest | False | By Linda Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/business-digest-095850.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/theater/in-performance-classical-music-225304.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-shula-and-dolphins-on-wheels-all-night.html | PRO FOOTBALL; Shula and Dolphins on Wheels All Night | False | By Charlie Nobles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-algeria-some-are-trying-to-talk-sense.html | Algeria: Some Are Trying to Talk Sense | False | By John K. Cooley, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/no-end-to-growth-people-are-spending-with-abandon-us-goods-are-selling-overseas.html | No End to Growth; People Are Spending With Abandon And U.S. Goods Are Selling Overseas | False | By Peter Passell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/c-corrections-095958.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/yeltsin-appeals-for-support-on-invasion-of-rebel-area.html | Yeltsin Appeals for Support on Invasion of Rebel Area | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/basketball-are-the-knicks-ready-for-woe-or-victories.html | BASKETBALL; Are the Knicks Ready For Woe or Victories? | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/on-the-broadway-beat-the-famous-the-lost-the-elephants.html | On the Broadway Beat, the Famous, the Lost, the Elephants | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/rock-review-discordant-and-brittle-tinged-with-the-eerie.html | ROCK REVIEW; Discordant and Brittle, Tinged With the Eerie | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/entitlement-bungling.html | Entitlement Bungling | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/federalism-gone-wild.html | Federalism Gone Wild | False | By Judith S. Kaye | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/bombing-in-new-jersey-the-victim-his-friends-are-asking-why-thomas-mosser.html | BOMBING IN NEW JERSEY: THE VICTIM; His Friends Are Asking: Why Thomas Mosser? | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/serb-pounding-of-bihac-wounds-4-un-peacekeepers.html | Serb Pounding of Bihac Wounds 4 U.N. Peacekeepers | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/dictator-a-councilman-calls-giuliani-despicable-the-mayor-responds.html | Dictator, a Councilman Calls Giuliani. Despicable, the Mayor Responds. | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/crack-means-power-and-death-to-soldiers-in-street-wars.html | Crack Means Power, and Death, to Soldiers in Street Wars | False | By Isabel Wilkerson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/scientist-at-work-leonard-adleman-hitting-the-high-spots-of-computer-theory.html | SCIENTIST AT WORK: Leonard Adleman; Hitting the High Spots Of Computer Theory | False | By Gina Kolata | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/books-of-the-times-ride-em-cowboy-rodeos-and-reality.html | BOOKS OF THE TIMES; Ride 'Em, Cowboy! Rodeos and Reality | False | By David Rieff | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/transactions-092320.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/a-side-trip-into-aids-theory.html | A Side Trip Into AIDS Theory | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/movies/a-big-celebration-of-bergman.html | A Big Celebration of Bergman | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/survey-reports-more-drug-use-by-teen-agers.html | Survey Reports More Drug Use By Teen-Agers | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/theater/theater-review-history-hung-over-post-soviet-aches-and-absurdities.html | THEATER REVIEW; History Hung Over: Post-Soviet Aches And Absurdities | False | By David Richards | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/style/chronicle-093998.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/books/some-time-later-a-sequel-to-time-and-again.html | Some Time Later, a Sequel to 'Time and Again' | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/basketball-coleman-co-rock-o-neal-and-the-magic.html | BASKETBALL; Coleman & Co. Rock O'Neal and the Magic | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/supreme-court-roundup-justices-reject-decades-old-limit-veterans-health-claims.html | Supreme Court Roundup; Justices Reject Decades-Old Limit on Veterans' Health Claims | False | By Linda Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/gop-senate-bill-would-slash-foreign-aid-for-africa.html | G.O.P. Senate Bill Would Slash Foreign Aid for Africa | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/style/art-or-vanity-fashion-s-ambiguity.html | Art or Vanity? Fashion's Ambiguity | False | By Amy M. Spindler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-jets-are-not-flatliners-yet.html | PRO FOOTBALL; Jets Are Not Flatliners, Yet | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Al Goodman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/inside-089958.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/IHT-ibm-halts-shipments-of-pentium-chip.html | IBM Halts Shipments of Pentium Chip | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/l-dr-elders-s-candor-096431.html | Dr. Elders's Candor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/dance-review-enter-a-daring-new-sugarplum.html | DANCE REVIEW; Enter a Daring New Sugarplum | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/false-alarms.html | False Alarms | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/dance-review-following-ailey-by-being-individuals.html | DANCE REVIEW; Following Ailey By Being Individuals | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/market-place-for-some-buyers-analysts-see-intel-as-an-opportunity.html | Market Place; For some buyers, analysts see Intel as an opportunity. | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-on-kyushus-shores-a-death-trap.html | On Kyushu's Shores, a Death Trap | False | By Denis Warner, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/barneys-halts-store-display-of-pop-creche-in-window.html | Barneys Halts Store Display Of Pop Creche in Window | False | By Bruce Weber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/observer-let-s-go-shopping.html | Observer; Let's Go Shopping | False | By Russell Baker | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/woolworth-for-first-time-goes-outside-for-a-chairman.html | Woolworth, for First Time, Goes Outside for a Chairman | False | By Edward A. Gargan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/l-in-the-60-s-we-learned-lessons-for-life-096148.html | In the 60's, We Learned Lessons for Life | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-the-hardware-choices-on-pc-s-cd-s-can-be-a-pain.html | CD-ROM Review; The Hardware Choices: On PCs, CD's Can Be a Pain | False | By Stephen Manes | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/sports-people-baseball-henke-and-jackson-sign-with-cardinals.html | SPORTS PEOPLE: BASEBALL; Henke and Jackson Sign With Cardinals | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-the-swiss-and-immigrants-letters-to-the-editor.html | The Swiss and Immigrants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/credit-markets-bonds-drop-in-advance-of-inflation-data.html | CREDIT MARKETS; Bonds Drop In Advance of Inflation Data | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/executive-named-at-kennedy-to-lead-airport-in-expansion.html | Executive Named at Kennedy To Lead Airport in Expansion | False | By James C. McKinley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-notebook-next-week-fermat-s-theorem.html | PRO FOOTBALL: NOTEBOOK; Next Week: Fermat's Theorem | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/l-new-york-police-want-an-independent-corruption-monitor-096210.html | New York Police Want an Independent Corruption Monitor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-disks-for-pc-from-ameslan-to-3-simpsons.html | CD-ROM Review; Disks for PC: From Ameslan To 3 Simpsons | False | By Stephen Manes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/obituaries/lillian-poses-86-new-deal-lawyer-and-philanthropist.html | Lillian Poses, 86, New Deal Lawyer And Philanthropist | False | By Eric Pace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-on-french-diplomacy-letters-to-the-editor.html | On French Diplomacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/l-racial-redistricting-gives-minorities-a-voice-cost-of-gerrymandering-096415.html | Racial Redistricting Gives Minorities a Voice; Cost of Gerrymandering | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/goma-journal-next-door-to-rwanda-pillaged-city-picks-itself-up.html | Goma Journal; Next Door to Rwanda, Pillaged City Picks Itself Up | False | By Donatella Lorch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/c-corrections-095966.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/a-3-billion-gas-deal-is-planned.html | A $3 Billion Gas Deal Is Planned | False | By Agis Salpukas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-national-gypsum-spurns-a-bid.html | COMPANY NEWS; National Gypsum Spurns a Bid | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/yale-accepts-blame-for-safety-lapses-linked-to-lab-accident.html | Yale Accepts Blame for Safety Lapses Linked to Lab Accident | False | By Lawrence K. Altman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/un-picks-a-leader-for-fight-on-aids.html | U.N. Picks A Leader For Fight On AIDS | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/in-performance-classical-music-096261.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/theater/discussion-on-hapgood.html | Discussion on 'Hapgood' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/monarch-casino.html | Monarch Casino | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-disks-for-mac-voyager-still-leads.html | CD-ROM Review; Disks for Mac: Voyager Still Leads | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/the-media-business-advertising-addenda-consolidation-planned-by-3m.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consolidation Planned by 3M | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-cd-rom-s-to-get-better-and-faster-but-even-so-they-may-not-survive.html | CD-ROM Review; CD-ROM's to Get Better and Faster But Even So They May Not Survive | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/worldbusiness/IHT-att-joining-unisource-in-global-push.html | AT&T Joining Unisource in Global Push | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/sports-of-the-times-breakup-of-the-nhl-republic.html | Sports of The Times; Breakup Of the N.H.L. Republic? | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/on-baseball-who-s-to-determine-price-for-fame.html | ON BASEBALL; Who's to Determine Price for Fame? | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/jurors-find-principal-hit-two-students.html | Jurors Find Principal Hit Two Students | False | By Joseph P. Fried | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/mr-yeltsin-s-chechen-predicament.html | Mr. Yeltsin's Chechen Predicament | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-variables-scenarios-playoffs.html | PRO FOOTBALL; Variables, Scenarios, Playoffs | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/idaho-siege-report-says-fbi-agents-violated-procedure.html | Idaho Siege Report Says F.B.I. Agents Violated Procedure | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/chess-093106.html | Chess | False | By Robert Byrne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/defense-in-carjacking-trial-brings-case-against-a-witness.html | Defense in Carjacking Trial Brings Case Against a Witness | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/on-pro-football-nfl-exacta-49ers-and-cowboys.html | ON PRO FOOTBALL; N.F.L. Exacta: 49ers and Cowboys | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/style/IHT-fashions-retro-take-on-movies.html | Fashion's Retro Take on Movies | False | By Suzy Menkes, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-on-french-diplomacy-letters-to-the-editor-9228366938.html | On French Diplomacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/no-headline-089311.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-tenneco-to-sell-chemical-division-to-public.html | COMPANY NEWS; Tenneco to Sell Chemical Division to Public | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/patch-planned-for-pentium.html | 'Patch' Planned for Pentium | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/stocks-gain-despite-intel-s-chip-problem.html | Stocks Gain Despite Intel's Chip Problem | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/c-corrections-095923.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/l-us-embargo-of-cuba-defies-all-reason-096130.html | U.S. Embargo of Cuba Defies All Reason | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/when-trouble-starts-young-periodic-report-examining-causes-crack-s-legacy-guns.html | When Trouble Starts Young -- A periodic report: Examining Causes; Crack's Legacy of Guns and Killing Lives On | False | By Isabel Wilkerson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/neediest-cases-counseling-helps-a-family-get-over-a-trauma.html | NEEDIEST CASES; Counseling Helps a Family Get Over a Trauma | False | By Robert Waddell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/style/by-design-waves-with-that-natural-touch.html | By Design; Waves With That Natural Touch | False | By Anne-Marie Schiro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/l-a-higher-nurse-ratio-096440.html | A Higher Nurse Ratio | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/amtrak-to-consider-major-cuts-in-service-to-make-up-its-deficit.html | Amtrak to Consider Major Cuts in Service to Make Up Its Deficit | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-briefs-096296.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-kmart-cuts-900-jobs-at-headquarters.html | COMPANY NEWS; Kmart Cuts 900 Jobs at Headquarters | False | By Julie Edelson Halpert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/orange-county-s-bankruptcy-mood-orange-county-s-long-prosperity-appears-dented.html | ORANGE COUNTY'S BANKRUPTCY: THE MOOD; Orange County's Long Prosperity Appears Dented but Not Undone | False | By Seth Mydans | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/key-rates-094480.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/c-corrections-095915.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/simpson-lawyers-are-ready-to-cancel-hearing-on-dna.html | Simpson Lawyers Are Ready To Cancel Hearing on DNA | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/tva-plans-to-stop-work-on-3-partly-built-reactors.html | T.V.A. Plans to Stop Work On 3 Partly Built Reactors | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/worldbusiness/IHT-president-clintons-shameful-sellout.html | President Clinton's Shameful Sellout | False | By Reginald Dale, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/pop-review-everything-is-an-object-of-serious-percussion.html | POP REVIEW; Everything Is an Object Of Serious Percussion | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/basketball-heart-disease-felled-player.html | BASKETBALL; Heart Disease Felled Player | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/style/patterns-091170.html | PATTERNS | False | By Amy M. Spindler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/orange-county-bankruptcy-the-money-local-investors-demand-some-funds-back.html | ORANGE COUNTY BANKRUPTCY: THE MONEY; Local Investors Demand Some Funds Back | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/the-media-business-times-co-sheds-paper-mill.html | THE MEDIA BUSINESS; Times Co. Sheds Paper Mill | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/bombing-in-new-jersey-security-at-companies-fear-of-being-a-big-fat-target.html | BOMBING IN NEW JERSEY: SECURITY; At Companies, Fear of Being a Big Fat 'Target' | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/a-history-of-antagonism.html | A History of Antagonism | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/movies/where-screenwriters-can-get-a-hearing.html | Where Screenwriters Can Get a Hearing | False | By Diana Jean Schemo | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/what-you-cant-learn-from-boys-town.html | What You Can't Learn From 'Boys Town' | False | By Ronald A. Feldman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/style/chronicle-095893.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/making-ends-meet-nether-world-secret-network-helps-salvadorans-survive-long.html | Making Ends Meet in a Nether World; A Secret Network Helps Salvadorans Survive on Long Island | False | By Doreen Carvajal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/music-review-24-not-so-easy-preludes-and-fugues.html | MUSIC REVIEW; 24 Not So Easy Preludes and Fugues | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/IHT-exit-by-delors-deals-a-blow-to-europes-unity-dream.html | Exit by Delors Deals a Blow To Europe's Unity Dream | False | By Joseph Fitchett, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/veto-is-likely-on-council-s-police-corruption-bill.html | Veto Is Likely on Council's Police Corruption Bill | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/fbi-agent-kills-himself-in-public-plaza.html | F.B.I. Agent Kills Himself in Public Plaza | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/us-glass-makers-in-tokyo-accord.html | U.S. Glass Makers in Tokyo Accord | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/fight-looms-on-extending-cortines-s-job.html | Fight Looms On Extending Cortines's Job | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/ibm-deals-blow-to-a-rival-as-it-suspends-pentium-sales.html | I.B.M. Deals Blow to a Rival As It Suspends Pentium Sales | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-more-talks-on-warburg-merger-plan.html | COMPANY NEWS; More Talks On Warburg Merger Plan | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-1944-germany-s-future-in-our-pages100-75-and-50-years-ago.html | 1944: Germany's Future : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/news-summary-089788.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/note-to-readers.html | Note to Readers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/obituaries/yao-yilin-a-hard-liner-is-dead-at-77.html | Yao Yilin, A Hard-Liner, Is Dead at 77 | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-confusion-over-bosnia-letters-to-the-editor.html | Confusion Over Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/style/chronicle-095907.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/world/an-evening-with-castro-36-years-and-no-regrets.html | An Evening With Castro: 36 Years and No Regrets | False | By Tim Golden and Larry Rohter | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/media-business-advertising-he-everywhere-ads-for-tanqueray-but-ridgely-harrison.html | THE MEDIA BUSINESS: Advertising; He is everywhere in ads for Tanqueray. But Ridgely Harrison Jr. is 'just a piece of art.' | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/the-media-business-advertising-addenda-boston-chicken-discusses-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Chicken Discusses Account | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/l-racial-redistricting-gives-minorities-a-voice-096180.html | Racial Redistricting Gives Minorities a Voice | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/stepped-up-border-patrols-halve-unlawful-crossings.html | Stepped-Up Border Patrols Halve Unlawful Crossings | False | By B. Drummond Ayres Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/skiing-americans-are-raising-some-intercontinental-eyebrows.html | SKIING; Americans Are Raising Some Intercontinental Eyebrows | False | By Christopher Clarey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/ant-and-its-fungus-are-ancient-cohabitants.html | Ant and Its Fungus Are Ancient Cohabitants | False | By Natalie Angier | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/in-performance-dance-091618.html | IN PERFORMANCE; DANCE | False | by Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/air-crews-can-sue-on-smoke.html | Air Crews Can Sue On Smoke | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/in-performance-classical-music-096270.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/us/clinton-ponders-a-tax-cut-of-as-much-as-40-billion.html | Clinton Ponders a Tax Cut Of as Much as $40 Billion | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-a-weighty-un-presence-letters-to-the-editor.html | A Weighty UN Presence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/in-suffolk-less-of-a-sanctuary-for-salvadorans.html | In Suffolk, Less of a Sanctuary for Salvadorans | False | By Ashley Dunn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/maximum-sentence-in-woman-s-strangling.html | Maximum Sentence in Woman's Strangling | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/sports-people-college-football-paterno-wins-award.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Paterno Wins Award | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/olympics-prince-albert-seeking-lifetime-ban-in-drug-violations.html | OLYMPICS; Prince Albert Seeking Lifetime Ban in Drug Violations | False | By Jere Longman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/peripherals-replacing-the-mouse-with-even-better-mice.html | PERIPHERALS; Replacing The Mouse With Even Better Mice | False | By L. R. Shannon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/in-performance-classical-music-096253.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/business/the-media-business-advertising-addenda-accounts-096458.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/weve-educated-sex-to-death.html | We've Educated Sex to Death | False | By Kay S. Hymowitz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-the-cd-rom-in-transition-a-medium-in-search-of-its-message.html | CD-ROM Review; The CD-ROM in Transition: A Medium in Search of Its Message | False | By Stephen Manes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/IHT-1894against-diphtheria-in-our-pages100-75-and-50-years-ago.html | 1894:Against Diphtheria : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-13 | 1994-12-13 | https://www.nytimes.com/1994/12/13/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/wachtler-in-post-prison-speech-recalls-a-steep-fall-from-grace.html | Wachtler, in Post-Prison Speech, Recalls a Steep Fall From Grace | False | By Jacques Steinberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/style/IHT-oliver-a-celebration-of-a-show.html | 'Oliver! ' A Celebration of a Show | False | By Sheridan Morley, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/10-year-old-charged-with-bias-crime.html | 10-Year-Old Charged With Bias Crime | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/public-private-every-day-angels.html | Public & Private; Every Day, Angels | False | By Anna Quindlen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/fda-finds-most-comply-on-labels.html | F.D.A. Finds Most Comply On Labels | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/rabbi-benjamin-morgenstern-87-educator.html | Rabbi Benjamin Morgenstern, 87, Educator | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/metropolitan-diary-106046.html | Metropolitan Diary | False | By Ron Alexander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/new-school-concert.html | New School Concert | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/l-madison-avenue-businesses-work-to-improve-community-life-107484.html | Madison Avenue Businesses Work to Improve Community Life | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/IHT-american-topics-elderly-car-drivers-to-test-or-not-to-test.html | American Topics : Elderly Car Drivers: To Test or Not To Test? | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/polishing-the-image-of-louis-armstrong.html | Polishing The Image Of Louis Armstrong | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/polish-cereal-purchase.html | Polish Cereal Purchase | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/county-s-schools-say-get-in-line-behind-them.html | County's Schools Say Get in Line, Behind Them | False | By Seth Mydans | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/the-pop-life-105074.html | The Pop Life | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/push-is-on-for-family-doctors-to-spot-psychiatric-problems.html | Push Is On for Family Doctors To Spot Psychiatric Problems | False | By Daniel Goleman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/telemedia-inc-reports-earnings-for-qtr-to-nov-30.html | Telemedia Inc. reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/l-madison-avenue-businesses-work-to-improve-community-life-judge-not-and-give-107492.html | Madison Avenue Businesses Work to Improve Community Life; Judge Not, and Give | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/eating-well-if-it-clucks-like-a-bowling-ball.html | Eating Well; If It Clucks Like A Bowling Ball . . . | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/business-technology-pentium-flaw-creates-confusion-for-pc-buyers.html | BUSINESS TECHNOLOGY; Pentium Flaw Creates Confusion for PC Buyers | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/l-lobbyists-will-rush-to-fill-house-caucus-void-anger-creates-power-107433.html | Lobbyists Will Rush to Fill House Caucus Void; Anger Creates Power | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/c-corrections-107190.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-advertising-addenda-ddb-needham-gets-moulinex-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Gets Moulinex Account | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/vicorp-restaurants-vresnnm-reports-earnings-for-qtr-to-oct-30.html | Vicorp Restaurants (VRES,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/market-place-sony-s-startling-stock-comeback-draws-only-mixed-reviews.html | Market Place; Sony's startling stock comeback draws only mixed reviews. | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/witnesses-questioned-by-lirr-defendant.html | Witnesses Questioned By L.I.R.R. Defendant | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-peace-war-appeasement-letters-to-the-editor.html | Peace, War, Appeasement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-if-smaller-works-better-apec-could-turn-out-irrelevant-at-best.html | If Smaller Works Better, APEC Could Turn Out Irrelevant at Best | False | By Philip Bowring, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/d-amato-bows-to-prosecutor-delaying-whitewater-hearing.html | D'Amato Bows to Prosecutor, Delaying Whitewater Hearing | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-oct-31.html | Canadian Imperial Bank of Commerce reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/giuliani-presses-to-oust-cortines-as-schools-chief.html | GIULIANI PRESSES TO OUST CORTINES AS SCHOOLS CHIEF | False | By Maria Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/key-rates-104515.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/world/explosive-mix-in-chechnya-history-hatred-and-oil.html | Explosive Mix in Chechnya: History, Hatred and Oil | False | By Richard D. Lyons | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/marshall-industries-min-reports-earnings-for-qtr-to-nov-30.html | Marshall Industries(MI,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/norrell-corp-norlnnm-reports-earnings-for-qtr-to-oct-10.html | Norrell Corp.(NORL,NNM) reports earnings for Qtr to Oct 10 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/hockey-small-scale-bargaining-to-tackle-the-big-issues.html | HOCKEY; Small-Scale Bargaining to Tackle the Big Issues | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/toll-brothers-inc-toln-reports-earnings-for-qtr-to-oct-31.html | Toll Brothers Inc.(TOL,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/tennis-notebook-davis-cup-team-lacks-1-2-punch.html | TENNIS: NOTEBOOK; Davis Cup Team Lacks 1-2 Punch | False | By Robin Finn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/wine-talk-106356.html | Wine Talk | False | By Frank J. Prial | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/aris-industries-aisinnm-reports-earnings-for-13wks-to-oct-29.html | Aris Industries(AISI,NNM) reports earnings for 13wks to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/eaton-vance-corp-eavnnnm-reports-earnings-for-qtr-to-oct-31.html | Eaton Vance Corp. (EAVN,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/yanks-go-back-to-7-30-starts.html | Yanks Go Back To 7:30 Starts | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/IHT-american-topics-90202478668.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/wci-steel-wrnn-reports-earnings-for-qtr-to-oct-31.html | WCI Steel (WRN,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/IHT-american-topics-92751378551.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-people-baseball-rangers-sign-gross.html | SPORTS PEOPLE: BASEBALL; Rangers Sign Gross | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/worldbusiness/IHT-media-markets-apples-strategy-spawns-a-new-toy.html | MEDIA MARKETS : Apple's Strategy Spawns a New Toy | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/news-summary-100315.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/judge-is-charged-with-taking-bribes.html | Judge Is Charged With Taking Bribes | False | By George James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-advertising-addenda-grey-will-take-a-big-write-off.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Will Take A Big Write-Off | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/transactions-105902.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/world/peacekeeper-dies-and-un-blames-serbs.html | Peacekeeper Dies and U.N. Blames Serbs | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/plain-and-simple-a-dish-of-spinach-so-spanish.html | PLAIN AND SIMPLE; A Dish Of Spinach, So Spanish | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/music-review-battle-returns-to-the-recital-stage.html | MUSIC REVIEW; Battle Returns to the Recital Stage | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/shopko-stores-inc-skon-reports-earnings-for-12wks-to-dec-3.html | Shopko Stores Inc.(SKO,N) reports earnings for 12wks to Dec 3 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/hughes-institute-plans-new-medical-grants-of-80-million.html | Hughes Institute Plans New Medical Grants of $80 Million | False | By William Celis 3d | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/IHT-american-topics-94106863062.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/a-private-study-finds-many-children-in-shelters-have-signs-of-malnutrition.html | A Private Study Finds Many Children in Shelters Have Signs of Malnutrition | False | By Esther B. Fein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/15-killed-in-crash-of-commuter-plane.html | 15 Killed in Crash Of Commuter Plane | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-people-yacht-racing-new-mast-for-autissier.html | SPORTS PEOPLE: YACHT RACING; New Mast for Autissier | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/inside-100382.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/in-america-reading-writing-reloading.html | In America; Reading, Writing, Reloading | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/michigan-suicide-bill-advances.html | Michigan Suicide Bill Advances | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/c-corrections-107239.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/how-rent-not-food-can-hold-a-restaurant-s-fate.html | How Rent, Not Food, Can Hold a Restaurant's Fate | False | By Bryan Miller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/about-new-york-midnight-it-s-morning-for-author.html | ABOUT NEW YORK; 'Midnight': It's Morning For Author | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/antoine-pinay-is-dead-at-102-aided-french-postwar-recovery.html | Antoine Pinay Is Dead at 102; Aided French Postwar Recovery | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/c-corrections-107204.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-people-baseball-angels-obtain-smith.html | SPORTS PEOPLE: BASEBALL; Angels Obtain Smith | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/basketball-brown-and-walters-give-unexpected-spark.html | BASKETBALL; Brown and Walters Give Unexpected Spark | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/giuliani-to-delay-selling-radio-stations.html | Giuliani to Delay Selling Radio Stations | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/no-headline-100765.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-people-baseball-expos-alou-receives-extension-as-manager.html | SPORTS PEOPLE: BASEBALL; Expos' Alou Receives Extension as Manager | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/blast-flattens-fertilizer-plant-killing-4.html | Blast Flattens Fertilizer Plant, Killing 4 | False | By Don Terry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/pro-football-reeves-approves-sherrard-s-play-book.html | PRO FOOTBALL; Reeves Approves Sherrard's Play Book | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/gephardt-calls-for-tax-cut-for-incomes-below-75000.html | Gephardt Calls for Tax Cut For Incomes Below $75,000 | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/company-news-bank-s-head-will-retire-early-in-1998.html | COMPANY NEWS; Bank's Head Will Retire Early in 1998 | False | By Saul Hansell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/baseball-owners-cool-on-arbitration-proposal.html | BASEBALL; Owners Cool on Arbitration Proposal | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-holtzbrinck-buys-a-majority-of-farrar-straus-giroux.html | THE MEDIA BUSINESS; Holtzbrinck Buys a Majority Of Farrar, Straus & Giroux | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/worthington-industries-wthgnnm-reports-earnings-for-qtr-to-nov-30.html | Worthington Industries(WTHG,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/modest-cuts-at-high-cost.html | Modest Cuts At High Cost | False | By David E. Rosenbaum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/report-assails-cost-overruns-for-new-court.html | Report Assails Cost Overruns For New Court | False | By Melinda Henneberger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/company-briefs-107115.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/world/britain-cool-to-french-plan-to-step-up-un-bosnia-effort.html | Britain Cool to French Plan To Step Up U.N. Bosnia Effort | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/real-estate.html | Real Estate | False | By Peter Slatin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/style/chronicle-107514.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/gingrich-first-mastered-the-media-and-then-rose-to-be-king-of-the-hill.html | Gingrich First Mastered the Media and Then Rose to Be King of the Hill | False | By Katharine Q. Seelye | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/pro-football-parcells-has-patriots-in-the-passing-lane.html | PRO FOOTBALL; Parcells Has Patriots In the Passing Lane | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/15-die-as-commuter-plane-crashes-in-north-carolina.html | 15 Die as Commuter Plane Crashes in North Carolina | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/us-bioscience.html | U.S. Bioscience | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/orange-county-to-gradually-sell-fund-in-effort-to-limit-its-losses.html | Orange County to Gradually Sell Fund in Effort to Limit Its Losses | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/schoolyard-bully.html | Schoolyard Bully | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-advertising-addenda-amex-chooses-merkley-newman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Amex Chooses Merkley Newman | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/director-quits-the-v-and-a-in-london.html | Director Quits The V. and A. In London | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/the-shame-of-the-west.html | The Shame of the West | False | By John le Carre | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/solectron-corp-slm-reports-earnings-for-qtr-to-nov-25.html | Solectron Corp.(SLR,N) reports earnings for Qtr to Nov 25 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/pro-football-looking-for-life-jets-look-at-2-rookies.html | PRO FOOTBALL; Looking for Life, Jets Look at 2 Rookies | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/l-surgeon-general-fought-hard-for-youth-107450.html | Surgeon General Fought Hard for Youth | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/l-us-troops-on-the-golan-a-hidden-agenda-107468.html | U.S. Troops on the Golan? A Hidden Agenda | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/world/talks-with-rebels-seem-fruitless.html | Talks With Rebels Seem Fruitless | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/television-review-dylan-for-a-new-audience.html | TELEVISION REVIEW; Dylan for a New Audience | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/IHT-american-topics-90774654582.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/coffee-talk-with-howard-schultz-way-canarsie-one-large-hot-cup-business-strategy.html | COFFEE TALK WITH: Howard Schultz; By Way of Canarsie, One Large Hot Cup of Business Strategy | False | By Alex Witchel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/IHT-us-warns-europe-ease-computer-tariffs.html | U.S. Warns Europe: Ease Computer Tariffs | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/hartco-enterprises-reports-earnings-for-qtr-to-oct-29.html | Hartco Enterprises reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/a-turning-point-then-a-new-life.html | A Turning Point, Then a New Life | False | By Sarah Jay | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/television-review-battling-over-the-life-of-a-convicted-killer.html | TELEVISION REVIEW; Battling Over the Life of a Convicted Killer | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/intrawest-corp-reports-earnings-for-year-to-sept-30.html | Intrawest Corp. reports earnings for Year to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/opera-review-peter-grimes-the-outsider-as-hero-a-story-with-2-sides.html | OPERA REVIEW: PETER GRIMES; The Outsider as Hero: A Story With 2 Sides | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/the-us-and-cuba-double-fantasy.html | The U.S. and Cuba: Double Fantasy | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/the-media-business-television-gets-closer-look-as-a-factor-in-real-violence.html | THE MEDIA BUSINESS; Television Gets Closer Look As a Factor in Real Violence | False | By Elizabeth Kolbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/on-baseball-owners-take-off-the-gloves.html | ON BASEBALL; Owners Take Off the Gloves | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/personal-health-prostate-patients-learn-to-hope-by-sharing.html | Personal Health; Prostate patients 'learn to hope by sharing' | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/movies/film-review-nell-a-woman-within-a-wild-child-as-revealed-by-jodie-foster.html | FILM REVIEW: NELL; A Woman Within a Wild Child, As Revealed by Jodie Foster | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/tele-communications-may-be-near-on-line-deal.html | Tele-Communications May Be Near On-Line Deal | False | By Geraldine Fabrikant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/company-news-tenneco-s-plan-may-reap-1-billion.html | COMPANY NEWS; Tenneco's Plan May Reap $1 Billion | False | By Kathryn Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/style/chronicle-103632.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/mourning-a-real-class-act-bomb-victim-recalled-as-man-in-love-with-work-and-play.html | Mourning 'a Real Class Act'; Bomb Victim Recalled as Man in Love With Work and Play | False | By Janny Scott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/l-don-t-martyr-a-killer-107476.html | Don't Martyr a Killer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/boxing-for-three-cuban-defectors-getting-fights-is-a-victory.html | BOXING; For Three Cuban Defectors, Getting Fights Is a Victory | False | By Charlie Nobles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/undercover-study-aims-at-mutual-fund-sales.html | Undercover Study Aims At Mutual Fund Sales | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/max-bill-85-painter-sculptor-and-architect-in-austere-style.html | Max Bill, 85, Painter, Sculptor And Architect in Austere Style | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/us-is-upheld-on-tests-of-beef-for-deadly-bacteria.html | U.S. Is Upheld on Tests of Beef for Deadly Bacteria | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-letters-to-the-editor-91101304734.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-people-golf-daily-returns-in-january.html | SPORTS PEOPLE: GOLF; Daily Returns in January | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/surprising-the-fashion-world-to-the-last.html | Surprising the Fashion World, to the Last | False | By Amy M. Spindler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-norwegians-choose-to-stay-different.html | Norwegians Choose to Stay Different | False | By Geir Lundestad, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/simpson-lawyers-ask-to-forgo-dna-hearing.html | Simpson Lawyers Ask to Forgo DNA Hearing | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/on-the-avenue.html | On the Avenue | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/business-technology-a-harsh-new-arena.html | BUSINESS TECHNOLOGY; A Harsh New Arena | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/davis-water-waste-industries-dwwn-reports-earnings-for-qtr-to-oct-31.html | Davis Water & Waste Industries(DWW,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/not-to-forget-the-wine.html | Not to Forget the Wine | False | By Frank J. Prial | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/intel-s-image-problem.html | Intel's Image Problem | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-the-view-from-oslo-letters-to-the-editor.html | The View From Oslo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/give-c-span-greater-reach.html | Give C-Span Greater Reach | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/producer-inflation-moderate-retailers-post-strong-sales.html | Producer Inflation Moderate; Retailers Post Strong Sales | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-1894-scandals-in-rome-in-our-pages100-75-and-50-years-ago.html | 1894: Scandals in Rome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/pssst-serendipity-s-chocolate-secret.html | Pssst! Serendipity's Chocolate Secret | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/business-digest-101095.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/clinton-is-reported-set-to-seek-revolution-in-mortgage-agency.html | Clinton Is Reported Set to Seek Revolution in Mortgage Agency | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/c-corrections-107212.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/style/chronicle-107506.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/blunting-tv-news-s-sharp-edges.html | Blunting TV News's Sharp Edges | False | By Andy Meisler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/basketball-it-s-not-easy-being-green-just-ask-the-stylist.html | BASKETBALL; It's Not Easy Being Green (Just Ask the Stylist) | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/books/books-of-the-times-that-charming-spider-and-the-dear-little-pig.html | BOOKS OF THE TIMES; That Charming Spider And the Dear Little Pig | False | By Margo Jefferson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/food-notes-105350.html | Food Notes | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/to-catch-a-bomber.html | To Catch a Bomber | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/car-dealer-in-fraud-says-gm-workers-must-have-known-of-swindle.html | Car Dealer in Fraud Says G.M. Workers Must Have Known of Swindle | False | By Peter Marks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/books/an-erudite-author-in-a-genre-all-his-own.html | An Erudite Author In a Genre All His Own | False | By James Atlas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-people-football-oregon-coach-honored.html | SPORTS PEOPLE: FOOTBALL; Oregon Coach Honored | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/the-new-yorker-names-a-new-fiction-editor.html | The New Yorker Names A New Fiction Editor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/soccer-report.html | Soccer Report | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-people-baseball-jose-leaves-the-royals.html | SPORTS PEOPLE: BASEBALL; Jose Leaves the Royals | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/executive-changes-104043.html | Executive Changes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/federal-express-corp-fdxn-reports-earnings-for-qtr-to-nov-30.html | Federal Express Corp. (FDX,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/pataki-team-weighs-curb-on-welfare.html | Pataki Team Weighs Curb On Welfare | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/fda-eases-rules-for-companies-to-market-medicines-for-children.html | F.D.A. Eases Rules for Companies To Market Medicines for Children | False | By Philip J. Hilts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/echlin-inc-echn-reports-earnings-for-qtr-to-nov-30.html | Echlin Inc.(ECH,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/serial-bomber-s-logic-is-difficult-to-unravel.html | Serial Bomber's Logic Is Difficult to Unravel | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/stanislaw-maczek-102-general-who-led-poles-in-world-war-ii.html | Stanislaw Maczek, 102, General Who Led Poles in World War II | False | By David Binder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/basketball-starks-has-film-class-he-simply-can-t-cut.html | BASKETBALL; Starks Has Film Class He Simply Can't Cut | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/luby-s-cafeterias-lubn-reports-earnings-for-qtr-to-nov-30.html | Luby's Cafeterias (LUB,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/new-old-yankee-stadium.html | New Old Yankee Stadium? | False | By Matthew Purdy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-1944-mystery-defense-in-our-pages100-75-and-50-years-ago.html | 1944: Mystery Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/georgia-unit-discloses-loss.html | Georgia Unit Discloses Loss | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/IHT-its-time-for-a-fifa-revolt.html | It's Time for a FIFA Revolt | False | By Rob Hughes, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/no-misfiring-of-officer-s-gun-in-death-police-say.html | No Misfiring of Officer's Gun in Death, Police Say | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-1919-a-joyless-havana-in-our-pages100-75-and-50-years-ago.html | 1919: A Joyless Havana?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/world/despite-war-famine-and-pestilence-the-khat-trade-thrives-in-east-africa.html | Despite War, Famine and Pestilence, the Khat Trade Thrives in East Africa | False | By Donatella Lorch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/in-tv-age-fifth-graders-fall-in-love-with-the-written-word.html | In TV Age, Fifth Graders Fall in Love With the Written Word | False | By Sam Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/friedel-dzubas-79-abstract-painter-of-new-york-school.html | Friedel Dzubas, 79, Abstract Painter Of New York School | False | By Michael Kimmelman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/richard-patrick-critchfield-63-writer-on-life-in-third-world.html | Richard Patrick Critchfield, 63, Writer on Life in Third World | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/media-business-advertising-new-doubts-about-pentium-chip-give-intel-marketing.html | THE MEDIA BUSINESS: ADVERTISING; New doubts about the Pentium chip give Intel a marketing problem with few precedents. | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/world/italian-prime-minister-questioned-in-corruption-scandal.html | Italian Prime Minister Questioned in Corruption Scandal | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/metro-digest-103187.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/colleges-fordham-to-make-switch-to-atlantic-10-conference.html | COLLEGES; Fordham to Make Switch To Atlantic 10 Conference | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/french-variations-on-a-holiday-theme.html | French Variations on a Holiday Theme | False | By Pierre Franey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/world/russian-troops-surround-rebels.html | RUSSIAN TROOPS SURROUND REBELS | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/pacific-physician-services-inc-ppsinnm-reports-earnings-for-qtr-to-oct-31.html | Pacific Physician Services Inc. (PPSI,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/add-a-huge-hit-movie-to-a-data-base-and-stir.html | Add a Huge Hit Movie To a Data Base, and Stir | False | By Molly O'Neill | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/finance-briefs-104442.html | FINANCE BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/us/struggling-through-crises-at-howard-university.html | Struggling Through Crises at Howard University | False | By Steven A. Holmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/c-corrections-107220.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/l-fish-dynasty-calls-columbia-alma-mater-107441.html | Fish Dynasty Calls Columbia Alma Mater | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-of-the-times-riley-must-calm-starks-or-lose-him.html | Sports of The Times; Riley Must Calm Starks Or Lose Him | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/olympics-samaranch-wants-broader-sanctions-for-drug-abuses.html | OLYMPICS; Samaranch Wants Broader Sanctions For Drug Abuses | False | By Jere Longman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/flawed-airport-design-is-called-cause-of-8-deaths-in-crash.html | Flawed Airport Design Is Called Cause of 8 Deaths in Crash | False | By George Judson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/herrera-at-city-ballet.html | Herrera at City Ballet | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/boxing-why-kelley-takes-his-fights-elsewhere.html | BOXING; Why Kelley Takes His Fights Elsewhere | False | By Robert Mcg. Thomas Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/price-costco-inc-pccwnnm-reports-earnings-for-qtr-to-nov-20.html | Price/Costco Inc. (PCCW,NNM) reports earnings for Qtr to Nov 20 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-advertising-addenda-complaints-going-to-saatchi-s-board.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Complaints Going To Saatchi's Board | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/l-lobbyists-will-rush-to-fill-house-caucus-void-107425.html | Lobbyists Will Rush to Fill House Caucus Void | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/north-american-watch-corp-nawcnnm-reports-earnings-for-qtr-to-oct-31.html | North American Watch Corp. (NAWC,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/carl-marzani-82-loyalty-case-defendant-dies.html | Carl Marzani, 82, 'Loyalty' Case Defendant, Dies | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/world/ayacucho-journal-shining-path-is-shackled-and-joy-is-unconfined.html | Ayacucho Journal; Shining Path Is Shackled, and Joy Is Unconfined | False | By Calvin Sims | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/c-corrections-107182.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/bowne-co-bnea-reports-earnings-for-qtr-to-oct-31.html | Bowne & Co. (BNE,A) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-people-basketball-ford-is-recovering.html | SPORTS PEOPLE: BASKETBALL; Ford Is Recovering | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-29.html | Trak Auto Corp. reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-14 | 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/IHT-a-lesson-in-saving-the-countryside.html | A Lesson in Saving the Countryside | False | By Jonathan Magnus Ledgard, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/market-place-in-a-sea-of-takeovers-a-hospital-chain-defends-its-independence.html | Market Place; In a sea of takeovers, a hospital chain defends its independence. | False | By Milt Freudenheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-ford-dealer-group-begins-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford Dealer Group Begins Review | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/carl-marzani-82-loyalty-case-defendant-dies.html | Carl Marzani, 82, 'Loyalty' Case Defendant, Dies | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/giuliani-presses-board-for-role-in-selecting-schools-chancellor.html | Giuliani Presses Board for Role In Selecting Schools Chancellor | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/IHT-from-armenians-to-kurds-letters-to-the-editor.html | From Armenians to Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/IHT-1894-graft-exposed-in-our-pages100-75-and-50-years-ago.html | 1894: Graft Exposed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/l-the-fed-s-making-war-on-the-business-cycle-117315.html | The Fed's Making War on the Business Cycle | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/family-resort-in-the-catskills-seeking-to-survive.html | Family Resort in the Catskills Seeking to Survive | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/ranking-bus-official-resigns-under-pressure.html | Ranking Bus Official Resigns Under Pressure | False | By James C. McKinley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/a-venture-for-cummins.html | A Venture for Cummins | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/IHT-russia-gains-germany-loses-america-should-stay.html | Russia Gains, Germany Loses, America Should Stay | False | By Brian Beedham, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/orange-county-s-fatal-error.html | Orange County's Fatal Error | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-blood-testing-concerns-plan-1.79-billion-merger.html | COMPANY NEWS; Blood-Testing Concerns Plan $1.79 Billion Merger | False | By Milt Freudenheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/clinton-congress-the-last-shall-be-first.html | CLINTON & CONGRESS; The Last Shall Be First | False | By Steven G. Kellman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/inside-109193.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/c-corrections-116823.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-seeing-jewelry-as-fine-art.html | CURRENTS; Seeing Jewelry As Fine Art | False | By Wendy Moonan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/national-beverage-corp-reports-earnings-for-qtr-to-oct-29.html | National Beverage Corp. reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/worldbusiness/IHT-statebacked-automaker-faces-barriers-in-europe.html | State-Backed Automaker Faces Barriers in Europe : Proton Leaves Its Malaysian Nest | False | By Michael Richardson, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/after-summations-in-carjacking-trial-spectators-fight-in-courtroom.html | After Summations in Carjacking Trial, Spectators Fight in Courtroom | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/the-commuter-crashes-the-debate-body-count-safety.html | THE COMMUTER CRASHES: THE DEBATE; 'Body Count' Safety | False | By Douglas Frantz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/hero-in-hostage-crisis-history-major-from-li.html | Hero in Hostage Crisis: History Major From L.I. | False | By Jacques Steinberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/IHT-threats-to-human-rights-in-europe-are-threats-to-security-as-well.html | Threats to Human Rights in Europe Are Threats to Security as Well | False | By Aaron Rhodes, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/c-corrections-109940.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/comeback-kid-s-tightest-corner-yet.html | Comeback Kid's Tightest Corner Yet | False | By R. W. Apple Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/radiation-test-secrecy-linked-to-lawsuit-fears.html | Radiation Test Secrecy Linked to Lawsuit Fears | False | By Philip J. Hilts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/legal-titans-square-off-in-big-tobacco-lawsuit.html | Legal Titans Square Off In Big Tobacco Lawsuit | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/IHT-americans-take-lead-in-europes-new-banking.html | Americans Take Lead In Europe's New Banking | False | By Alan Friedman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/rabbi-benjamin-morgenstern-87-educator.html | Rabbi Benjamin Morgenstern, 87, Educator | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/commuter-crashes-overview-government-sets-safety-review-every-airline.html | THE COMMUTER CRASHES: THE OVERVIEW; GOVERNMENT SETS A SAFETY REVIEW AT EVERY AIRLINE | False | By Ronald Smothers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/on-trial-turkey-s-kurdish-policy.html | On Trial: Turkey's Kurdish Policy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-people-college-football-oklahoma-state-hires-a-black-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Oklahoma State Hires a Black Coach | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/c-corrections-116815.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/catherine-shouse-dies-at-98-founded-wolf-trap-arts-park.html | Catherine Shouse Dies at 98; Founded Wolf Trap Arts Park | False | By Bruce Weber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-how-social-change-should-look.html | CURRENTS; 'How Social Change Should Look' | False | By Wendy Moonan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/IHT-european-topics-uk-government-opens-eyes-to-the-dangers-of-hypnotism.html | EUROPEAN TOPICS : U.K. Government Opens Eyes To the Dangers of Hypnotism | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/baseball-negotiations-collapse-in-the-bottom-of-the-ninth-inning.html | BASEBALL; Negotiations Collapse in the Bottom of the Ninth Inning | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/tektronix-inc-tek-n-reports-earnings-for-qtr-to-nov-26.html | Tektronix Inc.(TEK,N) reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/italian-party-breaks-ranks-with-premier.html | Italian Party Breaks Ranks With Premier | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/television-review-low-tech-sci-fi-is-not-an-oxymoron.html | TELEVISION REVIEW; Low-Tech Sci-Fi Is Not an Oxymoron | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/robbins-myers-inc-robnnnm-reports-earnings-for-qtr-to-nov-30.html | Robbins & Myers Inc. (ROBN,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-of-the-times-the-attitude-check-begins-with-riley.html | Sports of The Times; The Attitude Check Begins With Riley | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/close-to-home-persuading-a-mother-at-age-90-to-move.html | CLOSE TO HOME; Persuading a Mother, at Age 90, to Move | False | By Enid Nemy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-louis-schultz-named-lintas-unit-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Louis Schultz Named Lintas Unit President | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/panel-on-a-us-benefits-overhaul-fails-to-agree-on-proposals.html | Panel on a U.S. Benefits Overhaul Fails to Agree on Proposals | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/caucasus-rebels-attack-downing-russian-copter.html | Caucasus Rebels Attack, Downing Russian Copter | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/the-commuter-crashes-the-passengers-travelers-frightened-but-flying.html | THE COMMUTER CRASHES: THE PASSENGERS; Travelers Frightened, But Flying | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/commercial-intertech-corp-tec-reports-earnings-for-year-to-oct-31.html | Commercial Intertech Corp. (TEC,N) reports earnings for Year to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-people-111406.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/style/chronicle-117056.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/IHT-european-topics-around-europe-92330360687.html | EUROPEAN TOPICS : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/richardson-electronics-ltd-rellnnm-reports-earnings-for-qtr-to-nov-30.html | Richardson Electronics Ltd. (RELL,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/faubus-legacy-in-arkansas-millions-for-desegregation.html | Faubus Legacy in Arkansas: Millions for Desegregation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-people-track-and-field-british-runner-banned-will-protest.html | SPORTS PEOPLE: TRACK AND FIELD; British Runner Banned, Will Protest | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-philip-morris-s-president-to-succeed-chairman.html | COMPANY NEWS; Philip Morris's President to Succeed Chairman | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-of-the-times-baseball-s-best-remedy-is-a-repeal.html | Sports of The Times; Baseball's Best Remedy Is a Repeal | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/after-year-of-despair-tobacco-farmers-enjoy-prospect-of-better-times.html | After Year of Despair, Tobacco Farmers Enjoy Prospect of Better Times | False | By Ronald Smothers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/brookstone.html | Brookstone | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/ex-rep-glenn-anderson-81-a-longtime-california-official.html | Ex-Rep. Glenn Anderson, 81, A Longtime California Official | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/the-commuter-crashes-the-victims-15-dreams-came-to-end-in-crash-of-flight-3379.html | THE COMMUTER CRASHES: THE VICTIMS; 15 Dreams Came to End In Crash of Flight 3379 | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/five-years-300-million-special-report-maddening-mysteries-greatest-art-theft.html | Five Years And $300 Million -- A special report.; The Maddening Mysteries Of the Greatest Art Theft Ever | False | By Ralph Blumenthal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/stewart-enterprises-inc-steinnm-reports-earnings-for-qtr-to-oct-31.html | Stewart Enterprises Inc. (STEI,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/l-time-to-act-on-cubans-and-haitians-in-camps-117366.html | Time to Act on Cubans and Haitians in Camps | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/clinton-cliffhanger.html | Clinton Cliffhanger | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/transit-aides-flouting-rule-on-residency.html | Transit Aides Flouting Rule On Residency | False | By James C. McKinley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/uniroyal-tech-corp-reports-earnings-for-qtr-to-oct-2.html | Uniroyal Tech Corp. reports earnings for Qtr to Oct 2 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/at-home-with-camille-o-cosby-a-private-woman-a-public-cause.html | AT HOME WITH: Camille O. Cosby; A Private Woman, A Public Cause | False | By Lena Williams | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/americans-like-gop-agenda-but-split-on-how-to-reach-goals.html | Americans Like G.O.P. Agenda But Split on How to Reach Goals | False | By Maureen Dowd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/revco-ds-inc-rxn-reports-earnings-for-qtr-to-nov-12.html | Revco D.S. Inc.(RXR,N) reports earnings for Qtr to Nov 12 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/in-performance-jazz-117463.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-silver-wares-with-a-balinese-influence.html | CURRENTS; Silver Wares, With a Balinese Influence | False | By Wendy Moonan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/national-guard-jet-crashes-into-apartments-killing-2.html | National Guard Jet Crashes Into Apartments, Killing 2 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/terrence-clancy-60-a-leader-in-the-california-wine-industry.html | Terrence Clancy, 60, a Leader In the California Wine Industry | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-people-soccer-lalas-suspended-for-rough-play-in-italy.html | SPORTS PEOPLE: SOCCER; Lalas Suspended for Rough Play in Italy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/IHT-a-british-athletes-fight-for-health-and-esteem.html | A British Athlete's Fight For Health and Esteem | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/toronto-journal-a-land-apart-a-canadian-looks-south-sourly.html | Toronto Journal; A Land Apart: A Canadian Looks South Sourly | False | By Clyde H. Farnsworth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-goldman-sachs-warns-of-new-round-of-layoffs.html | COMPANY NEWS; GOLDMAN, SACHS WARNS OF NEW ROUND OF LAYOFFS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/style/chronicle-117064.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-people-pro-basketball-tarpley-suspended-for-one-game.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Suspended for One Game | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/executive-changes-113662.html | Executive Changes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/on-college-basketball-atlantic-10-here-comes-fordham.html | ON COLLEGE BASKETBALL; Atlantic 10, Here Comes Fordham! | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/after-convictions-of-kurds-us-presses-turkey-on-rights.html | After Convictions of Kurds, U.S. Presses Turkey on Rights | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/across-india-bitter-fight-is-dividing-ruling-party.html | Across India, Bitter Fight Is Dividing Ruling Party | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/tribune-to-buy-shares.html | Tribune to Buy Shares | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/transactions-114944.html | Transactions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/tax-chores-arise-for-self-employed.html | Tax Chores Arise For Self-Employed | False | By David Hallerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/refilling-forstmann-s-war-chest.html | Refilling Forstmann's War Chest | False | By Diana B. Henriques | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-many-tinkers-flights-of-fancy.html | CURRENTS; Many Tinkers' Flights of Fancy | False | By Wendy Moonan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/key-rates-113921.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/deputy-tells-of-emotions-of-simpson.html | Deputy Tells Of Emotions Of Simpson | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/perry-drug-stores-inc-pdsn-reports-earnings-for-qtr-to-oct-31.html | Perry Drug Stores Inc. (PDS,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/new-york-is-just-dandy-if-you-re-from-another-country.html | New York Is Just Dandy (if You're From Another Country) | False | By Bruce Weber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-leo-burnett-makes-andersen-s-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Makes Andersen's Roster | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/cardinal-to-be-marshal-for-st-patrick-s-parade.html | Cardinal to Be Marshal For St. Patrick's Parade | False | By Doreen Carvajal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/I-ever-think-about-the-2.5-million-new-yorkers-who-smoke-and-then-ban-cars-117528.html | Ever Think About the 2.5 Million New Yorkers Who Smoke?; And Then Ban Cars | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/mark-iv-industries-ivn-reports-earnings-for-qtr-to-nov-30.html | Mark IV Industries(IV,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/the-commuter-crashes-the-safety-record-bad-weather-warnings-on-commuter-flights.html | THE COMMUTER CRASHES: THE SAFETY RECORD; Bad-Weather Warnings On Commuter Flights | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/scholastic-corp-schlnnm-reports-earnings-for-qtr-to-nov-30.html | Scholastic Corp. (SCHL,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/ault-foods-reports-earnings-for-qtr-to-oct-31.html | Ault Foods reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/bridge-113590.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-people-baseball-cubs-sign-young-for-half-a-season.html | SPORTS PEOPLE: BASEBALL; Cubs Sign Young for Half a Season | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/philip-s-foner-labor-historian-and-professor-84.html | Philip S. Foner, Labor Historian and Professor, 84 | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/consumers-world-hail-goliath-in-hardware-war.html | CONSUMER'S WORLD; Hail Goliath in Hardware War | False | By Mike McClintock | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/farewell-national-prune-day.html | Farewell, National Prune Day | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/IHT-1944-bangkok-bombed-in-our-pages100-75-and-50-years-ago.html | 1944: Bangkok Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/countrywide-credit-industries-ccrn-reports-earnings-for-qtr-to-nov-30.html | Countrywide Credit Industries(CCR,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/dance-review-ailey-excerpts-in-a-bow-to-jamison.html | DANCE REVIEW; Ailey Excerpts in a Bow to Jamison | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/mayor-s-office-disbands-advisory-unit-on-aids.html | Mayor's Office Disbands Advisory Unit on AIDS | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/nhl-tries-a-new-tack.html | N.H.L. Tries a New Tack | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/topps-co-toppnnm-reports-earnings-for-qtr-to-nov-26.html | Topps Co.(TOPP,NNM) reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/3com-corp-comsnnm-reports-earnings-for-qtr-to-nov-30.html | 3Com Corp.(COMS,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/parent-child-protecting-children-going-to-school.html | PARENT & CHILD; Protecting Children Going to School | False | By Ralph Gardner Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/business-digest-110540.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/results-plus-114642.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/accounting-board-yields-on-stock-options.html | Accounting Board Yields on Stock Options | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/books/books-of-the-times-ennui-as-inspiration-in-the-history-of-fiction.html | BOOKS OF THE TIMES; Ennui as Inspiration In the History of Fiction | False | By Christopher Lehmann-Haupt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/in-performance-classical-music-117471.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-briefs-117005.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/baseball-the-yankees-make-a-deal-for-an-ace-in-mcdowell.html | BASEBALL; The Yankees Make a Deal for an Ace in McDowell | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-nike-in-accord-to-purchase-hockey-equipment-maker.html | COMPANY NEWS; Nike in Accord to Purchase Hockey Equipment Maker | False | By Harriet King | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/journal-the-key-to-the-city.html | Journal; The Key to the City | False | By Frank Rich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/a-dream-in-harlem-ends-at-the-gavel.html | A Dream in Harlem Ends at the Gavel | False | By Suzanne Slesin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/pro-football-jets-49er-style-offense-lacks-the-substance.html | PRO FOOTBALL; Jets' 49er-Style Offense Lacks the Substance | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/wounded-rap-artist-avoids-jail-for-now.html | Wounded Rap Artist Avoids Jail, for Now | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/IHT-1919-compiegne-fire-in-our-pages100-75-and-50-years-ago.html | 1919: Compiègne Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/worldbusiness/IHT-international-manager-daimler-changes-guard-and.html | INTERNATIONAL MANAGER : Daimler Changes Guard, and Vision | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/metro-digest-110531.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/dairy-mart-convenience-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Dairy Mart Convenience Stores Inc. reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/no-headline-109584.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/c-corrections-116807.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/man-in-the-news-chechen-warrior-chief-soviet-army-credentials-dzhokhar-m-dudayev.html | Man in the News; Chechen Warrior Chief: Soviet Army Credentials -- Dzhokhar M. Dudayev | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/l-us-shouldn-t-favor-bosnian-refugees-117510.html | U.S. Shouldn't Favor Bosnian Refugees | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/end-of-a-nuclear-generation.html | End of a Nuclear Generation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/gunman-terrorizes-students-in-campus-siege.html | Gunman Terrorizes Students in Campus Siege | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-people-pro-basketball-hurley-prefers-not-to-testify-in-new-trial.html | SPORTS PEOPLE: PRO BASKETBALL; Hurley Prefers Not to Testify in New Trial | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/baseball-strawberry-pleads-not-guilty-over-taxes.html | BASEBALL; Strawberry Pleads Not Guilty Over Taxes | False | By Jennifer Frey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/clinton-tax-plan-said-to-include-family-credits-and-student-help.html | Clinton Tax Plan Said to Include Family Credits and Student Help | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/5-youths-accused-of-beating-and-shouting-racial-slurs-at-brooklyn-couple.html | 5 Youths Accused of Beating and Shouting Racial Slurs at Brooklyn Couple | False | By Dennis Hevesi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/pro-football-giants-assistant-tells-team-to-put-up-or-shut-up.html | PRO FOOTBALL; Giants Assistant Tells Team to Put Up or Shut Up | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-at-t-is-awarded-contract-to-lay-fiber-optic-cable.html | COMPANY NEWS; AT&T Is Awarded Contract To Lay Fiber Optic Cable | False | By Agis Salpukas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/measurex-corp-mxn-reports-earnings-for-qtr-to-nov-27.html | Measurex Corp.(MX,N) reports earnings for Qtr to Nov 27 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/dance-review-evolution-as-spiritual-free-for-all.html | DANCE REVIEW; Evolution as Spiritual Free-for-All | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/c-corrections-116840.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/media-business-advertising-addenda-personal-finance-magazines-are-profiting.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Personal finance magazines are profiting from concern over financial markets. | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/theater/in-performance-theater-114448.html | IN PERFORMANCE; THEATER | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/hospitals-use-bodies-of-dead-for-practice.html | Hospitals Use Bodies of Dead For Practice | False | By Gina Kolata | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/baseball-federal-agency-siding-with-players.html | BASEBALL; Federal Agency Siding With Players | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/l-ever-think-about-the-2.5-million-new-yorkers-who-smoke-117323.html | Ever Think About the 2.5 Million New Yorkers Who Smoke? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/accused-killer-asks-search-for-real-killer.html | Accused Killer Asks Search for 'Real Killer' | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-reports-food-giant-will-split-operations.html | COMPANY REPORTS; Food Giant Will Split Operations | False | By Barnaby J. Feder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/IHT-blabber-from-the-west-letters-to-the-editor.html | Blabber From the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/basketball-schedule-provides-no-relief-for-knicks.html | BASKETBALL; Schedule Provides No Relief for Knicks | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/first-accord-by-new-york-with-a-union-on-workfare.html | First Accord By New York With a Union On Workfare | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/orval-faubus-segregation-s-champion-dies-at-84.html | Orval Faubus, Segregation's Champion, Dies at 84 | False | By Peter Applebome | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-people-baseball-jefferies-moves-to-phillies-for-20-million.html | SPORTS PEOPLE: BASEBALL; Jefferies Moves to Phillies for $20 Million | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/essay-and-enjoy-this.html | Essay; 'And Enjoy This' | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/un-troops-help-rwanda-to-strip-camp-of-weapons.html | U.N. Troops Help Rwanda To Strip Camp of Weapons | False | By Raymond Bonner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/nato-and-un-call-meeting-on-bosnia.html | NATO and U.N. Call Meeting on Bosnia | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/world-news-briefs-iranian-rejects-call-to-guide-shiite-muslims.html | World News Briefs; Iranian Rejects Call To Guide Shiite Muslims | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/investigators-find-a-name-from-bomb.html | Investigators Find a Name From Bomb | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/carter-says-he-may-travel-to-bosnia-as-private-envoy.html | Carter Says He May Travel To Bosnia as Private Envoy | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-philadelphia-s-confection-open.html | CURRENTS; Philadelphia's 'Confection' Open | False | By Wendy Moonan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/pro-football-a-dreary-december-for-eagles-cunningham.html | PRO FOOTBALL; A Dreary December for Eagles' Cunningham | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/where-lies-paradise-in-life-writ-small.html | Where Lies Paradise? In Life Writ Small | False | By Eve M. Kahn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/kohl-names-abortion-foe-to-family-post-in-cabinet.html | Kohl Names Abortion Foe To Family Post in Cabinet | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/the-neediest-cases-from-the-street-to-a-room-with-a-view.html | THE NEEDIEST CASES; From the Street to a Room With a View | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/suffering-soles-shoes-for-all-sizes-and-styles-except-those-made-of-clay.html | Suffering Soles; Shoes for All Sizes and Styles, Except Those Made of Clay | False | By Bruce Weber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/world/australians-find-trees-of-dinosaur-vintage.html | Australians Find Trees of Dinosaur Vintage | False | By John Noble Wilford | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/sec-inquiry-on-jennifer.html | S.E.C. Inquiry On Jennifer | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/amtrak-planning-sharp-cutbacks.html | AMTRAK PLANNING SHARP CUTBACKS | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/get-slim-with-higher-taxes.html | Get Slim With Higher Taxes | False | By Kelly D. Brownell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/the-fed-s-making-war-on-the-business-cycle-misplaced-euphoria-117501.html | The Fed's Making War on the Business Cycle; Misplaced Euphoria | False | | | | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/consumer-prices-rise-moderately.html | Consumer Prices Rise Moderately | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/political-memo-racial-questions-prove-persistent-for-whitman.html | Political Memo; Racial Questions Prove Persistent for Whitman | False | By Iver Peterson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/salomon-will-start-selling-orange-county-debt-today.html | Salomon Will Start Selling Orange County Debt Today | False | By Saul Hansell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/metal-drums-found-in-dump-site-near-new-york-city-reservoir.html | Metal Drums Found in Dump Site Near New York City Reservoir | False | By Raymond Hernandez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/economic-scene-yawns-greet-a-warning-about-the-burning-fuse-on-entitlements.html | Economic Scene; Yawns greet a warning about the burning fuse on entitlements. | False | By Peter Passell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/movies/two-rivals-and-acme-are-back-in-business.html | Two Rivals And Acme Are Back In Business | False | By William Grimes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/6-day-weeks-for-tracks.html | 6-Day Weeks for Tracks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/the-fed-s-making-war-on-the-business-cycle-cost-to-consumers-117498.html | The Fed's Making War on the Business Cycle; Cost to Consumers | False | | | | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-people-soccer-meola-signs-with-buffalo-pro-team.html | SPORTS PEOPLE: SOCCER; Meola Signs With Buffalo Pro Team | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/basketball-overtime-stands-still-and-dunks-the-nets.html | BASKETBALL; Overtime Stands Still And Dunks The Nets | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/dow-gains-30.95-on-price-and-factory-data.html | Dow Gains 30.95 on Price and Factory Data | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-life-internet-christmas-spirit-misfires-santa-gets-spammed.html | COMPANY NEWS: Life on the Internet; Christmas Spirit Misfires As Santa Gets 'Spammed' | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/c-corrections-116831.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/news-summary-109134.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/initiative-on-aliens-suffers-its-biggest-setback-yet.html | Initiative on Aliens Suffers Its Biggest Setback Yet | False | By Kenneth B. Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-novell-stock-falls-on-low-fourth-quarter-earnings.html | COMPANY NEWS; NOVELL STOCK FALLS ON LOW FOURTH-QUARTER EARNINGS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/how-to-keep-tabs-on-privatization-117331.html | How to Keep Tabs On Privatization | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://nytimes.com/1994/12/15/garden/calendar-wreaths-and-such.html | Calendar: Wreaths And Such | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-euro-rscg-office-gets-tv-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Office Gets TV Account | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/us/a-tombstone-mentality.html | A 'Tombstone Mentality'? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/golf-as-tours-go-faldo-prefers-pga-to-world.html | GOLF; As Tours Go, Faldo Prefers PGA to World | False | By Larry Dorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-time-warner-s-tv-plan-is-on-display-in-5-homes.html | THE MEDIA BUSINESS; Time Warner's TV Plan Is on Display in 5 Homes | False | By Edmund L. Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-15 | 1994-12-15 | https://www.nytimes.com/1994/12/15/theater/in-performance-theater-117480.html | IN PERFORMANCE; THEATER | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/jockeys-and-track-group-to-meet-on-insurance-pact.html | Jockeys and Track Group To Meet on Insurance Pact | False | By Jay Privman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/prosecutor-rejects-rape-cases-brought-by-male-van-drivers.html | Prosecutor Rejects Rape Cases Brought by Male Van Drivers | False | By David Firestone | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/clinton-tax-plan-text-clinton-speech-proposing-series-tax-breaks-for-middle.html | THE CLINTON TAX PLAN; Text of Clinton Speech Proposing Series of Tax Breaks for the Middle Class | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/us-signs-agreement-to-help-haiti-revitalize-its-economy.html | U.S. Signs Agreement to Help Haiti Revitalize Its Economy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-basketball-nets-trying-to-brush-off-what-is-hard-to-forget.html | PRO BASKETBALL; Nets Trying to Brush Off What Is Hard to Forget | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/judge-urges-mayor-and-council-to-resolve-budget-dispute.html | Judge Urges Mayor and Council to Resolve Budget Dispute | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-people-track-and-field-ondieki-refuses-to-race-the-chinese.html | SPORTS PEOPLE: TRACK AND FIELD; Ondieki Refuses to Race the Chinese | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/no-shift-seen-in-serb-policy-in-bosnia.html | No Shift Seen In Serb Policy In Bosnia | False | By Chuck Sudetic | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/mildred-orrick-88-women-s-fashions-designer.html | Mildred Orrick, 88, Women's Fashions Designer | False | By J. Michael Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/chronicle-129852.html | CHRONICLE | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/market-place-stratton-oakmont-still-disputes-sec-settlement-s-terms.html | Market Place; Stratton Oakmont still disputes S.E.C. settlement's terms. | False | By Diana B. Henriques | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129569.html | Songs That Can Add a Merry Beat to Christmas | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-1944-mindoro-landing-in-our-pages100-75-and-50-years-ago.html | 1944: Mindoro Landing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-hong-kong.html | Shopping and Weather:The Holiday Mood on City Streets : Hong Kong | False | By Sherry Buchanan, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/herman-liebert-83-librarian-and-expert-on-samuel-johnson.html | Herman Liebert, 83, Librarian And Expert on Samuel Johnson | False | By Mel Gussow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-people-pro-football-bills-kelly-won-t-play-again-this-season.html | SPORTS PEOPLE: PRO FOOTBALL; Bills' Kelly Won't Play Again This Season | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/theater/last-chance.html | Last Chance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/jacques-delors-says-no.html | Jacques Delors Says No | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/man-guilty-on-all-counts-in-carjacking.html | Man Guilty On All Counts In Carjacking | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-gm-hughes-to-acquire-cae-unit-for-155-million.html | COMPANY NEWS; GM HUGHES TO ACQUIRE CAE UNIT FOR $155 MILLION | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/accounts.html | Accounts | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129585.html | Songs That Can Add a Merry Beat to Christmas | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-europeans-discover-to-asia.html | Europeans Discover To Asia | False | By Gerald Segal, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/c-corrections-128759.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/restaurants-127400.html | Restaurants | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-basketball-starks-finds-range-knicks-find-intensity.html | PRO BASKETBALL; Starks Finds Range, Knicks Find Intensity | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/pataki-fills-3-key-positions-for-his-administration.html | Pataki Fills 3 Key Positions For His Administration | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/chronicle-129860.html | CHRONICLE | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129712.html | Songs That Can Add a Merry Beat to Christmas | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129739.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/judge-in-simpson-case-delays-hearing-on-domestic-violence.html | Judge in Simpson Case Delays Hearing on Domestic Violence | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-a-banquet-for-hunger-letters-to-the-editor.html | A Banquet for Hunger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-shanghai.html | Shopping and Weather:The Holiday Mood on City Streets : Shanghai | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/the-clinton-tax-plan-news-analysis-about-face-by-clinton.html | THE CLINTON TAX PLAN: NEWS ANALYSIS; About-Face by Clinton | False | By David E. Rosenbaum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-people-yacht-racing-two-women-join-crew-of-america.html | SPORTS PEOPLE: YACHT RACING; Two Women Join Crew of America | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/clinton-campaign-ordered-to-repay-us-more-than-1-million.html | Clinton Campaign Ordered to Repay U.S. More Than $1 Million | False | By Jeff Gerth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/l-for-the-bar-exam-thinking-gets-you-nowhere-129062.html | For the Bar Exam, Thinking Gets You Nowhere | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/mexico-sets-up-a-panel-to-respond-to-rebels.html | Mexico Sets Up a Panel to Respond to Rebels | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/woman-reports-rape-at-li-mall-garage.html | Woman Reports Rape At L.I. Mall Garage | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/world-news-briefs-nations-sign-agreement-to-protect-un-workers.html | World News Briefs; Nations Sign Agreement To Protect U.N. Workers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129593.html | Songs That Can Add a Merry Beat to Christmas | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-of-the-times-phils-spend-while-clubs-poor-mouth.html | Sports of The Times; Phils Spend While Clubs Poor-Mouth | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/overhaul-of-china-s-state-industry-at-a-standstill.html | Overhaul of China's State Industry at a Standstill | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/l-moscow-distorts-conflict-in-the-caucasus-129488.html | Moscow Distorts Conflict in the Caucasus | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-strong-profit-at-3com-lifts-its-and-rivals-stock-prices.html | COMPANY NEWS; Strong Profit at 3Com Lifts Its and Rivals' Stock Prices | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-tokyo.html | Shopping and Weather:The Holiday Mood on City Streets : Tokyo | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/chronicle-125814.html | CHRONICLE | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/c-corrections-128775.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-madrid.html | Shopping and Weather:The Holiday Mood on City Streets : Madrid | False | By Al Goodman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-the-smart-new-weaponry-can-also-help-keep-peace.html | The Smart New Weaponry Can Also Help Keep Peace | False | By Ruth Wedgwood, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/man-who-tackled-rail-suspect-is-questioned-by-suspect.html | Man Who Tackled Rail Suspect Is Questioned, by Suspect | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-traveling-on-half-a-tank.html | FILM REVIEW; Traveling on Half a Tank | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129534.html | Songs That Can Add A Merry Beat To Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/at-a-mostly-female-university-a-fight-to-keep-it-thus.html | At a Mostly Female University, a Fight to Keep It Thus | False | By Sam Howe Verhovek | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/city-subways-need-city-managers.html | City Subways Need City Managers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-fish-and-art-deco-remain-supreme-at-sparkling-new-prunier.html | Fish, and Art Deco, Remain Supreme at Sparkling New Prunier | False | By Patricia Wells, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/c-corrections-128767.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/affordable-housing-not-much-cash-needed-to-buy-at-li-project.html | Affordable Housing: Not Much Cash Needed to Buy At L.I. Project | False | By Diana Shaman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/prof-philip-morris-hauser-85-leader-in-population-research.html | Prof. Philip Morris Hauser, 85, Leader in Population Research | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/press-secretary-said-to-resign-officially.html | Press Secretary Said To Resign Officially | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/books/the-spoken-word.html | The Spoken Word | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/abroad-at-home-to-make-peace-is-to-choose.html | Abroad at Home; To Make Peace Is to Choose | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/bidding-for-a-comeback.html | Bidding for a Comeback | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/dance-review-ailey-premiere-moving-mugging-take-cartoonlike-esprit.html | DANCE REVIEW; In an Ailey Premiere, Moving and Mugging Take On a Cartoonlike Esprit | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129720.html | Songs That Can Add a Merry Beat to Christmas | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/golf-even-when-it-s-near-90-els-stays-cool-in-the-60-s.html | GOLF; Even When It's Near 90, Els Stays Cool in the 60's | False | By Larry Dorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-in-review-129925.html | Art in Review | False | By Michael Kimmelman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129780.html | Songs That Can Add a Merry Beat to Christmas | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/rules-on-lending-to-poor-blocked.html | Rules on Lending to Poor Blocked | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/yeltsin-extends-his-deadline-for-rebels-surrender.html | Yeltsin Extends His Deadline for Rebels' Surrender | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/girl-dies-from-neck-injury-after-fall-down-stairs-at-school.html | Girl Dies From Neck Injury After Fall Down Stairs at School | False | By Lynette Holloway | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/stocks-advance-on-signs-of-little-inflation.html | Stocks Advance on Signs of Little Inflation | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/woman-was-raped-in-garage-at-shopping-mall-police-say.html | Woman Was Raped in Garage At Shopping Mall, Police Say | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/c-corrections-128805.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/irish-farm-owner-a-centrist-is-the-new-prime-minister.html | Irish Farm Owner, a Centrist, Is the New Prime Minister | False | By James F. Clarity | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-briefs-128597.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/l-politics-shouldn-t-rule-on-federal-judgeships-129470.html | Politics Shouldn't Rule On Federal Judgeships | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/theater/theater-review-christmas-in-a-quirky-texas-town-where-1-1-22.html | THEATER REVIEW; Christmas in a Quirky Texas Town Where 1+1=22 | False | By David Richards | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129666.html | Songs That Can Add a Merry Beat to Christmas | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/police-sergeant-arrested.html | Police Sergeant Arrested | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129631.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/mcgovern-vs-nader-by-mail-on-changing-civil-justice-system.html | McGovern vs. Nader, by Mail, on Changing Civil Justice System | False | By Peter Passell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/harold-zimman-olympic-leader-dies-at-78.html | Harold Zimman, Olympic Leader, Dies at 78 | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/italian-leader-asks-vote-of-confidence-after-coalition-revolt.html | Italian Leader Asks Vote of Confidence After Coalition Revolt | False | By John Tagliabue | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/worldbusiness/IHT-free-trade-how-europe-can-get-even.html | Free Trade: How Europe Can Get Even | False | By Reginald Dale, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-people-college-football-sooners-may-consider-schnellenberger.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Sooners May Consider Schnellenberger | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-basketball-it-s-goodbye-to-rivers-to-end-logjam-at-point.html | PRO BASKETBALL; It's Goodbye to Rivers To End Logjam at Point | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-the-movie-guide-farinelli.html | THE MOVIE GUIDE : Farinelli | False | By Joan Dupont, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/gymnastics-gymnast-s-toughest-balancing-act-shannon-miller-juggles-school-social.html | GYMNASTICS: A Gymnast's Toughest Balancing Act; Shannon Miller Juggles School, Social Life and Sports With a New, Mature Assurance | False | By Jere Longman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/a-bittersweet-visit-by-an-ailing-santa.html | A Bittersweet Visit By an Ailing Santa | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/on-baseball-blue-sky-is-spotted-on-nighttime-flight.html | ON BASEBALL; Blue Sky Is Spotted On Nighttime Flight | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-florence.html | Shopping and Weather:The Holiday Mood on City Streets : Florence | False | By Ken Shulman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/on-my-mind-lean-and-very-mean.html | On My Mind; Lean and Very Mean | False | By A. M. Rosenthal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/horse-racing-winter-at-the-track-will-be-more-exotic.html | HORSE RACING; Winter at the Track Will Be More Exotic | False | By Robert Mcg. Thomas Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/navy-acts-against-10-male-instructors-in-sex-harassment-case.html | Navy Acts Against 10 Male Instructors in Sex Harassment Case | False | By Eric Schmitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/french-socialists-plight-scaring-up-a-candidate.html | French Socialists' Plight: Scaring Up a Candidate | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129615.html | Songs That Can Add a Merry Beat to Christmas | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129763.html | Songs That Can Add a Merry Beat to Christmas | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129577.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/incendiary-device-burns-2-teen-agers-on-a-subway-train.html | Incendiary Device Burns 2 Teen-Agers On a Subway Train | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-people-golf-trevino-wins-year-end-senior-honor.html | SPORTS PEOPLE: GOLF; Trevino Wins Year-End Senior Honor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-in-review-126950.html | Art in Review | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/inside-121843.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129755.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/l-justice-department-blindly-faults-new-york-s-court-system-129402.html | Justice Department Blindly Faults New York's Court System | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/article-127655-no-title.html | Article 127655 -- No Title | False | By Eric Asimov | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-london.html | Shopping and Weather:The Holiday Mood on City Streets : London | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-judge-throws-out-judgment-against-hughes-in-bias-case.html | COMPANY NEWS; JUDGE THROWS OUT JUDGMENT AGAINST HUGHES IN BIAS CASE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/l-so-orange-county-didn-t-want-to-raise-taxes-help-the-working-poor-129461.html | So Orange County Didn't Want to Raise Taxes; Help the Working Poor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129704.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/katmandu-journal-the-himalayas-siren-call-11-die-on-a-mountain.html | Katmandu Journal; The Himalayas's Siren Call: 11 Die on a Mountain | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/the-neediest-cases-for-emotionally-troubled-help-in-finding-their-way.html | THE NEEDIEST CASES; For Emotionally Troubled, Help in Finding Their Way | False | By Thomas H. Matthews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129798.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/the-media-business-advertising-addenda-ogilvy-loses-officer-to-foote-cone-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Loses Officer To Foote, Cone Unit | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129690.html | Songs That Can Add a Merry Beat to Christmas | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/moore-makes-the-pro-bowl.html | Moore Makes the Pro Bowl | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-paris.html | Shopping and Weather:The Holiday Mood on City Streets : Paris | False | By Jean Rafferty, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/in-besieged-separatist-city-people-brace-for-the-worst.html | In Besieged Separatist City, People Brace for the Worst | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/transactions-126063.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/results-plus-125938.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/worldbusiness/IHT-france-warns-it-will-defend-value-of-franc.html | France Warns It Will Defend Value of Franc | False | By Alan Friedman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/home-video-127752.html | Home Video | False | By Peter M. Nichols | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/the-media-business-sec-begins-to-investigate-orange-county-board-s-role.html | THE MEDIA BUSINESS; S.E.C. Begins to Investigate Orange County Board's Role | False | By Sallie Hofmeister | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129607.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/media-business-advertising-consumer-products-dress-up-cash-christmas-spirit.html | THE MEDIA BUSINESS: Advertising; Consumer products dress up to cash in on the Christmas spirit. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/judge-assails-lawyers-for-leslie-fay.html | Judge Assails Lawyers for Leslie Fay | False | By Laurence Zuckerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/mayor-is-planning-to-trim-programs-that-assist-poor.html | MAYOR IS PLANNING TO TRIM PROGRAMS THAT ASSIST POOR | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/also-of-note.html | Also of Note | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129674.html | Songs That Can Add a Merry Beat to Christmas | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/l-so-orange-county-didn-t-want-to-raise-taxes-a-think-twice-rule-129453.html | So Orange County Didn't Want to Raise Taxes; A Think-Twice Rule | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/assisted-suicide-ban-upheld-in-new-york.html | Assisted-Suicide Ban Upheld in New York | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129801.html | Songs That Can Add a Merry Beat to Christmas | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/worldbusiness/IHT-aeg-chief-senses-a-second-wind-coming.html | AEG Chief Senses a Second Wind Coming | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/many-cities-in-crackdown-on-homeless.html | Many Cities In Crackdown On Homeless | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-new-york.html | Shopping and Weather:The Holiday Mood on City Streets : New York | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/robert-metzger-55-decorator-known-for-drama.html | Robert Metzger, 55, Decorator Known for Drama | False | By Suzanne Slesin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129640.html | Songs That Can Add a Merry Beat to Christmas | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/a-chance-to-slow-plutonium-traffic.html | A Chance to Slow Plutonium Traffic | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/rowland-asks-for-help-but-tables-are-turned.html | Rowland Asks for Help But Tables Are Turned | False | By Jonathan Rabinovitz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/plan-announced-to-save-prints-of-man-s-prehistoric-ancestor.html | Plan Announced to Save Prints of Man's Prehistoric Ancestor | False | By John Noble Wilford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-battles-and-orgies-observed-by-a-zen-eye.html | FILM REVIEW; Battles and Orgies, Observed by a Zen Eye | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-should-we-blame-miranda-letters-to-the-editor.html | Should We Blame Miranda?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/apparent-virus-may-be-a-cause-of-fatal-cancer-in-aids-patients.html | Apparent Virus May Be a Cause Of Fatal Cancer in AIDS Patients | False | By Lawrence K. Altman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/baseball-fernandez-signed-for-3-million-by-yanks.html | BASEBALL; Fernandez Signed for $3 Million By Yanks | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/scared-to-death-of-dying.html | Scared To Death Of Dying | False | By Herbert Hendin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/carter-s-bosnia-effort-provokes-skepticism.html | Carter's Bosnia Effort Provokes Skepticism | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/unicef-optimistic-about-saving-more-children-from-disease.html | Unicef Optimistic About Saving More Children From Disease | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/hockey-how-are-talks-going-shhh-it-s-all-a-secret.html | HOCKEY; How Are Talks Going? Shhh! It's All a Secret | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/worldbusiness/IHT-chinashares-for-foreigners-in-95.html | China:Shares for Foreigners in '95 | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/e-corrections-128783.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/for-the-poor-a-legal-assist-in-the-cleanup-of-pollution.html | For the Poor, A Legal Assist In the Cleanup Of Pollution | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-1894-tall-cycles-in-our-pages100-75-and-50-years-ago.html | 1894: Tall Cycles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/tv-weekend-woody-allen-revisits-a-venue-of-long-ago.html | TV WEEKEND; Woody Allen Revisits A Venue of Long Ago | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-basketball-a-warrior-s-continuing-battles.html | PRO BASKETBALL; A Warrior's Continuing Battles | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/us-fraud-inquiry-into-dime-s-mortgages.html | U.S. Fraud Inquiry Into Dime's Mortgages | False | By Barry Meier | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/judge-upsets-conviction-of-rabbi-s-wife.html | Judge Upsets Conviction of Rabbi's Wife | False | By Joseph P. Fried | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/the-clinton-tax-plan-the-overview-clinton-outlines-a-plan-for-tax-breaks.html | THE CLINTON TAX PLAN: THE OVERVIEW; Clinton Outlines a Plan for Tax Breaks | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/for-elderly-a-phone-link-to-loved-ones-far-away.html | For Elderly, a Phone Link to Loved Ones Far Away | False | By Joe Sexton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/giuliani-plans-inducements-to-revive-wall-street-area.html | Giuliani Plans Inducements To Revive Wall Street Area | False | By Thomas J. Lueck | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-tandy-toward-the-finish-with-a-flourish.html | FILM REVIEW; Tandy Toward the Finish, With a Flourish | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-resilient-belgrade-letters-to-the-editor.html | Resilient Belgrade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/l-republican-rome-inspires-republicans-128888.html | Republican Rome Inspires Republicans | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/a-romantic-rebel-of-the-new-wave.html | A Romantic Rebel of the New Wave | False | By Molly Haskell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/IHT-sidelines-for-the-record.html | SIDELINES : For the Record | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-football-henshaw-gets-credit-for-calmly-taking-brown-through-the-tough-times.html | PRO FOOTBALL; Henshaw Gets Credit for Calmly Taking Brown Through the Tough Times | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/IHT-eu-puts-baltics-on-the-road-to-membership.html | EU Puts Baltics On the Road To Membership | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/showdown-over-a-chancellor-cortines-has-wide-support-but-giuliani-might-still-win.html | Showdown Over a Chancellor; Cortines Has Wide Support, but Giuliani Might Still Win | False | By Josh Barbanel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-in-review-129917.html | Art in Review | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-speaking-the-language-letters-to-the-editor.html | Speaking the Language : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/airline-tells-of-balky-engine-before-crash.html | Airline Tells of Balky Engine Before Crash | False | By Ronald Smothers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/where-a-joyful-season-raises-its-voice-in-song.html | Where a Joyful Season Raises Its Voice in Song | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-review-from-japan-paintings-to-go-but-with-charm.html | ART REVIEW; From Japan, Paintings To Go, but With Charm | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129810.html | Songs That Can Add a Merry Beat to Christmas | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/worldbusiness/IHT-media-markets-surfeit-of-news-in-english.html | MEDIA MARKETS : Surfeit of News in English | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/hockey-a-segue-from-blue-lines-to-punch-lines.html | HOCKEY; A Segue From Blue Lines to Punch Lines | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129658.html | Songs That Can Add a Merry Beat to Christmas | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-brussels.html | Shopping and Weather:The Holiday Mood on City Streets : Brussels | False | By Barbara Rosen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/IHT-morgan-stanley-and-warburg-call-off-banking-megamerger.html | Morgan Stanley and Warburg Call Off Banking Mega-Merger | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/news-summary-121126.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129682.html | Songs That Can Add a Merry Beat to Christmas | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/metro-digest-122858.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-the-bombbottom-line-letters-to-the-editor.html | The Bomb:Bottom Line : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-in-review-129009.html | Art in Review | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/computer-admissions-test-found-to-be-ripe-for-abuse.html | Computer Admissions Test Found to Be Ripe for Abuse | False | By William Celis 3d | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-frankfurt.html | Shopping and Weather:The Holiday Mood on City Streets : Frankfurt | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-people-baseball-marlins-destrade-returns-to-japan.html | SPORTS PEOPLE: BASEBALL; Marlins' Destrade Returns to Japan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129747.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/critics-honor-pulp-fiction-and-quiz-show.html | Critics Honor 'Pulp Fiction' And 'Quiz Show' | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/this-year-software-from-santa.html | This Year, Software From Santa | False | By Laurie Flynn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-two-political-lovebirds-on-opposing-bandwagons.html | FILM REVIEW; Two Political Lovebirds On Opposing Bandwagons | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129550.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/pictures-from-a-spy-camera-at-an-east-german-exhibition.html | Pictures From a Spy Camera at an East German Exhibition | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/clinton-tax-plan-republican-response-gop-picks-new-senator-respond-president.html | THE CLINTON TAX PLAN: THE REPUBLICAN RESPONSE; G.O.P. Picks New Senator To Respond To President | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/brooklyn-jail-will-be-closed.html | Brooklyn Jail Will Be Closed | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/IHT-1919-wilson-adamant-in-our-pages100-75-and-50-years-ago.html | 1919: Wilson Adamant : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-people-track-and-field-ruling-favors-cross-country-coaches.html | SPORTS PEOPLE: TRACK AND FIELD; Ruling Favors Cross-Country Coaches | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/the-kline-puzzle-a-definite-classic-long-neglected.html | The Kline Puzzle: A Definite Classic Long Neglected | False | By Michael Kimmelman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129771.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weatherthe-holiday-mood-on-city-streets-geneva.html | Shopping and Weather:The Holiday Mood on City Streets : Geneva | False | By Robert Kroon, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/baseball-baseball-s-owners-wait-till-next-week.html | BASEBALL; Baseball's Owners: Wait Till Next Week | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-lear-seating-acquires-fiat-supplier-for-156-million.html | COMPANY NEWS; LEAR SEATING ACQUIRES FIAT SUPPLIER FOR $156 MILLION | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/man-killed-in-club-stampede-carried-1715-in-his-pocket.html | Man Killed in Club Stampede Carried $1,715 in His Pocket | False | By Robert Hanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/company-news-songs-that-can-add-a-merry-beat-to-christmas.html | COMPANY NEWS; Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/financial-merger-is-scuttled.html | Financial Merger Is Scuttled | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/the-media-business-usa-today-names-new-top-editor.html | THE MEDIA BUSINESS; USA Today Names New Top Editor | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/business-digest-122793.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/c-corrections-128791.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/design-review-how-an-exotic-east-shaped-fashion.html | DESIGN REVIEW; How an Exotic East Shaped Fashion | False | By Bernadine Morris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/the-cohorts-of-david-smite-rabin.html | The Cohorts Of David Smite Rabin | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-people-baseball-new-contracts-for-morris-and-schilling.html | SPORTS PEOPLE: BASEBALL; New Contracts for Morris and Schilling | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/l-so-orange-county-didn-t-want-to-raise-taxes-129445.html | So Orange County Didn't Want to Raise Taxes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/smith-college-makes-history-in-naming-its-next-president.html | Smith College Makes History In Naming Its Next President | False | By William H. Honan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/world/arrest-of-financier-accused-of-stealing-shakes-barcelona.html | Arrest of Financier, Accused of Stealing, Shakes Barcelona | False | By John Tagliabue | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-sprint-s-share-price-plunges-12.html | COMPANY NEWS; Sprint's Share Price Plunges 12% | False | By Edmund L. Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-the-music-almost-tells-the-tale.html | FILM REVIEW; The Music Almost Tells the Tale | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/us-and-california-sign-water-accord.html | U.S. and California Sign Water Accord | False | By John H. Cushman Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/no-headline-128651.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/us/black-caucus-has-new-leader.html | Black Caucus Has New Leader | False | By Karen de Witt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/star-fades-for-natural-gas-autos.html | Star Fades for Natural Gas Autos | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/business/key-rates-125679.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/books/books-of-the-times-wandering-within-the-idioms-of-glasgow.html | BOOKS OF THE TIMES; Wandering Within the Idioms of Glasgow | False | By Michiko Kakutani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/style/IHT-shopping-and-weather-the-holiday-mood-on-city-streets.html | Shopping and Weather: The Holiday Mood on City Streets | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129623.html | Songs That Can Add a Merry Beat to Christmas | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-16 | 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-football-two-starters-on-the-bench-reassess-status-with-jets.html | PRO FOOTBALL; Two Starters on the Bench Reassess Status With Jets | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/randy-barcelo-48-a-stage-designer.html | Randy Barcelo, 48, A Stage Designer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/clinton-congress-a-democrat-throws-stones.html | CLINTON & CONGRESS; A Democrat Throws Stones | False | By Eric D. Fingerhut | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-oakley-s-toe-causes-concern.html | BASKETBALL; Oakley's Toe Causes Concern | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/archives/strategies-bad-timing-dumping-mutual-funds-as-the-market-sinks.html | STRATEGIES; Bad Timing; Dumping Mutual Funds as the Market Sinks | True | By J. R. Brandstrader | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/how-they-do-it-helping-a-child-buy-a-first-home.html | HOW THEY DO IT; Helping a Child Buy a First Home | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/critic-s-notebook-messiah-reigns-forever-it-seems.html | CRITIC'S NOTEBOOK; 'Messiah' Reigns, Forever, It Seems | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-celtics-are-reportedly-seeking-to-buy-the-red-sox.html | BASKETBALL; Celtics Are Reportedly Seeking to Buy The Red Sox | False | By Glenn Rifkin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-pop-140791.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-classical-music-139327.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/c-corrections-140651.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/IHT-1944-abdication-urged-in-our-pages100-75-and-50-years-ago.html | 1944: Abdication Urged : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/television-review-father-and-son-reunion-to-find-roots-and-die.html | TELEVISION REVIEW; Father and Son Reunion To Find Roots and Die | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/jockeys-evaluating-offer.html | Jockeys Evaluating Offer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/tokoza-journal-for-a-township-s-rival-vigilantes-a-time-to-heal.html | Tokoza Journal; For a Township's Rival Vigilantes, a Time to Heal | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/seaford-journal-faith-not-fear-of-a-flood-inspires-a-church-to-build-an-ark.html | Seaford Journal; Faith, Not Fear of a Flood, Inspires a Church to Build an Ark | False | By Gustav Niebuhr | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/thomas-sutton-71-advertising-official.html | Thomas Sutton, 71, Advertising Official | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/financial-planning-college-aid-eligibility-2-year-head-start-helps.html | FINANCIAL PLANNING; College Aid Eligibility: 2-Year Head Start Helps | False | By Andree Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/c-corrections-140635.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/sports-people-football-montana-to-start.html | SPORTS PEOPLE: FOOTBALL; Montana to Start | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/sports-of-the-times-the-quakers-climbing-out-of-ivy-tower.html | Sports of The Times; The Quakers Climbing Out Of Ivy Tower | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-new-chairman-is-deposed-at-saatchi.html | COMPANY NEW; Chairman Is Deposed At Saatchi | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/a-plan-that-tries-to-please.html | A Plan That Tries to Please | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-don-t-punish-watershed-residents-for-new-york-city-pollution-140899.html | Don't Punish Watershed Residents for New York City Pollution | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/c-corrections-134015.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/gore-upbeat-after-talks-with-top-russian-leaders.html | Gore Upbeat After Talks With Top Russian Leaders | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-sometimes-only-santas-helpers-can-know-whats-best.html | Sometimes Only Santa's Helpers Can Know What's Best | False | By Rupert Bruce, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/passengers-scramble-as-airline-cuts-back-service.html | Passengers Scramble as Airline Cuts Back Service | False | By Don Terry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/golf-once-again-els-can-do-no-wrong.html | GOLF; Once Again, Els Can Do No Wrong | False | By Larry Dorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/results-plus-138347.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-exxon-sells-most-of-its-arizona-gas-service-stations.html | COMPANY NEWS; EXXON SELLS MOST OF ITS ARIZONA GAS SERVICE STATIONS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/arthur-bestor-a-leading-scholar-on-the-constitution-dies-at-86.html | Arthur Bestor, a Leading Scholar On the Constitution, Dies at 86 | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/bridge-140724.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/the-neediest-cases-easing-a-teen-ager-s-return-to-class.html | The Neediest Cases; Easing a Teen-Ager's Return to Class | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/irish-premier-greets-ira-political-chief-at-a-meeting.html | Irish Premier Greets I.R.A. Political Chief At a Meeting | False | By James F. Clarity | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/baseball-negotiators-creating-chance-for-a-settlement.html | BASEBALL; Negotiators Creating Chance for a Settlement | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-classical-music-140830.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/cuomo-makes-his-last-speech-as-an-official-in-a-hurry.html | Cuomo Makes His Last Speech as an Official, in a Hurry | False | By Melinda Henneberger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/c-corrections-140643.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/ge-to-buy-its-stock-dividend-up.html | G.E. to Buy Its Stock; Dividend Up | False | By Diana B. Henriques | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/observer-head-down-newt.html | Observer; Head Down, Newt | False | By Russell Baker | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-briefcase-fleming-trust-management-proposes-a-share-exchange.html | BRIEFCASE : Fleming Trust Management Proposes a Share Exchange | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/libby-pataki-transition-personal-life-also-changing-for-next-first-lady.html | Libby Pataki, in Transition; Personal Life Is Also Changing for the Next First Lady | False | By Molly O'Neill | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-dont-belittle-money-gift-as-materialism.html | Don't Belittle Money Gift as Materialism | False | By M.b., International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/sports-people-colleges-brown-case-arguments.html | SPORTS PEOPLE: COLLEGES; Brown Case Arguments | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/us-copter-said-to-crash-in-north-korea.html | U.S. Copter Said to Crash In North Korea | False | By James Sterngold | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-fleeing-the-wards-they-join-homeless-ranks-140872.html | Fleeing the Wards, They Join Homeless Ranks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/republicans-say-clinton-s-tax-cuts-aren-t-deep-enough.html | Republicans Say Clinton's Tax Cuts Aren't Deep Enough | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/about-new-york-following-not-really-the-schools-chancellor.html | ABOUT NEW YORK; Following (Not Really) The Schools Chancellor | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-philip-morris-names-heads-for-2-units.html | COMPANY NEWS; Philip Morris Names Heads For 2 units | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/article-137545-no-title.html | Article 137545 -- No Title | False | By Laurence Zuckerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/jeffrey-feldman-32-top-bridge-player.html | Jeffrey Feldman, 32, Top Bridge Player | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-to-judge-a-college-check-out-the-dorms-140902.html | To Judge a College, Check Out the Dorms | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-thank-you-stranger-141240.html | Thank You, Stranger | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/pro-football-similar-problems-facing-jets-and-chargers.html | PRO FOOTBALL; Similar Problems Facing Jets and Chargers | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-briefcase-guinness-mahon-guernsey-sets-a-currency-facility.html | BRIEFCASE : Guinness Mahon Guernsey Sets a Currency Facility | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/briefly-grounded-kiwi-to-resume-its-flights.html | Briefly Grounded, Kiwi to Resume Its Flights | False | By Agis Salpukas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/dance-review-emotions-come-out-swinging-then-go.html | DANCE REVIEW; Emotions Come Out Swinging, Then Go | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/c-corrections-140678.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/tower-air-says-5-or-6-planes-were-vandalized-at-kennedy.html | Tower Air Says 5 or 6 Planes Were Vandalized at Kennedy | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/citing-financial-ways-faction-seeks-ouster-of-naacp-head.html | Citing Financial Ways, Faction Seeks Ouster of N.A.A.C.P. Head | False | By Steven A. Holmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-teaching-children-respect-for-wildlife-141054.html | Teaching Children Respect for Wildlife | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-briefcase-sant-cassia-management-offers-global-macro-fund.html | BRIEFCASE : Sant Cassia Management Offers Global Macro Fund | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/a-walter-socolow-jewish-reconstructionist-87.html | A. Walter Socolow, Jewish Reconstructionist, 87 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/clash-over-name-puts-museum-gift-in-doubt.html | Clash Over Name Puts Museum Gift in Doubt | False | By Carol Vogel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/article-137820-no-title.html | Article 137820 -- No Title | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/IHT-1894-turkish-troubles-in-our-pages100-75-and-50-years-ago.html | 1894: Turkish Troubles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/a-death-wish-is-haunting-russia.html | A Death Wish Is Haunting Russia | False | By Gennadi I. Gerasimov | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/beliefs-daily-prayer-is-it-indeed-a-ritual-or-just-simple-thoughts-simply-stated.html | Beliefs; Daily prayer: Is it indeed a ritual or just simple thoughts simply stated? | False | By Peter Steinfels | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/president-insists-his-tax-cuts-keep-deficit-in-check.html | PRESIDENT INSISTS HIS TAX CUTS KEEP DEFICIT IN CHECK | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/sports-people-football-johnson-staying-in-tv.html | SPORTS PEOPLE: FOOTBALL; Johnson Staying in TV | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-packaging-a-financial-christmas-gift.html | Packaging a Financial Christmas Gift | False | By Judith Rehak, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/a-prudent-turnabout.html | A Prudent Turnabout | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-game-is-fun-again-for-danny-hurley.html | BASKETBALL; Game Is Fun Again For Danny Hurley | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/george-g-vest-64-led-philanthropy.html | George G. Vest, 64; Led Philanthropy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/worldbusiness/IHT-sony-and-philips-fire-a-salvo-in-new-video-war.html | Sony and Philips Fire a Salvo in New Video War | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/baseball-mcdowell-weighs-options-and-yanks-cross-fingers.html | BASEBALL; McDowell Weighs Options, And Yanks Cross Fingers | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-briefcase-banque-cortal-unveils-france-rendement-fund.html | BRIEFCASE : Banque Cortal Unveils France Rendement Fund | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/seeking-carter-visit-bosnia-serbs-ease-up.html | Seeking Carter Visit, Bosnia Serbs Ease Up | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/6.9-rise-in-home-starts-despite-rate-increases.html | 6.9% Rise in Home Starts Despite Rate Increases | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/simpson-case-judge-delays-dna-and-statement-rulings.html | Simpson Case Judge Delays DNA and Statement Rulings | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/fake-bank-set-up-by-us-agents-snares-drug-money-launderers.html | Fake Bank Set Up by U.S. Agents Snares Drug-Money Launderers | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/builder-ready-to-settle-case-with-church.html | Builder Ready To Settle Case With Church | False | By David Gonzalez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-death-of-a-nazi-judge-141143.html | Death of a Nazi Judge | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/style/chronicle-140627.html | CHRONICLE | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/trying-a-jump-start-at-hoffritz.html | Trying a Jump-Start at Hoffritz | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/israel-soldier-faulted-for-not-fighting-back.html | Israel Soldier Faulted for Not Fighting Back | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/IHT-1919-safer-aeroplanes-in-our-pages100-75-and-50-years-ago.html | 1919: Safer Aeroplanes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/postal-worker-indicted-in-check-scheme.html | Postal Worker Indicted in Check Scheme | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-to-judge-a-college-check-out-the-dorms-141038.html | To Judge a College, Check Out the Dorms | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/sports-people-tennis-davenport-s-coach.html | SPORTS PEOPLE: TENNIS; Davenport's Coach | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/IHT-inside-job-feared-in-3-million-theft-of-gems-in-antwerp.html | 'Inside Job' Feared In $3 Million Theft Of Gems in Antwerp | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/bombing-victim-honored-as-loving-family-man.html | Bombing Victim Honored as Loving Family Man | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/will-roberson-36-director-and-writer.html | Will Roberson, 36, Director and Writer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-rider-slips-by-and-game-slips-away.html | BASKETBALL; Rider Slips By And Game Slips Away | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/melville-rosen-71-doctor-and-educator.html | Melville Rosen, 71, Doctor and Educator | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/archives/goodbye-corporation-farewell-benefits.html | Goodbye Corporation, Farewell Benefits | True | By Jane Birnbaum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-maybe-penny-shares-wont-be-profitable-but-theyll-be-fun.html | Maybe Penny Shares: Won't Be Profitable, But They'll Be Fun | False | By Aline Sullivan, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/no-headline-134414.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/no-headline-136832.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-bear-offshore-trusts-in-mind-for-giftgiving.html | Bear Offshore Trusts In Mind for Gift-Giving | False | By Barbara Wall, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-bad-examples-abroad-141119.html | Bad Examples Abroad | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/will-the-un-smother-its-conscience.html | Will the U.N. Smother Its Conscience? | False | By Iain Guest | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/under-half-of-city-buses-run-on-time.html | Under Half Of City Buses Run on Time | False | By James C. McKinley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/gop-in-house-rehearse-for-revival-of-1954-show.html | G.O.P. in House Rehearse For Revival of 1954 Show | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/pro-football-giants-notebook-graham-s-choice-security-or-starts.html | PRO FOOTBALL: GIANTS NOTEBOOK; Graham's Choice: Security Or Starts? | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/russian-general-halts-his-tanks-as-qualms-over-rebellion-grow.html | Russian General Halts His Tanks As Qualms Over Rebellion Grow | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/pro-football-nfl-asks-for-investigation.html | PRO FOOTBALL; N.F.L. Asks for Investigation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/new-york-s-judicial-upheaval.html | New York's Judicial Upheaval | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-usx-chairman-arrested-on-gun-charge.html | COMPANY NEWS; USX Chairman Arrested on Gun Charge | False | By John Holusha | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/court-panel-upholds-gejdenson-s-re-election.html | Court Panel Upholds Gejdenson's Re-election | False | By Kirk Johnson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/pentagon-to-help-un-quit-somalia.html | PENTAGON TO HELP U.N. QUIT SOMALIA | False | By Eric Schmitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/inside-133973.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/style/chronicle-140619.html | CHRONICLE | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/dance-review-toasting-the-zest-of-youth-with-a-jazz-ballet-cocktail.html | DANCE REVIEW; Toasting the Zest of Youth With a Jazz-Ballet Cocktail | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/gingrich-foresees-a-world-without-public-broadcasting.html | Gingrich Foresees a World Without Public Broadcasting | False | By Karen de Witt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/l-fund-manager-failed-the-test-of-prudence-140880.html | Fund Manager Failed The Test of Prudence | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/theater/canby-is-chief-theater-critic.html | Canby Is Chief Theater Critic | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/justice-and-mercy-in-arkansas.html | Justice and Mercy in Arkansas | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/foreign-chips-gain-in-japan.html | Foreign Chips Gain in Japan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/wall-street-watch.html | Wall Street Watch | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/out-of-court-and-back-to-barbering.html | Out of Court and Back to Barbering | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/transactions-138770.html | Transactions | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/a-tone-on-ill-fated-plane-warned-of-an-emergency.html | A Tone on Ill-Fated Plane Warned of an Emergency | False | By Ronald Smothers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-slip-a-derivative-or-two-under-the-tree.html | Slip a Derivative or two Under the Tree | False | By Digby Larner, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-knicks-tumble-to-bottom-of-the-valley-of-the-sun.html | BASKETBALL; Knicks Tumble to Bottom of the Valley of the Sun | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/hockey-richer-adds-voice-to-devils-hard-line.html | HOCKEY; Richer Adds Voice To Devils' Hard Line | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/wnyc-group-opposes-sale-of-tv-station.html | WNYC Group Opposes Sale Of TV Station | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-tate-lyle-of-london-to-add-mexico-sugar-cane-mill.html | COMPANY NEWS; TATE & LYLE OF LONDON TO ADD MEXICO SUGAR CANE MILL | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/your-money/IHT-be-extra-generous-to-your-beneficiary-and-scrooge-to-the-tax.html | Be Extra Generous to Your Beneficiary, and Scrooge to the Tax Man | False | By Rodney W. Burton and Kimberly Moreland, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/new-press-chief-waits-in-wings-at-white-house.html | New Press Chief Waits in Wings At White House | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/police-say-albanian-gangs-make-burglary-an-art-in-us.html | Police Say Albanian Gangs Make Burglary an Art in U.S. | False | By Matthew Purdy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/investing-orange-county-blues-gauging-bonds-risks.html | INVESTING; Orange County Blues: Gauging Bonds' Risks | False | By Francis Flaherty | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/worldbusiness/IHT-foreign-lawyers-on-edge-in-china.html | Foreign Lawyers on Edge in China | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/sports-people-football-schnellenberger-hired-by-oklahoma-sooners.html | SPORTS PEOPLE: FOOTBALL; Schnellenberger Hired By Oklahoma Sooners | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/key-rates-138061.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/us-shoe-is-looking-again-at-bid-by-nine-west-group.html | U.S. Shoe Is Looking Again At Bid by Nine West Group | False | By Diana B. Henriques | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/IHT-american-topics-young-doctors-learn-on-newly-dead-bodies.html | American Topics : Young Doctors Learn On Newly Dead Bodies | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-pop-140821.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-19-of-stock-in-stillwater-mining-is-sold.html | COMPANY NEWS; 19% OF STOCK IN STILLWATER MINING IS SOLD | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/pro-football-shanahan-atop-the-list-when-vacancies-occur.html | PRO FOOTBALL; Shanahan Atop the List When Vacancies Occur | False | By Richard Weiner, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/wnyc-foundation-opposes-station-sale.html | WNYC Foundation Opposes Station Sale | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/sir-geoffrey-rudolph-elton-73-tudor-historian-at-cambridge.html | Sir Geoffrey Rudolph Elton, 73, Tudor Historian at Cambridge | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/news-summary-134031.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/us/commerce-secretary-s-business-ties-may-face-house-scrutiny.html | Commerce Secretary's Business Ties May Face House Scrutiny | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/world/as-un-mission-winds-down-peace-remains-elusive.html | As U.N. Mission Winds Down, Peace Remains Elusive | False | By Donatella Lorch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-briefs-138231.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/business-digest-134694.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/c-corrections-140660.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/dow-up-41.72-in-heaviest-trading-since-87.html | Dow Up 41.72 in Heaviest Trading Since '87 | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/business/funds-watch-growth-and-income-group-breaks-the-mold.html | FUNDS WATCH; Growth-and-Income Group Breaks the Mold | False | By Carole Gould | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/bratton-says-he-takes-copters-for-efficiency.html | Bratton Says He Takes Copters for Efficiency | False | By Clifford Krauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/aids-research-benefit.html | AIDS Research Benefit | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/IHT-american-topics-91564288032.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-17 | 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-classical-music-140147.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-jets-who-ve-seen-it-all-but-not-enough.html | PRO FOOTBALL; Jets Who've Seen It All but Not Enough | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/l-the-great-social-security-debate-phase-3-148318.html | The Great Social Security Debate: Phase 3 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/c-correction-129879.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-world-demons-in-russia-s-mind-arise-again-in-the-flesh.html | The World; Demons in Russia's Mind Arise Again -- in the Flesh | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/nightclub-where-four-died-had-troubled-safety-record.html | Nightclub Where Four Died Had Troubled Safety Record | False | By Robert Hanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-elizabeth-mahon-antonio-fiol-silva.html | WEDDINGS; Elizabeth Mahon, Antonio Fiol-Silva | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/hockey-both-sides-still-skating-in-place.html | HOCKEY; Both Sides Still Skating In Place | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/the-view-from-brookfield-if-it-s-a-craft-however-arcane-its-likely.html | The View From; Brookfield; If It's a Craft, However Arcane, It's Likely to Be Taught Here | False | By Michelle Leder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/l-women-in-jazz-shedding-the-macho-image-128651.html | WOMEN IN JAZZ; Shedding the Macho Image | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/l-four-years-for-house-148580.html | Four Years for House? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/journal-the-last-taboo.html | Journal; The Last Taboo | False | By Frank Rich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-laurie-lisle-robert-kipniss.html | WEDDINGS; Laurie Lisle, Robert Kipniss | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/holing-up-in-the-lowest-of-keys-at-new-york-s-jewel-box-hotels.html | Holing Up in the Lowest of Keys At New York's Jewel-Box Hotels | False | By Mitchell Owens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-sanders-runs-over-the-vikings.html | PRO FOOTBALL; Sanders Runs Over The Vikings | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/yellowstone-s-subtler-rites-of-passage.html | Yellowstone's Subtler Rites Of Passage | False | By Betsy Wade | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-correspondent-s-report-at-checkpoint-charlie-a-museum-remembers.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; At Checkpoint Charlie, A Museum Remembers | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/c-corrections-130230.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-amy-p-lederman-jeffrey-verschleiser.html | WEDDINGS; Amy P. Lederman, Jeffrey Verschleiser | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-astor-place-clock-will-work-and-strike-the-right-note.html | NEIGHBORHOOD REPORT: ASTOR PLACE; Clock Will Work and Strike the Right Note | False | By Jane H. Lii | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-innes-a-laimins-mark-p-baughan.html | WEDDINGS; Innes A. Laimins, Mark P. Baughan | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/death-mail-tracking-killer-special-report-investigators-have-many-clues-theories.html | Death in the Mail -- Tracking a Killer: A special report.; Investigators Have Many Clues and Theories, but Still No Suspect in 15 Bombings | False | By Ralph Blumenthal and N. R. Kleinfield | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/fighting-words.html | Fighting Words | False | By Jerome Karabel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/home-clinic-remember-last-winter-check-snowfighting-equipment-early.html | HOME CLINIC; Remember Last Winter? Check Snow-Fighting Equipment Early | False | By Edward R. Lipinski | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/from-family-memorial-to-head-of-the-class.html | From Family Memorial To Head of the Class | False | By Jackie Fitzpatrick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/out-of-order-do-men-lack-a-crucial-shopping-gene.html | OUT OF ORDER; Do Men Lack a Crucial Shopping Gene? | False | By David Bouchier | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/holiday-sales-reflect-rise-in-confidence.html | Holiday Sales Reflect Rise In Confidence | False | By John Rather | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/1-what-s-new-york-the-capital-of-now-130117.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/1-anthropologists-talked-human-rights-too-141330.html | Anthropologists Talked Human Rights Too | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/too-slow-on-airline-safety.html | Too Slow on Airline Safety | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-rail-routes-written-on-the-wind.html | Dec. 11-17; Rail Routes Written on the Wind | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/season-of-cantatas-carols-and-chorales.html | Season of Cantatas, Carols and Chorales | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-laurie-j-bilik-robert-romano.html | WEDDINGS; Laurie J. Bilik, Robert Romano | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/for-a-former-senator-s-daughter-a-solitary-death-in-the-snow.html | For a Former Senator's Daughter, a Solitary Death in the Snow | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/preserving-irish-dance-traditions-in-and-around-westchester-county.html | Preserving Irish Dance Traditions In and Around Westchester County | False | By Roberta Hershenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/1-what-s-new-york-the-capital-of-now-130109.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/movies/film-yes-this-movie-will-be-on-the-test.html | FILM; Yes, This Movie Will Be on the Test | False | By Linda Lee | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/1-the-view-from-61-130060.html | THE VIEW FROM 61 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/postings-new-downtown-study-an-updating-for-brooklyn.html | POSTINGS: New Downtown Study; An Updating For Brooklyn | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-saltzman-ashley-studios-claudia-lozano-mauricio-j-wiltz.html | WEDDINGS; Saltzman & Ashley Studios Claudia Lozano, Mauricio J. Wiltz | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/holiday-shoppers-filling-the-aisles.html | Holiday Shoppers Filling the Aisles | False | By Linda Saslow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/coping-a-recovering-restaurantgoer-strikes-back.html | COPING; A Recovering Restaurantgoer Strikes Back | False | By Robert Lipsyte | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/obituaries/samuel-lipman-is-dead-at-60-a-cultural-critic-and-pianist.html | Samuel Lipman Is Dead at 60; A Cultural Critic and Pianist | False | By William H. Honan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/taking-a-block-of-ice-and-fashioning-a-thing-of-wonder.html | Taking a Block of Ice and Fashioning a Thing of Wonder | False | By Joyce Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/data-bank-december-18-1994.html | Data Bank/December 18, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/children-s-books-bookshelf-040576.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/theater-lifting-spirits-in-a-christmas-carol.html | THEATER; Lifting Spirits in 'A Christmas Carol' | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/perspectives-tenant-complaints-activate-heavy-state-machinery.html | PERSPECTIVES; Tenant Complaints Activate Heavy State Machinery | False | By Alan S. Oser | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/across-the-river-with-bright-lights.html | Across the River With Bright Lights | False | By Linda Lynwander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarts | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-when-rights-conflict-in-adoption-cases-141429.html | When Rights Conflict In Adoption Cases | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/outdoors-discoveries-around-the-bend-from-a-notsosecret-hole.html | OUTDOORS; Discoveries Around the Bend From a Not-So-Secret Hole | False | By Pete Bodo | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-services-to-speed-mexican-paperwork.html | TRAVEL ADVISORY; Services to Speed Mexican Paperwork | False | By Paul Sherman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/inside-142972.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/noticed-what-was-that-wine-in-disclosure.html | NOTICED; What Was That Wine In 'Disclosure'? | False | By Frank J. Prial | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/several-gunshots-are-fired-white-house-president-his-family-sleep.html | Several Gunshots Are Fired at the White House as the President and His Family Sleep | False | By Karen de Witt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/on-the-street-victor-victorian.html | ON THE STREET; Victor: Victorian | False | By Bill Cunningham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-prospect-heightspark-slope-replacing-ninth-st.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS/PARK SLOPE; Replacing Ninth St. Bridge Means Detours Aplenty | False | By David M. Herszenhorn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/judge-backs-shipment-of-sewage.html | Judge Backs Shipment Of Sewage | False | By Jacques Steinberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/movies/film-view-altman-embraces-fashion-does-fashion-embrace-him.html | FILM VIEW; Altman Embraces Fashion; Does Fashion Embrace Him? | False | By Amy Spindler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/call-for-talks-at-deadline-for-chechyna.html | Call for Talks at Deadline for Chechnya | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/music-the-challenge-posed-by-holiday-music.html | MUSIC; The Challenge Posed by Holiday Music | False | By Rena Fruchter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/l-the-great-social-security-debate-phase-3-148326.html | The Great Social Security Debate: Phase 3 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/sunday-december-18-1994-take-this-bike-please.html | SUNDAY, DECEMBER 18, 1994; Take This Bike, Please | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/method-madness-armed-with-integrity.html | METHOD & MADNESS; Armed With Integrity | False | By Nicholas Wade | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/architecture-view-the-moment-when-the-world-seemed-new.html | ARCHITECTURE VIEW; The Moment When the World Seemed New | False | By Herbert Muschamp | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-miss-davis-mr-rosenberg.html | WEDDINGS; Miss Davis, Mr. Rosenberg | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/xerox-s-new-strategy-will-not-copy-the-past.html | Xerox's New Strategy Will Not Copy the Past | False | By John Holusha | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/us-demands-north-korea-release-helicopter-crew.html | U.S. Demands North Korea Release Helicopter Crew | False | By Eric Schmitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/combating-credit-card-fraud.html | Combating Credit Card Fraud | False | By Susan Pearsall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-kim-t-hamer-arthur-c-nagle.html | WEDDINGS; Kim T. Hamer, Arthur C. Nagle | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/living-on-vodka-and-asparagus.html | Living on Vodka and Asparagus | False | By Katharine Weber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/practical-traveler-buying-a-cruise-in-a-package.html | PRACTICAL TRAVELER; Buying a Cruise In a Package | False | By Betsy Wade | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/in-the-regionnew-jersey-a-mixed-review-for-the-states-housing.html | In the Region/New Jersey; A Mixed Review for the State's Housing Market | False | By Rachelle Garbarine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/baseball-notebook-law-teacher-tutors-the-owners-on-perils-that-might-lie-ahead.html | BASEBALL: NOTEBOOK; Law Teacher Tutors The Owners on Perils That Might Lie Ahead | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/college-basketball-ready-for-red-storm-jaspers-go-to-6-0.html | COLLEGE BASKETBALL; Ready for Red Storm Jaspers Go to 6-0 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-in-gaza-peace-meets-pathology-130036.html | IN GAZA, PEACE MEETS PATHOLOGY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-carolynn-a-cellary-richard-reynolds.html | WEDDINGS; Carolynn A. Cellary, Richard Reynolds | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/from-the-crystal-ball-what-s-cooking-for-95.html | From the Crystal Ball: What's Cooking for '95 | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/word-image-ok-call-it-war.html | WORD & IMAGE; O.K., Call It War | False | By Max Frankel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-the-talk-is-tax-cuts-look-who-s-talking-too.html | The Nation; The Talk Is Tax Cuts: Look Who's Talking Too | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/the-neediest-cases-helping-immigrants-adjust-to-us.html | THE NEEDIEST CASES; Helping Immigrants Adjust to U.S. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-s-g-jacobson-louis-m-bell.html | WEDDINGS; S. G. Jacobson, Louis M. Bell | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/city-hall-and-schools.html | City Hall and Schools | False | By Sam Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/a-la-carte-takeout-dishes-that-complete-the-feast.html | A LA CARTE; Takeout Dishes That Complete the Feast | False | By Anne Semmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/a-leaner-new-york.html | A Leaner New York | False | By Felix G. Rohatyn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-enough-already-with-wachtler-140171.html | Enough Already With Wachtler | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/arts-artifacts-two-distinct-visions-in-a-singular-show.html | ARTS/ARTIFACTS; Two Distinct Visions In a Singular Show | False | By Rita Reif | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-yaffa-r-regosin-noam-s-ohring.html | WEDDINGS; Yaffa R. Regosin, Noam S. Ohring | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/evening-hours-welcoming-the-past.html | EVENING HOURS; Welcoming the Past | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/automobiles/driving-smart-thieves-thinking-smaller-than-ever.html | DRIVING SMART; Thieves Thinking Smaller Than Ever | False | By Jim Motavalli | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/baseball-showalter-walks-tightrope-on-replacement-players.html | BASEBALL; Showalter Walks Tightrope On Replacement Players | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/c-correction-118230.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/dance-view-the-nutcracker-is-no-sleeping-beauty.html | DANCE VIEW; 'The Nutcracker' Is No 'Sleeping Beauty' | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/making-it-work-the-labor-of-waiting.html | MAKING IT WORK; The Labor of Waiting | False | By Francis X. Clines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/wall-street-a-great-year-you-had-better-check-the-calendar.html | Wall Street; A Great Year? You Had Better Check the Calendar | False | By Susan Antilla | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-snob-appeal-130176.html | SNOB APPEAL | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/connecticut-guide-117897.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/dining-out-new-in-scarsdale-cantonese-cuisine.html | DINING OUT; New in Scarsdale: Cantonese Cuisine | False | By M. H. Reed | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/new-jersey-q-a-dr-marilyn-mcneil-standing-up-for-women-s-sports-status.html | New Jersey Q & A: Dr. Marilyn McNeil; Standing Up for Women's Sports Status | False | By Arthur Z. Kamin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/juggling-the-needs-of-taxpayers-and-the-poor.html | Juggling the Needs of Taxpayers and the Poor | False | By Julie Miller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-what-s-new-york-the-capital-of-now-130133.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/the-night-stars-off-the-rack-and-off-the-big-screen.html | THE NIGHT; Stars Off the Rack And Off the Big Screen | False | By Bob Morris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/churches-abuzz-with-holiday-sounds.html | Churches Abuzz With Holiday Sounds | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-what-s-new-york-the-capital-of-now-130095.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/commercial-property-building-management-operational-chores-swinging-back-house.html | Commercial Property/Building Management; Operational Chores Swinging Back to In-House | False | By Claudia H. Deutsch | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-gore-another-s-ox-looking-to-trim-benefits-federal-panel-fails.html | Dec. 11-17; Gore Another's Ox; Looking to Trim Benefits, Federal Panel Fails | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/movies/l-horror-films-thrillers-with-soul-128635.html | HORROR FILMS; Thrillers With Soul | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-karen-a-drobeck-thomas-watson-3d.html | WEDDINGS; Karen A. Drobeck, Thomas Watson 3d | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/recession-leaves-company-party-returns.html | Recession Leaves, Company Party Returns | False | By Penny Singer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-visions-of-perpetrators-dancing-in-their-heads.html | Dec. 11-17; Visions of Perpetrators Dancing in Their Heads | False | By J. Peder Zane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/article-120472-no-title.html | Article 120472 -- No Title | False | By Roberta Hershenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-east-side-signs-tenants-east-96th-talking-about-rats.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Signs of the Tenants on East 96th: Talking About Rats and Repairs | False | By Constance L. Hays | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-a-monthful-of-thrills-in-2-minutes.html | PRO FOOTBALL; A Monthful of Thrills in 2 Minutes | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/long-island-journal-119130.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-people-college-football-the-future-for-salaam-colorado-it-seems.html | SPORTS PEOPLE: COLLEGE FOOTBALL; The Future for Salaam? Colorado, It Seems | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-the-widow-gets-her-verdict-130184.html | THE WIDOW GETS HER VERDICT | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/l-a-lesson-in-a-virtue-148350.html | A Lesson in a Virtue | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/classical-view-a-good-argument-for-the-great-man-theory.html | CLASSICAL VIEW; A Good Argument for the 'Great Man' Theory | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/art-beloved-cartoon-characters-star-in-two-shows.html | ART; Beloved Cartoon Characters Star in Two Shows | False | By Vivien Raynor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-service-with-a-sneer-130168.html | SERVICE WITH A SNEER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-east-side-will-lebow-path-circle-onassis-reservoir.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Will Lebow Path Circle Onassis Reservoir? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-helen-kim-doohi-lee.html | WEDDINGS; Helen Kim, Doohi Lee | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/keeping-the-faith-of-a-firebrand-musical-missionary.html | Keeping the Faith of a Firebrand Musical Missionary | True | By K. Robert Schwarz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-basketball-nets-encounter-is-too-ugly-for-words.html | PRO BASKETBALL; Nets' Encounter Is Too Ugly for Words | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/j-faust-s-guide-to-power-and-other-self-help-classics.html | 'J. Faust's Guide to Power' And Other Self-Help Classics | False | By David Galef | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-leslie-j-gastwirt-laurence-j-bazer.html | WEDDINGS; Leslie J. Gastwirt, Laurence J. Bazer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-teena-g-odom-and-craig-lobdell.html | WEDDINGS; Teena G. Odom and Craig Lobdell | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/then-came-the-fall-of-rome-splat.html | Then Came the Fall of Rome (Splat!) | False | By Jonathan Spence | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-to-solve-tipping-problem-simply-do-away-with-it-148687.html | To Solve Tipping Problem, Simply Do Away With It | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/recordings-view-when-soundtracks-are-more-than-a-hip-veneer.html | RECORDINGS VIEW; When Soundtracks Are More Than A Hip Veneer | True | By Matt Diehl | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-what-s-new-york-the-capital-of-now-130079.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/depressed-woman-s-child-abandoned-at-church.html | Depressed Woman's Child Abandoned at Church | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/board-poised-to-act-on-budget-calling-for-tax-hike.html | Board Poised to Act on Budget Calling for Tax Hike | False | By Donna Greene | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/art-russian-folk-idiom-with-tudor-echoes.html | ART; Russian Folk Idiom With Tudor Echoes | False | By Vivien Raynor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/westchester-guide-120464.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-the-rule-dr-elders-forgot-america-keeps-onan-in-the-closet.html | The Nation: The Rule Dr. Elders Forgot; America Keeps Onan in the Closet | False | By Gina Kolata | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-of-the-times-seeking-enlightenment-at-where-else-the-y.html | Sports of The Times; Seeking Enlightenment at -- Where Else? -- the Y | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/hers-a-puerto-rican-stew.html | HERS; A Puerto Rican Stew | False | By Esmeralda Santiago | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/art-in-ridgefield-works-by-15-painters-and-sculptors.html | ART; In Ridgefield, Works by 15 Painters and Sculptors | False | By William Zimmer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/if-you-re-thinking-of-living-in-grymes-hill-respect-for-history-and-great-views.html | If You're Thinking of Living In/Grymes Hill; Respect for History And Great Views | False | By Janice Fioravante | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/mutual-funds-hazards-of-skating-on-thin-markets.html | Mutual Funds; Hazards of Skating on Thin Markets | False | By Timothy Middleton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/the-executive-computer-sharp-unveils-a-new-breed-of-personal-digital-assistant.html | The Executive Computer; Sharp Unveils a New Breed of Personal Digital Assistant | False | By Laurie Flynn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/streetscapes-33-union-square-west-islamic-venetian-sliver-with-minaret.html | Streetscapes/33 Union Square West; Islamic/Venetian Sliver, With Minaret | False | By Christopher Gray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/word-for-word-street-drug-jargon-don-t-bogart-that-fatty-my-friend-pass-it-over.html | Word for Word / Street Drug Jargon; Don't Bogart That Fatty, My Friend, Pass It Over to the Lexicographer | False | By Tom Kuntz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-night-of-the-living-near-dead-130206.html | NIGHT OF THE LIVING NEAR-DEAD | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/conditions-at-jail-complex-under-scrutiny.html | Conditions At Jail Complex Under Scrutiny | False | By Elsa Brenner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/l-struggling-families-need-jobs-not-orphanages-141313.html | Struggling Families Need Jobs, Not Orphanages | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/q-a-117811.html | Q. & A. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/man-with-a-message-theres-beauty-in-bats.html | Man With a Message: There's Beauty in Bats | False | By Linda Lynwander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/residential-resales-118389.html | Residential Resales | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/a-soap-opera-for-all-italy.html | A Soap Opera For All Italy | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-jill-weinstock-jonathan-ames.html | WEDDINGS; Jill Weinstock, Jonathan Ames | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-stopping-at-schiphol-consider-a-2-hour-tour.html | TRAVEL ADVISORY; Stopping at Schiphol? Consider a 2-Hour Tour | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/how-a-muchpraised-program-to-fight-drugs-lost-its-glow.html | How a Much-Praised Program To Fight Drugs Lost Its Glow | False | By Pamela D. Gauci | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/wall-street-getting-the-lowdown-on-brokers.html | Wall Street; Getting the Lowdown on Brokers | False | By Susan Antilla | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/dining-out-where-pasta-variety-is-a-strong-point.html | DINING OUT; Where Pasta Variety Is a Strong Point | False | By Valerie Sinclair | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-people-yacht-racing-no-collusion-in-australian-yacht-plans.html | SPORTS PEOPLE: YACHT RACING; No Collusion in Australian Yacht Plans | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/new-yorkers-co-why-is-that-sushi-bar-glowing.html | NEW YORKERS & CO.; Why Is That Sushi Bar Glowing? | False | By N. R. Kleinfield | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-two-cruises-focus-on-asian-temples.html | TRAVEL ADVISORY; Two Cruises Focus On Asian Temples | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Elizabeth Ferber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/record-briefs-128830.html | RECORD BRIEFS | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/tom-the-misunderstood.html | Tom the Misunderstood | False | By James R. Kincaid | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/sound-bytes-bootstrapping-to-the-future.html | Sound Bytes; 'Bootstrapping' to the Future | False | By Laurie Flynn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-ann-l-stonesifer-david-l-johnson.html | WEDDINGS; Ann L. Stonesifer, David L. Johnson | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-matter-over-mind-the-curse-of-living-within-one-s-genes.html | The Nation: Matter Over Mind?; The Curse of Living Within One's Genes | False | By Natalie Angier | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/on-language-gifts-of-gab-for-95.html | ON LANGUAGE; Gifts of Gab for '95 | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-people-pro-football-the-6-million-dallas-defender.html | SPORTS PEOPLE: PRO FOOTBALL; The $6 Million Dallas Defender | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/sunday-december-18-1994-orphanage-nostalgia.html | SUNDAY, DECEMBER 18, 1994; Orphanage Nostalgia | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/here-now-now-playing-in-the-west-end-dkuk.html | HERE NOW; Now Playing in the West End: DKUK | False | By Sarah Lyall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/the-view-from-dobbs-ferry-for-the-swashbuckler-at-heart-fencing.html | The View From: Dobbs Ferry; For the Swashbuckler at Heart, Fencing Classes Fulfill a Need | False | By Lynne Ames | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/the-neediest-cases-a-chance-to-help-your-neighbors.html | THE NEEDIEST CASES; A Chance to Help Your Neighbors | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/l-women-in-jazz-playing-from-the-heart-128643.html | WOMEN IN JAZZ; Playing From the Heart | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/from-the-cellar-good-wines-good-prices-a-primer.html | FROM THE CELLAR; Good Wines, Good Prices: A Primer | False | By Frank J. Prial | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/chancellor-and-mayor-so-similar-in-goals-so-why-so-far-apart.html | Chancellor and Mayor: So Similar in Goals, So Why So Far Apart? | False | By Sam Dillon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/heliskiing-is-heaven-for-fitness-buff.html | Heli-Skiing Is Heaven for Fitness Buff | False | By Betty Hall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-koeun-kim-michael-lee.html | WEDDINGS; Koeun Kim, Michael Lee | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/orderly-house-orderly-mind.html | Orderly House, Orderly Mind | False | By Darice Bailer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-pelham-parkway-baychester-update-2-bronx-bus-lines-pass-test.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY/BAYCHESTER -- UPDATE; 2 Bronx Bus Lines Pass the Test | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/habitats-denville-nj-the-managed-care-move.html | Habitats/Denville, N.J.; The Managed-Care Move | False | By Tracie Rozhon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/theater-that-jeweler-s-best-pal-from-little-rock.html | THEATER; That Jeweler's Best Pal From Little Rock | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/i-fabio.html | I, Fabio | False | By Molly O'Neill | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/the-millennium-is-nigh-very-nigh.html | The Millennium Is Nigh. Very Nigh. | False | By Wick Allison | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/wine-good-bubbly-choices.html | WINE; Good Bubbly Choices | False | By Geoff Kalish | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/l-fire-from-heaven-039632.html | 'Fire From Heaven' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-the-shroud-130052.html | THE SHROUD | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/music-a-plentitude-of-handel-of-festivals-of-lessons.html | MUSIC; A Plentitude of Handel, Of Festivals of Lessons | False | By Robert Sherman | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/theater-behind-the-petrified-prince-old-guard-and-new.html | THEATER; Behind 'The Petrified Prince,' Old Guard and New | True | By William Harris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/a-high-tech-tinkerer-on-a-grand-touring-scale.html | A High-Tech 'Tinkerer' on a Grand-Touring Scale | False | By Peter Passell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/idea-of-grandparents-rights-is-gaining-wider-attention.html | Idea of 'Grandparents' Rights' Is Gaining Wider Attention | False | By Vivien Kellerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/best-sellers-december-18-1994.html | BEST SELLERS: December 18, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/your-own-account-lessons-from-a-2culture-career.html | Your Own Account; Lessons From a 2-Culture Career | False | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/genes-are-not-so-smart.html | Genes Are Not So Smart | False | By David Papineau | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/l-the-romance-of-plastic-148300.html | The Romance of Plastic | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/sunday-december-18-1994-odyssey-of-the-ducks.html | SUNDAY, DECEMBER 18, 1994; Odyssey of the Ducks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/passing-the-scoop-ben-jerry.html | PASSING THE SCOOP; BEN & JERRY | False | By Claudia Dreifus | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/cuttings-braving-gloom-to-tell-the-spruces-from-the-firs.html | CUTTINGS; Braving Gloom, to Tell the Spruces From the Firs | False | By Anne Raver | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-nonfiction-129526.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/those-knocking-unheeded-at-un-s-doors-find-champion.html | Those Knocking, Unheeded, at U.N.'s Doors Find Champion | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/islam-made-new.html | Islam Made New | False | By Robert Hillenbrand | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-family-agency-budget-cuts-would-hamper-city-plans-132012.html | Family Agency Budget Cuts Would Hamper City Plans | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/evening-hours-ready-to-party-to-help-fight-aids.html | EVENING HOURS; Ready to Party To Help Fight AIDS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/in-the-region-connecticut-low-income-housing-proposal-troubles-trumbull.html | In the Region/Connecticut; Low-Income Housing Proposal Troubles Trumbull | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/l-leon-battista-alberti-sharing-credit-128660.html | LEON BATTISTA ALBERTI; Sharing Credit | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/news-summary-142379.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/your-home-setting-a-price-limit.html | YOUR HOME; Setting A Price Limit | False | By Andree Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/college-basketball-hall-s-points-come-in-3-s.html | COLLEGE BASKETBALL; Hall's Points Come in 3's | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/connecticut-qa-leonard-s-paoletta-an-argument-for-tougher-gun-laws.html | Connecticut Q&A; Leonard S. Paoletta; An Argument for Tougher Gun Laws | False | By Richard Weizel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/move-over-george-this-is-samuel-s-place.html | Move Over, George. This Is Samuel's Place | False | By Bill Ryan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/technology-time-warner-s-ordinary-people-plug-interactive-tv.html | Technology; Time Warner's Ordinary People Plug Interactive TV | False | By Edmund L. Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-some-observations-on-the-elections-141470.html | Some Observations On the Elections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-tamar-d-lang-and-jay-oakes.html | WEDDINGS; Tamar D. Lang And Jay Oakes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/a-critic-s-view-defining-a-new-york-style.html | A Critic's View: Defining A New York Style | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/the-acquiring-mind-in-a-little-league-of-their-own.html | [ THE ACQUIRING MIND ] ; In a Little League of Their Own | False | By Margo Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/at-princeton-computer-quizzes-save-time-for-coursework.html | At Princeton, Computer Quizzes Save Time for Coursework | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/mr-assistance-davis.html | Mr. Assistance Davis | False | By Kenneth S. Davis | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/thing-hey-it-s-fashion-major-protection-from-bad-elements.html | THING; Hey, It's Fashion: Major Protection From Bad Elements | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-people-pro-basketball-tarpley-and-motta-war-of-words-goes-on.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley and Motta: War of Words Goes On | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-west-side-they-drive-night-guarding-quality-life-cars.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; They Drive by Night, Guarding Quality of Life, Cars and Vans | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/whats-doing-in-hong-kong.html | WHAT'S DOING IN; Hong Kong | False | By Lenore Magida | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/c-corrections-130249.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/the-father-of-his-continent.html | The Father of His Continent | False | By Jack Hayward | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/transactions-146676.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/l-struggling-families-need-jobs-not-orphanages-no-single-solution-148563.html | Struggling Families Need Jobs, Not Orphanages; No Single Solution | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/gardening-conifers-with-some-yardish-promise.html | GARDENING; Conifers With Some Yardish Promise | False | By Joan Lee Faust | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-williamsburg-report-exaggerates-navy-yard-hazards-official.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Report Exaggerates Navy Yard Hazards, Official Says | False | By Constance L. Hays | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/autistic-youth-is-held-in-death-of-baby-thrown-from-window.html | Autistic Youth Is Held in Death of Baby Thrown From Window | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-julia-l-larson-john-hamilton-3d.html | WEDDINGS; Julia L. Larson, John Hamilton 3d | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/results-plus-146056.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/l-henry-james-s-jaw-129887.html | Henry James's Jaw | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-a-nation-of-movers-study-shows-america-a-land-of-transients.html | Dec. 11-17: A Nation of Movers; Study Shows America A Land of Transients | False | By Sam Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-west-side-little-city-halls-cutting-staff-big-one.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Little City Halls Cutting Staff As Big One Tightens Its Belt | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/no-headline-142840.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/record-briefs-128872.html | RECORD BRIEFS | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/the-dressing-room-still-making-them-just-as-they-used-to.html | THE DRESSING ROOM; Still Making Them Just As They Used To | True | By Emily Prager | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-nonfiction-040029.html | IN SHORT: NONFICTION | False | By Elizabeth Hanson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-ms-aboyoun-mr-lofrumento.html | WEDDINGS; Ms. Aboyoun, Mr. LoFrumento | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-draconian-in-the-extreme.html | The Nation; Draconian In the Extreme | False | By David E. Rosenbaum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-maura-p-sullivan-william-maloney.html | WEDDINGS; Maura P. Sullivan, William Maloney | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/varied-choices-for-childrens-yearend-vacation-schedule.html | Varied Choices for Children's Year-End Vacation Schedule | False | By Barbara Clark Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-of-the-times-baseball-s-cold-stove-league.html | Sports of The Times; Baseball's cold Stove League | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-parcel-of-death-serial-bomber-kills-again-and-the-fbi-is-stumped.html | Dec. 11-17: Parcel of Death; Serial Bomber Kills Again, And the F.B.I. Is Stumped | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/the-practical-mr-mandela.html | The Practical Mr. Mandela | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/food-a-christmas-goose-with-fat-removed.html | FOOD; A Christmas Goose With Fat Removed | False | By Moira Hodgson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/playing-in-the-neighborhood-prospect-park-hans-brinker-would-feel-right-at-home.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT PARK; Hans Brinker Would Feel Right at Home | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/l-no-the-fdic-hasn-t-decided-to-conduct-a-sting-operation-148598.html | No, the F.D.I.C. Hasn't Decided to Conduct a Sting Operation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-in-gaza-peace-meets-pathology-130028.html | IN GAZA, PEACE MEETS PATHOLOGY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/dining-out-oysters-almost-every-way-more-please.html | DINING OUT; Oysters Almost Every Way; More Please | False | By Patricia Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/record-briefs-128864.html | RECORD BRIEFS | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-people-olympics-keep-marathon-time-samaranch-says.html | SPORTS PEOPLE: OLYMPICS; Keep Marathon Time, Samaranch Says | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/frugal-traveler-a-penny-pincher-looks-back.html | FRUGAL TRAVELER; A Penny Pincher Looks Back | False | By Susan Spano | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/art-the-challenges-of-photographing-the-sea-and-the-middle-east.html | ART; The Challenges of Photographing the Sea and the Middle East | False | By Phyllis Braff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/are-there-books-in-our-future.html | Are There Books in Our Future | False | By Bernard Sharratt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/viewpoints-car-rentals-only-the-best-need-apply.html | Viewpoints; Car Rentals: Only the Best Need Apply | False | By Donald L Pevsner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/interest-groups-rally-to-prevent-medicare-cuts.html | Interest Groups Rally to Prevent Medicare Cuts | False | By Robin Toner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/four-tiny-isles-off-mozambique.html | Four Tiny Isles Off Mozambique | False | By Amy Waldman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-rachelle-h-pleva-jed-m-milstein.html | WEDDINGS; Rachelle H. Pleva, Jed M. Milstein | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/dining-out-elegant-tastes-of-santa-fe-in-garden-city.html | DINING OUT; Elegant Tastes of Santa Fe in Garden City | False | By Joanne Starkey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/evening-hours-a-big-thank-you-for-10-years-of-service.html | EVENING HOURS; A Big Thank-You For 10 Years of Service | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/bonn-ponders-air-support-for-un-exit.html | Bonn Ponders Air Support For U.N. Exit | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/law-firm-takes-a-case-with-2-million-clients.html | Law Firm Takes a Case With 2 Million Clients | False | By Seth Mydans | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/clear-water-a-new-life-for-the-navesink.html | Clear Water: A New Life for the Navesink | False | By Anne C. Fullam | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/l-struggling-families-need-jobs-not-orphanages-trauma-of-separation-148571.html | Struggling Families Need Jobs, Not Orphanages; Trauma of Separation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/l-a-city-in-a-city-bigger-than-many-118478.html | A City in a City, Bigger Than Many | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/hassalia-toughs-it-out.html | Hassalia Toughs It Out | False | By Gary Krist | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/monkey-business.html | Monkey Business | False | By Jean Nathan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/around-here-home-grown-really-means-home-grown.html | Around Here, Home Grown Really Means Home Grown | False | By Dawn-Marie Streeter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/ex-communists-in-bulgaria-are-poised-for-return-to-power.html | Ex-Communists in Bulgaria Are Poised for Return to Power | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/in-america-can-so-many-be-wrong.html | In America; Can So Many Be Wrong? | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/new-noteworthy-paperbacks-039853.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/l-shadows-of-the-mind-129895.html | 'Shadows of the Mind' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/postings-new-for-einstein-college-a-start-on-a-science-research-building.html | POSTINGS: New for Einstein College; A Start on a Science Research Building | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-east-side-dancing-through-potholes-on-york-ave.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Dancing Through Potholes on York Ave. | False | By Constance L. Hays | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-portfolio-to-go-jimmy-carter-s-newest-mission-is-peace-for-bosnia.html | Dec. 11-17: Portfolio to Go; Jimmy Carter's Newest Mission Is Peace for Bosnia | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/automobiles/behind-the-wheel-1995-bmw-540i-a-high-spirited-handful-of-rich-bavarian-cream.html | BEHIND THE WHEEL/1995 BMW 540i; A High-Spirited Handful Of Rich Bavarian Cream | False | By Marshall Schuon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/west-new-brighton-si-journal-neighbors-rally-over-future-of-oneacre.html | West New Brighton, S.I., Journal; Neighbors Rally Over Future of One-Acre Parcel | False | By U. Michael Schumacher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/ideas-trends-go-go-paranoia.html | Ideas & Trends; Go Go Paranoia! | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-some-observations-on-the-elections-141437.html | Some Observations On the Elections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/in-the-regionlong-island-a-plan-to-cut-electricity-costs-in-part.html | In the Region/Long Island; A Plan to Cut Electricity Costs in Part of Hauppauge | False | By Diana Shaman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-lower-manhattan-new-attraction-tourist-maps-chinatown-east.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A New Attraction on Tourist Maps: Chinatown East? | False | By Jane H. Lii | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/brain-study-examines-rare-woman.html | Brain Study Examines Rare Woman | False | By Sandra Blakeslee | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/at-work-the-office-as-a-work-in-progress.html | At Work; The Office as a Work in Progress | False | By Barbara Presley Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/times-readers-help-the-neediest.html | Times Readers Help the Neediest | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-lori-b-kessler-jeffrey-r-paige.html | WEDDINGS; Lori B. Kessler, Jeffrey R. Paige | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/suicides-by-bullied-students-stir-japanese-furor.html | Suicides by Bullied Students Stir Japanese Furor | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/what-wows-us.html | What Wows Us | False | By Rosalind Williams | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/viewpoints-why-federalize-legal-information.html | Viewpoints; Why Federalize Legal Information? | False | By James Seidl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/music-nontraditional-holiday-spin.html | MUSIC; Nontraditional Holiday Spin | False | By Robert Sherman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/encounters-i-want-my-sculpture-to-be-only-its-self-says-ibram-lassaw.html | ENCOUNTERS; 'I Want My Sculpture to Be Only Its Self,' Says Ibram Lassaw | False | By Erika Duncan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-kelli-peterson-william-mcguinn.html | WEDDINGS; Kelli Peterson, William McGuinn | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-pelham-parkway-baychester-runoff-new-diaspora-water-life-for.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY/BAYCHESTER; Runoff From the New Diaspora Is Water of Life for Old Synagogues | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-tara-l-warrick-douglas-w-cameron.html | WEDDINGS; Tara L. Warrick, Douglas W. Cameron | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/director-resigns-from-agency-that-fights-organized-crime.html | Director Resigns From Agency That Fights Organized Crime | False | By Selwyn Raab | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/q-and-a-096946.html | Q and A | False | By Terence Neilan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/better-work-than-welfare-but-what-if-there-s-neither.html | Better Work Than Welfare. But What if There's Neither? | False | By Jason Deparle | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-prehistoric-tree-grows-in-australia.html | Dec. 11-17; Prehistoric Tree Grows in Australia | False | By John Noble Wilford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/film-womens-ensemble-films-come-of-age-again.html | FILM; Women's Ensemble Films Come of Age (Again) | True | By Laurie Halpern Benenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/on-sunday-cursing-the-darkness-at-christmas.html | On Sunday; Cursing The Darkness At Christmas | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/sunday-december-18-1994-new-surfmobile.html | SUNDAY, DECEMBER 18, 1994; New Surfmobile | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/about-long-island-the-joy-of-ringing-bells.html | ABOUT LONG ISLAND; The Joy of Ringing Bells | False | By Diane Ketcham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-kmart-s-woeful-impact-on-life-in-fresh-meadows-148679.html | Kmart's Woeful Impact On Life in Fresh Meadows | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/real-barbie-finds-a-reallife-advocate.html | 'Real' Barbie Finds a Real-Life Advocate | False | By Regina Weinreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/the-last-victim.html | THE LAST VICTIM | False | By Susan Estrich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/shoppers-and-visitors-create-visions-of-a-record-christmas.html | Shoppers and Visitors Create Visions of a Record Christmas | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/backtalk-the-shooters-life-a-dungeon-of-brick-but-not-a-slump.html | BACKTALK; The Shooter's Life: a Dungeon of Brick, but Not a Slump | False | By Bill Bradley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-nonfiction-reborn-every-minute.html | IN SHORT: NONFICTION; Reborn Every Minute | False | By Richard F. Shepard | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/confronting-mortality-mitterrand-fascinates-his-country.html | Confronting Mortality, Mitterrand Fascinates His Country | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/hanging-in-there-with-leon-hirsch.html | Hanging In There With Leon Hirsch | False | By Pamela Kruger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/teen-court-gets-tough-about-crime.html | 'Teen Court' Gets Tough About Crime | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/the-executive-life-silicon-valley-finds-no-time-for-holidays.html | The Executive Life; Silicon Valley Finds No Time for Holidays | False | By Michael S. Malone | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/small-cities-like-fresno-calif-start-to-hear-gunshots.html | Small Cities Like Fresno, Calif., Start to Hear Gunshots | False | By B. Drummond Ayres Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/russian-ultimatums-sneered-at-in-rebel-capital.html | Russian Ultimatums Sneered At in Rebel Capital | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neediest-cases-cabdriver-s-school-benefits-to-public-hardly-need-explaining.html | NEEDIEST CASES; Cabdriver's School Benefits to Public Hardly Need Explaining | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/editorial-notebook-russian-improvisations.html | Editorial Notebook; Russian Improvisations | False | By Philip Taubman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-notebook-can-reich-again-rescue-the-bills.html | PRO FOOTBALL: NOTEBOOK; Can Reich Again Rescue the Bills? | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/fyi-132918.html | F.Y.I. | False | By Jesse McKinley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-woodside-boundaries-keep-shifting-but-fears-remain-the-same.html | NEIGHBORHOOD REPORT: WOODSIDE; Boundaries Keep Shifting, But Fears Remain the Same | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-there-s-more-to-project-than-some-felled-trees-140082.html | There's More to Project Than Some Felled Trees | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-service-with-a-sneer-130150.html | SERVICE WITH A SNEER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/art-view-a-pair-of-saints-who-refuse-to-stay-dead.html | ART VIEW; A Pair of Saints Who Refuse To Stay Dead | False | By Vicki Goldberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/the-joy-of-boredom.html | The Joy of Boredom | False | By Adam Phillips | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-trouble-in-river-city-drug-use-increases-among-teen-agers.html | Dec. 11-17; Trouble in River City; Drug Use Increases Among Teen-Agers | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/l-gulf-war-syndrome-141321.html | Gulf War Syndrome | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-turtle-bay-judge-rejects-revised-plan-for-a-shelter.html | NEIGHBORHOOD REPORT: TURTLE BAY; Judge Rejects Revised Plan For a Shelter | False | By Bruce Lambert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/sunday-december-18-1994-back-off-scissorhands-the-beer-claw-is-here.html | SUNDAY, DECEMBER 18, 1994; Back Off Scissorhands, the Beer Claw Is Here! | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/in-nigeria-the-payoff-for-takeoff.html | In Nigeria, The Payoff For Takeoff | False | By Howard W. French | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/perspective-on-the-cosmos-in-precolumbian-style.html | Perspective on the Cosmos In Pre-Columbian Style | False | By Bess Liebenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/television-mary-poppins-she-s-not.html | TELEVISION; Mary Poppins She's Not | False | By Andy Meisler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/rules-are-made-to-be-blitzed-nfl-defenses-set-put-stop-offensive-perks.html | Rules Are Made to Be Blitzed; N.F.L. Defenses Set Out to Put a Stop to Offensive Perks | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-mulch-early-and-mulch-often-140120.html | Mulch Early And Mulch Often | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-lower-manhattan-labor-dispute-flares-up-heat-felt-chinatown.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; As Labor Dispute Flares Up, the Heat Is Felt in Chinatown | False | By Jane H. Lii | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/baseball-to-green-no-settlement-should-mean-no-spring.html | BASEBALL; To Green, No Settlement Should Mean No Spring | False | By Jennifer Frey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/fully-clothed-in-the-kings-bath.html | Fully Clothed in the Kings Bath | False | By Lyndall Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/style-man-overboard.html | STYLE; MAN OVERBOARD | False | By S.s. Fair | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/movies/film-view-girls-boys-and-oscar.html | FILM VIEW; Girls, Boys And Oscar | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/ideas-trends-fear-of-phrases.html | Ideas & Trends; Fear of Phrases | False | By James Sterngold | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/l-struggling-families-need-jobs-not-orphanages-when-home-isn-t-best-148555.html | Struggling Families Need Jobs, Not Orphanages; When Home Isn't Best | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/neither-here-not-there.html | Neither Here Not There | False | By Robert D. Kaplan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/viewpoints-take-my-pentium-chip-please.html | Viewpoints; Take My Pentium Chip. Please | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/off-welfare-and-into-self-employment.html | Off Welfare, and Into Self-Employment | False | By Julie Miller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/l-death-and-interactivity-039764.html | Death and Interactivity | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/olympics-drug-sleuths-surprise-produces-a-breakthrough.html | OLYMPICS; Drug Sleuths' Surprise Produces a Breakthrough | False | By Jere Longman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/the-really-secret-life-of-plants.html | THE REALLY SECRET LIFE OF PLANTS | False | By Virginia Morell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/golf-azinger-lifts-his-spirits-and-confidence-with-62.html | GOLF; Azinger Lifts His Spirits and Confidence With 62 | False | By Larry Dorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/basketball-player-32-leads-purchase-team.html | Basketball Player, 32, Leads Purchase Team | False | By Dan Markowitz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-in-gaza-peace-meets-pathology-130044.html | IN GAZA, PEACE MEETS PATHOLOGY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/mr-deng-is-up-to-no-good.html | Mr. Deng Is Up to No Good | False | By Robert Nathan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/austrias-christmas-as-classic-as-it-gets.html | Austria's Christmas: As Classic as It Gets | False | By Wendy Plump | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-night-of-the-living-near-dead-130192.html | NIGHT OF THE LIVING NEAR-DEAD | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-katherine-read-ko-w-maruyama.html | WEDDINGS; Katherine Read, Ko W. Maruyama | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/endpaper-captains-my-captains.html | ENDPAPER; Captains, My Captains | False | By Michael Rubiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/budget-threatens-yorktown-theater-troupe.html | Budget Threatens Yorktown Theater Troupe | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/backtalk-baseball-fan-heal-thyself.html | BACKTALK; Baseball Fan: Heal Thyself | False | By Robert Lipsyte | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY; Deals & Discounts | False | By Janet Piorko | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-what-s-new-york-the-capital-of-now-130125.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/profile-yes-the-movies-opening-but-his-minds-on-t-shirts.html | Profile; Yes, the Movie's Opening, but His Mind's on T-Shirts | False | By Todd Krieger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/ideas-trends-the-chip-on-intel-s-shoulder.html | Ideas & Trends; The Chip on Intel's Shoulder | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/theater/sunday-view-in-slavs-kushner-creates-tragic-burlesque.html | SUNDAY VIEW; In 'Slavs!' Kushner Creates Tragic Burlesque | False | By Vincent Canby | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/kevorkian-vows-to-keep-fighting-laws-barring-assisted-suicide.html | Kevorkian Vows to Keep Fighting Laws Barring Assisted Suicide | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/sunday-december-18-1994-how-i-built-the-bomb.html | SUNDAY, DECEMBER 18, 1994; How I Built the Bomb | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/theater/l-sunset-boulevard-a-softer-norma-desmond-128627.html | 'SUNSET BOULEVARD'; A Softer Norma Desmond | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/the-dreams-of-an-assistant-professor.html | The Dreams of an Assistant Professor | False | By Monroe Engel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/little-rock-journal-3-million-points-of-light-waiting-to-be-turned-on.html | Little Rock Journal; 3 Million Points of Light Waiting to Be Turned On | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/westchester-qa-andrew-a-albanese-more-than-30-years-in-county.html | Westchester Q&A;: Andrew A. Albanese; More Than 30 Years in County Politics | False | By Donna Greene | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-delta-to-ban-smoking-on-all-flights-jan-1.html | TRAVEL ADVISORY; Delta to Ban Smoking On All Flights Jan. 1 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-world-post-mortem-for-charities-compassion-wasn-t-enough-in-rwanda.html | The World; Post-Mortem for Charities; Compassion Wasn't Enough in Rwanda | False | By Raymond Bonner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-west-side-goodbye-garden-hello-high-rise.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Goodbye, Garden! Hello, High-Rise! | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-cathryn-j-prince-pierre-saldinger.html | WEDDINGS; Cathryn J. Prince, Pierre Saldinger | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/margaret-mitchells-atlanta-home-gets-a-reprieve.html | Margaret Mitchell's Atlanta Home Gets a Reprieve | False | By Jerry Schwartz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/carter-heading-off-to-bosnia-on-broadened-peace-mission.html | Carter Heading Off to Bosnia On Broadened Peace Mission | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/market-watch-as-intel-offends-customers-will-apple-benefit.html | MARKET WATCH; As Intel Offends Customers, Will Apple Benefit? | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-despising-welfare-pitying-its-young.html | The Nation; Despising Welfare, Pitying Its Young | False | By Jason Deparle | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/he-who-smuggles-must-learn-to-party.html | He Who Smuggles Must Learn to Party | False | By Harlow Robinson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/gingrich-man-in-spotlight-and-organization-in-shadow.html | Gingrich: Man in Spotlight And Organization in Shadow | False | By Stephen Engelberg and Katharine Q. Seelye | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/l-the-romance-of-plastic-148296.html | The Romance of Plastic | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/playing-in-the-neighborhood-133213.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/airline-safety-rising-to-fore-as-a-question.html | Airline Safety Rising to Fore As a Question | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/l-carbide-got-off-easy-in-bhopal-disaster-141348.html | Carbide Got Off Easy in Bhopal Disaster | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/children-s-books-040207.html | CHILDREN'S BOOKS | False | By Cynthia Zarin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/l-richard-pryor-animal-magnetism-128678.html | RICHARD PRYOR; Animal Magnetism | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-melissa-hubsher-jeffrey-freedman.html | WEDDINGS; Melissa Hubsher, Jeffrey Freedman | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/business-diary-december-11-16.html | Business Diary; December 11-16 | False | By Hubert B. Herring | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-basketball-who-will-step-up-and-save-knicks.html | PRO BASKETBALL; Who Will Step Up And Save Knicks? | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/classical-music-a-concert-series-with-a-view-that-s-not-always-seen.html | CLASSICAL MUSIC; A Concert Series With a View That's Not Always Seen | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/st-james-maintains-tradition-of-moravians-and-miniatures.html | St. James Maintains Tradition Of Moravians and Miniatures | False | By Barbara Delatiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/carter-visit-instills-hope-among-serbs.html | Carter Visit Instills Hope Among Serbs | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/pop-music-biggie-smalls-rap-s-man-of-the-moment.html | POP MUSIC; Biggie Smalls, Rap's Man of the Moment | False | By Toure | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-prospect-heights-park-slope-adopt-african-artifact-aid.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS/PARK SLOPE; Adopt an African Artifact, Aid a Museum | False | By David M. Herszenhorn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/for-mandela-polls-show-honeymoon-isn-t-over.html | For Mandela, Polls Show Honeymoon Isn't Over | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/c-correction-130222.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/realists-in-an-unreal-world.html | Realists in an Unreal World | False | By Tom Sleigh | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/currency.html | CURRENCY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-how-to-get-a-man-pregnant-130141.html | HOW TO GET A MAN PREGNANT | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/c-correction-128619.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/theater-song-and-dance-in-haarlem-nocturne.html | THEATER; Song and Dance in 'Haarlem Nocturne' | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/the-city-guide-to-new-york-dining.html | THE CITY; Guide to New York Dining | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-karen-rosenthal-r-g-ebrahimoff.html | WEDDINGS; Karen Rosenthal, R. G. Ebrahimoff | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-ellen-m-miller-john-a-feinsot.html | WEDDINGS; Ellen M. Miller, John A. Feinsot | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/the-tips-line-joins-gun-and-nightstick-in-fighting-crime.html | The Tips Line Joins Gun and Nightstick in Fighting Crime | False | By Garry Pierre-Pierre | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-patricia-sanabria-andres-gonzalez.html | WEDDINGS; Patricia Sanabria, Andres Gonzalez | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-k-m-concannon-david-anderson.html | WEDDINGS; K. M. Concannon, David Anderson | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-elizabeth-a-comcowich-c-j-garcia.html | WEDDINGS; Elizabeth A. Comcowich, C. J. Garcia | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/the-contract-vintner-s-motto-what-s-in-a-name.html | The Contract Vintner's Motto: What's in a Name? | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/the-neediest-cases-helping-immigrants-adjust.html | THE NEEDIEST CASES; Helping Immigrants Adjust | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/help-giving-the-gift-of-time.html | HELP; Giving The Gift Of Time | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/l-what-s-new-york-the-capital-of-now-130087.html | WHAT'S NEW YORK THE CAPITAL OF NOW? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/dickens-unplugged-christmas-carol-on-pbs.html | Dickens Unplugged: 'Christmas Carol' on PBS | False | By Anne Raver | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/c-corrections-131270.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/vows-heather-mee-and-glenn-muscosky.html | VOWS; Heather Mee and Glenn Muscosky | False | By Lois Smith Brady | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/sunday-december-18-1994-california-dreaming.html | SUNDAY, DECEMBER 18, 1994; California Dreaming | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/an-uncompromising-africa.html | An Uncompromising Africa | False | By Janis O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/gop-is-detailing-broad-proposals-to-trim-welfare.html | G.O.P. IS DETAILING BROAD PROPOSALS TO TRIM WELFARE | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/video-store-in-fight-with-valley-stream.html | Video Store in Fight With Valley Stream | False | By Debra M. Katz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/theater/striving-for-that-one-singular-sensation.html | Striving for That One Singular Sensation | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/l-commitment-not-crumbling-118079.html | Commitment, Not Crumbling | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/paperback-best-sellers-december-18-1994.html | PAPERBACK BEST SELLERS; December 18, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Felicia E. Halpert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/release-2-pilots-us-insists-of-north-korea.html | Release 2 Pilots, U.S. Insists of North Korea | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/sports-arena-proposed-for-a-coney-island-site.html | Sports Arena Proposed For a Coney Island Site | False | By Dennis Hevesi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/l-information-highway-access-148334.html | Information Highway Access | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/state-champs-against-all-odds.html | State Champs Against All Odds | False | By Jack Cavanaugh | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/books/sisters-in-death.html | Sisters in Death | False | By Roberto Gonzalez Echevarria | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/style/weddings-ms-cavanagh-mr-wilkins-jr.html | WEDDINGS; Ms. Cavanagh, Mr. Wilkins Jr. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-renovated-qe2-to-return-to-us-thursday.html | TRAVEL ADVISORY; Renovated QE2 to Return to U.S. Thursday | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/us/healing-process-special-report-while-congress-remains-silent-health-care.html | Healing Process -- A special report.; While Congress Remains Silent, Health Care Transforms Itself | False | By Erik Eckholm | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-robert-f-wagner-jr-honored-with-park.html | NEIGHBORHOOD REPORT; Robert F. Wagner Jr. Honored With Park | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/also-inside-132128.html | ALSO INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/social-studies-panel-hopeful-despite-delay.html | Social Studies Panel Hopeful Despite Delay | False | By Roberta Hershenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/world-markets-the-russian-funds-are-coming.html | World Markets; The Russian Funds Are Coming! | False | By Paul Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/world/the-palm-beach-hotel-another-of-gaza-s-many-anomalies.html | The Palm Beach Hotel: Another of Gaza's Many Anomalies | False | By Joel Greenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/business/l-business-school-publishing-148342.html | Business School Publishing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/2-soho-blocks-a-landmarks-notebook.html | 2 SoHo Blocks: A Landmarks Notebook | False | By Mervyn Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/a-la-carte-good-buys-on-tavern-menus.html | A LA CARTE; Good Buys on Tavern Menus | False | By Richard Jay Scholem | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-18 | 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-niners-numbers-sending-message.html | PRO FOOTBALL; Niners' Numbers Sending Message | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-accounts-154768.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/IHT-qaestonia-and-the-eu-looking-for-stability-and-the-middle-ground.html | Q&A:Estonia and the EU Looking for Stability and the Middle Ground | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/as-deng-fades-chinas-leaders-tighten-grip-on-power.html | As Deng Fades, China's Leaders Tighten Grip on Power | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/great-atlantic-pacific-tea-co-gapn-reports-earnings-for-qtr-to-dec-3.html | Great Atlantic & Pacific Tea Co.(GAP,N) reports earnings for Qtr to Dec 3 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/television-review-a-dose-of-candor-about-an-unsettling-giant-of-theater.html | TELEVISION REVIEW; A Dose of Candor About an Unsettling Giant of Theater | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/commercial-intertech-corp-tecn-reports-earnings-for-year-to-oct-31.html | Commercial Intertech Corp. (TEC,N) reports earnings for Year to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/inside-149381.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/baseball-last-gasp-negotiations-are-scheduled-to-start.html | BASEBALL; Last-Gasp Negotiations Are Scheduled to Start | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/golf-els-wraps-up-a-productive-year-with-a-convincing-6-stroke-victory.html | GOLF; Els Wraps Up a Productive Year With a Convincing 6-Stroke Victory | False | By Larry Dorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/chaparral-steel-co-csrm-reports-earnings-for-qtr-to-nov-30.html | Chaparral Steel Co.(CSM,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-another-december-another-early-frost.html | PRO FOOTBALL; Another December, Another Early Frost | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/some-companies-report-pentium-problem.html | Some Companies Report Pentium Problem | False | By Laurie Flynn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-colorized-films-losing-appeal.html | THE MEDIA BUSINESS; Colorized Films Losing Appeal | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/patents-money-mazes-pet-carriers-high-five-machines-other-inventions-for-gigt.html | Patents; Money, Mazes, Pet Carriers, 'High-Five' Machines and Other Inventions for the Gigt-Jaded | False | By Sabra Chartrand | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/obituaries/anita-zahn-91-teacher-of-dance.html | Anita Zahn, 91, Teacher of Dance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-people-154750.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/ernst-home-center-inc-ernsnnm-reports-earnings-for-qtr-to-oct-29.html | Ernst Home Center Inc. (ERNS,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/caring-home-burning-tending-for-infirm-relatives-guardians-suffer-themselves.html | Caring at Home, and Burning Out; Tending for Infirm Relatives, Guardians Suffer Themselves | False | By Esther B. Fein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/giuliani-gives-up-attempt-to-oust-city-school-chief.html | GIULIANI GIVES UP ATTEMPT TO OUST CITY SCHOOL CHIEF | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/music-review-when-smallness-transcends-itself.html | MUSIC REVIEW; When Smallness Transcends Itself | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-saatchi-faces-uncertainty-with-ouster-of-its-chairman.html | THE MEDIA BUSINESS; Saatchi Faces Uncertainty With Ouster of Its Chairman | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/chronicle-155217.html | CHRONICLE | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/IHT-tax-cut-fever-takes-charge-in-washington.html | Tax Cut Fever Takes Charge In Washington | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/nuclear-terrorism-the-next-wave.html | Nuclear Terrorism -- The Next Wave? | False | By William C. Potter and Leonard S. Spector | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-television.html | THE MEDIA BUSINESS; Television | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/450-mexican-layoffs.html | 450 Mexican Layoffs | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-eagles-can-find-nothing-to-rely-on.html | PRO FOOTBALL; Eagles Can Find Nothing to Rely On | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-new-president-of-conde-nast-predicts-clear-sailing-ahead.html | THE MEDIA BUSINESS; New President of Conde Nast Predicts Clear Sailing Ahead | False | By Deirdre Carmody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/micron-technology-inc-mun-reports-earnings-for-qtr-to-dec-1.html | Micron Technology Inc. (MU,N) reports earnings for Qtr to Dec 1 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/books/books-of-the-times-on-a-white-water-advertising-ride.html | BOOKS OF THE TIMES; On a White-Water Advertising Ride | False | By Christopher Lehmann-Haupt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-a-new-twist-in-an-on-line-libel-case.html | THE MEDIA BUSINESS; A New Twist in an On-Line Libel Case | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-new-york-1-news-becomes-global-role-model.html | THE MEDIA BUSINESS; New York 1 News Becomes Global Role Model | False | By Andy Meisler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-acquisitions-set-by-two-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions Set By Two Companies | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/editorial-notebook-berlin-s-biggest-bargain.html | Editorial Notebook; Berlin's Biggest Bargain | False | By Karl E. Meyer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/worldbusiness/IHT-saberrattling-helps-russia-ring-up-arms-sales.html | Saber-Rattling Helps Russia Ring Up Arms Sales | False | By Craig Mellow, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/gtech-holdings-corp-gtkn-reports-earnings-for-qtr-to-nov-26.html | Gtech Holdings Corp. (GTK,N) reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/jabil-circuit-inc-reports-earnings-for-qtr-to-nov-30.html | Jabil Circuit Inc. reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/new-tactic-in-bid-for-santa-fe.html | New Tactic In Bid for Santa Fe | False | By Daniel M. Gold | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/no-headline-149365.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/golf-victory-brings-milestone-for-davies-laura-davies-became-first-golfer-win.html | GOLF Victory Brings a Milestone for Davies Laura Davies became the first golfer to win on five tours in one year and tied a record for the lowest 72-hole score by a woman while prevailing yesterday in the Australian Masters in Gold Coast. Playing in difficult, windy conditions, the 31-year-old English player birdied four of the final six holes for a six-under-par 67 and a 20-under 272 total. Only Nancy Lopez, Beth Daniel and Dale Reid of Scotland previously finished that far under par. Davies won eight tournaments this year: three on the L.P.G.A. tour, plus triumphs on the Australian, European, Japanese and Asian tours. (AP) MEN'S COLLEGE BASKETBALL | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/obituaries/robert-scevers-54-active-in-dance.html | Robert Scevers, 54; Active in Dance | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/dividend-meetings-152625.html | Dividend Meetings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/movies/in-cry-the-beloved-country-a-new-voice-from-the-past.html | In 'Cry, the Beloved Country,' A New Voice From the Past | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/nci-building-systems-inc-bldgnnm-reports-earnings-for-qtr-to-oct-31.html | NCI Building Systems Inc. (BLDG,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/rules-game-special-report-behind-glow-jackpots-scrutiny-for-lottery-giant.html | Rules of the Game: A special report.; Behind the Glow of Jackpots, Scrutiny for a Lottery Giant | False | By Barry Meier | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/worldbusiness/IHT-seoul-notebook-few-get-red-carpet-treatment.html | Seoul Notebook : Few Get Red Carpet Treatment | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/cabletron-systems-inc-csn-reports-earnings-for-qtr-to-nov-30.html | Cabletron Systems Inc. (CS,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/no-clues-in-2d-white-house-shooting.html | No Clues in 2d White House Shooting | False | By Tim Weiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-lcf-tl-gets-mercedes-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; LCF&TL Gets Mercedes Work | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/sports-of-the-times-for-this-little-big-man-it-s-just-being-a-football-player.html | Sports of The Times; For This Little Big Man, 'It's Just Being a Football Player' | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/american-greetings-corp-agreannm-reports-earnings-for-qtr-to-nov-30.html | American Greetings Corp. (AGREA,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/theater/theater-review-comedy-tonight-4-branches-of-the-comedy-family.html | THEATER REVIEW; COMEDY TONIGHT; 4 Branches of the Comedy Family | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/pop-review-punk-craft-with-tune-and-snarl.html | POP REVIEW; Punk Craft With Tune And Snarl | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/for-yeltsin-chechen-has-only-scorn-and-defiance.html | For Yeltsin, Chechen Has Only Scorn and Defiance | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/national-data-ndcn-reports-earnings-for-qtr-to-nov-30.html | National Data (NDC,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-classical-music-155209.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/drug-assisted-stardom.html | Drug-Assisted Stardom | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/worldbusiness/IHT-seoul-notebook-developedthat-depends.html | Seoul Notebook : Developed? That Depends | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/equity-offerings.html | Equity Offerings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/a-strange-bond-officer-s-widow-and-air-hijacker.html | A Strange Bond: Officer's Widow And Air Hijacker | False | By David Binder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/gore-the-soldier-of-streamlining-returns-to-lead-clinton-s-charge.html | Gore, the Soldier of Streamlining, Returns to Lead Clinton's Charge | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/premier-industrial-corp-pren-reports-earnings-for-qtr-to-nov-30.html | Premier Industrial Corp. (PRE,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/style/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/troops-clash-in-chechnya-as-peace-efforts-falter.html | Troops Clash in Chechnya as Peace Efforts Falter | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/neediest-cases-a-chorus-of-young-voices-fills-a-passion-for-singing.html | NEEDIEST CASES; A Chorus of Young Voices Fills a Passion for Singing | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/chic-by-his-inc-jnsn-reports-earnings-for-qtr-to-nov-5.html | Chic by H.I.S. Inc.(JNS,N) reports earnings for Qtr to Nov 5 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/l-why-refugees-wait-154954.html | Why Refugees Wait | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/biomet-inc-bmetnnm-reports-earnings-for-qtr-to-nov-30.html | Biomet Inc.(BMET,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/economic-calendar.html | Economic Calendar | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/dance-review-an-experimental-rite-of-passage.html | DANCE REVIEW; An Experimental Rite of Passage | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/metro-matters-a-personality-contest-the-mayor-was-losing.html | METRO MATTERS; A Personality Contest: The Mayor Was Losing | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/signs-of-relief-with-hopes-for-amity-from-civic-leaders.html | Signs of Relief, With Hopes For Amity From Civic Leaders | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/central-tractor-farm-country-inc-ctfcnnm-reports-earnings-for-year-to-oct-20.html | Central Tractor Farm & Country Inc.(CTFC,NNM) reports earnings for Year to Oct 20 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/gop-vows-to-make-cuts-in-spending-before-taxes.html | G.O.P. Vows to Make Cuts In Spending Before Taxes | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/despite-request-for-freeze-cuomo-is-filling-state-jobs.html | Despite Request for Freeze, Cuomo Is Filling State Jobs | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/essay-whom-to-root-for-in-chechnya.html | Essay; Whom to Root for in Chechnya | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/fretter-inc-fttrnnm-reports-earnings-for-qtr-to-oct-31.html | Fretter Inc.(FTTR,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-esiason-and-jets-suffer-a-double-knockout.html | PRO FOOTBALL; Esiason and Jets Suffer a Double Knockout | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/IHT-1919estonian-plea-in-our-pages100-75-and-50-years-ago.html | 1919;Estonian Plea : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/l-serve-slimmer-portions-154989.html | Serve Slimmer Portions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/mexican-banking-s-new-scorecard.html | Mexican Banking's New Scorecard | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/news-summary-149055.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/l-colleges-need-to-question-not-just-celebrate-western-values-154890.html | Colleges Need to Question, Not Just Celebrate, Western Values | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/bradford-morse-is-dead-at-73-held-high-ranking-un-posts.html | Bradford Morse Is Dead at 73; Held High-Ranking U.N. Posts | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/g-iii-apparel-group-ltd-giiinnm-reports-earnings-for-qtr-to-oct-31.html | G-III Apparel Group Ltd. (GIII,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/transtexas-gas-corp-ttxgnnm-reports-earnings-for-qtr-to-oct-31.html | TransTexas Gas Corp. (TTXG,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/despite-work-repairs-are-still-undone-at-a-plant.html | Despite Work, Repairs Are Still Undone at A-Plant | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/c-corrections-154806.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/aep-industries-aepinnm-reports-earnings-for-qtr-to-oct-31.html | AEP Industries(AEPI,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/manor-care-inc-mnrn-reports-earnings-for-qtr-to-nov-30.html | Manor Care Inc.(MNR,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/l-one-who-will-miss-the-quindlen-touch-154903.html | One Who Will Miss The Quindlen Touch | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/c-corrections-154814.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/police-in-new-orleans-film-noir-in-real-life.html | Police in New Orleans: Film Noir in Real Life | False | By Adam Nossiter | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/sports-people-figure-skating-a-show-for-harding-alias-mrs-claus.html | SPORTS PEOPLE: FIGURE SKATING; A Show for Harding (Alias Mrs. Claus) | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/bulgaria-s-communists-claim-parliament-election-victory.html | Bulgaria's Communists Claim Parliament Election Victory | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/chronicle-152250.html | CHRONICLE | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/IHT-american-topics-916642227049.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/3-left-dead-and-2-officers-injured-in-shootout-in-queens.html | 3 Left Dead and 2 Officers Injured in Shootout in Queens | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/l-shutdown-reactors-154962.html | Shutdown Reactors | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/one-aviator-was-killed-in-north-korea-helicopter-downing.html | One Aviator Was Killed in North Korea Helicopter Downing | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/c-corrections-154822.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-classical-music-155195.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/IHT-1944russian-amerika-in-our-pages100-75-and-50-years-ago.html | 1944:Russian Amerika : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/IHT-american-topics-hightech-tools-for-police-will-see-through-clothes.html | American Topics: High-Tech Tools for Police Will 'See Through' Clothes | False | By Arthur Higbee, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/western-publishing-group-inc-wpginnm-reports-earnings-for-qtr-to-oct-29.html | Western Publishing Group Inc.(WPGI,NNM) reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/theater/theater-review-both-a-sendup-and-an-embrace-based-on-bergman-again.html | THEATER REVIEW; Both a Sendup and an Embrace, Based on Bergman Again | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-management-shifts-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Shifts At Two Agencies | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/pulse-suing-new-york-city.html | PULSE; Suing New York City | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/bramlea-inc-reports-earnings-for-qtr-to-oct-31.html | Bramlea Inc. reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/orange-county-s-emergency-expert.html | Orange County's Emergency Expert | False | By Andrea Adelson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/c-corrections-154830.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/crown-books-corp-crwnnnm-reports-earnings-for-13wks-to-oct-29.html | Crown Books Corp. (CRWN,NNM) reports earnings for 13wks to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-basketball-knicks-are-awol-again-in-portland.html | PRO BASKETBALL; Knicks Are AWOL Again in Portland | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/media-business-advertising-athletic-wear-companies-count-sideline-cameras-catch.html | THE MEDIA BUSINESS: Advertising; Athletic-wear companies count on the sideline cameras to catch elusive football players. | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/carter-is-in-sarajevo-but-no-progress-is-reported.html | Carter Is in Sarajevo, But No Progress Is Reported | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/aar-corp-airn-reports-earnings-for-qtr-to-nov-30.html | AAR Corp.(AIR,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/movies/film-review-an-algonquinite-s-screen-anthology.html | FILM REVIEW; An Algonquinite's Screen Anthology | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-johnson-opts-for-the-easy-life-and-remains-with-tv.html | PRO FOOTBALL; Johnson Opts for the Easy Life and Remains With TV | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/unflappable-author-of-blueprint-for-future.html | Unflappable Author Of Blueprint for Future | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/IHT-humanitarian-agencies-attempt-too-much-and-achieve-tool-little.html | Humanitarian Agencies Attempt Too Much and Achieve Tool Little | False | By Alex De Waal and Rakiya Omaar, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-classical-music-155187.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-giants-are-good-enough-to-look-forward-to-christmas-eve.html | PRO FOOTBALL; Giants Are Good Enough to Look Forward to Christmas Eve | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/abm-industries-abm-reports-earnings-for-qtr-to-oct-31.html | ABM Industries(ABM,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/l-what-three-sheets-to-the-wind-means-141275.html | What 'Three Sheets to the Wind' Means | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/conflict-with-greece-leaves-some-in-albania-perplexed.html | Conflict With Greece Leaves Some in Albania Perplexed | False | By Henry Kamm | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/tax-break-for-college-would-merely-raise-tuition-some-fear.html | Tax Break for College Would Merely Raise Tuition, Some Fear | False | By William H. Honan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/westchester-trial-illustrates-the-burdens-of-jury-service.html | Westchester Trial Illustrates The Burdens of Jury Service | False | By Raymond Hernandez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/critic-s-notebook-if-pbs-and-newt-gingrich-go-head-to-head.html | CRITIC'S NOTEBOOK; If PBS and Newt Gingrich Go Head to Head | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/a-houston-suburb-that-said-no-thanks-to-a-veteran-democrat.html | A Houston Suburb That Said No Thanks to a Veteran Democrat | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/autistic-youth-held-in-death-of-an-infant.html | Autistic Youth Held in Death Of an Infant | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/texas-industries-txin-reports-earnings-for-qtr-to-nov-30.html | Texas Industries(TXI,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-confusion-reigns-before-the-giants-do.html | PRO FOOTBALL; Confusion Reigns Before the Giants Do | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/IHT-american-topics-91195422537.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/material-sciences-corp-mscn-reports-earnings-for-qtr-to-nov-30.html | Material Sciences Corp. (MSC,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-dance-155179.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/best-buy-co-bbyn-reports-earnings-for-qtr-to-nov-26.html | Best Buy Co.(BBY,N) reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/l-before-we-open-that-genetic-pandora-s-box-unnatural-selection-154946.html | Before We Open That Genetic Pandora's Box; Unnatural Selection | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/in-punjab-disclosures-stir-anxiety.html | In Punjab, Disclosures Stir Anxiety | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/schneider-corp-reports-earnings-for-qtr-to-oct-29.html | Schneider Corp. reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/worldbusiness/IHT-seoul-notebook-bankers-hear-stocks-siren-song.html | Seoul Notebook : Bankers Hear Stocks' Siren Song | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/treasury-schedule-includes-auctions-of-bills-and-notes.html | Treasury Schedule Includes Auctions of Bills and Notes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/former-irish-leader-is-criticized-for-remarks-on-ira-talks.html | Former Irish Leader Is Criticized for Remarks on I.R.A. Talks | False | By James F. Clarity | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/yanks-ausanio-is-ailing.html | Yanks' Ausanio Is Ailing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/riding-to-hound-the-hounds-despite-british-law.html | Riding to Hound the Hounds, Despite British Law | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/minister-brings-anti-gay-message-to-the-spotlight.html | Minister Brings Anti-Gay Message to the Spotlight | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/transactions-154423.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/clinton-expected-to-appoint-head-for-policing-program.html | Clinton Expected to Appoint Head for Policing Program | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/dart-group-corp-dartannm-reports-earnings-for-qtr-to-oct-31.html | Dart Group Corp. (DARTA,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-young-looks-to-stay-on.html | PRO FOOTBALL; Young Looks To Stay On | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/werner-enterprises-inc-wernnnm-reports-earnings-for-qtr-to-nov-30.html | Werner Enterprises Inc. (WERN,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/market-place-at-lehman-brothers-the-smart-money-is-on-the-firm-s-shares.html | Market Place; At Lehman Brothers, the smart money is on the firm's shares. | False | By Laurence Zuckerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/north-west-co-reports-earnings-for-qtr-to-oct-29.html | North West Co. reports earnings for Qtr to Oct 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/watching-out-for-panic-shoppers.html | Watching Out for 'Panic Shoppers' | False | By Edward A. Gargan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-fast-start-provides-the-edge-for-steelers.html | PRO FOOTBALL; Fast Start Provides The Edge For Steelers | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-basketball-for-one-night-nets-hold-on-as-benjamin-pours-it-on.html | PRO BASKETBALL; For One Night, Nets Hold On as Benjamin Pours It On | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/IHT-1894stevenson-dead-in-our-pages100-75-and-50-years-ago.html | 1894:Stevenson Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/sports-times-more-same-for-flock-even-jet-loyalists-run-ifs.html | Sports of The Times; More of the Same for the Flock as Even the Jet Loyalists Run Out of Ifs | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/1-before-we-open-that-genetic-pandora-s-box-141232.html | Before We Open That Genetic Pandora's Box | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-basketball-rookie-season-veteran-reason.html | PRO BASKETBALL; Rookie Season, Veteran Reason | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/shiloh-industries-shlonnm-reports-earnings-for-qtr-to-oct-31.html | Shiloh Industries(SHLO,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/metro-digest-150487.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/reporter-s-notebook-observing-man-s-daily-transformation-suspect-defense-lawyer.html | Reporter's Notebook; Observing a Man's Daily Transformation From Suspect to Defense Lawyer | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/skyline-corp-skyn-reports-earnings-for-qtr-to-nov-30.html | Skyline Corp.(SKY,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/worldbusiness/IHT-spirit-of-1993-still-haunts-bonds.html | Spirit of 1993 Still Haunts Bonds | False | By Carl Gewirtz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/agra-industries-reports-earnings-for-qtr-to-oct-31.html | Agra Industries reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/world/alon-shevut-journal-thank-the-lord-for-loopholes-sabbath-is-safe.html | Alon Shevut Journal; Thank the Lord for Loopholes: Sabbath Is Safe | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-classical-music-153397.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/bridge-152404.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/abroad-at-home-leading-from-behind.html | Abroad at Home; Leading From Behind | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/privatizing-city-services.html | Privatizing City Services | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/rig-to-be-sold-to-china.html | Rig to Be Sold to China | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-the-young-and-restless-maul-old-and-helpless.html | PRO FOOTBALL; The Young and Restless Maul Old and Helpless | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-lemons-issued-to-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Lemons' Issued To Advertisers | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/stewart-enterprises-inc-steinnm-reports-earnings-for-qtr-to-oct-31.html | Stewart Enterprises Inc. (STEI,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/business-digest-149837.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/winnebago-industries-wgon-reports-earnings-for-qtr-to-nov-26.html | Winnebago Industries(WGO,N) reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/l-in-iran-the-tortured-is-now-the-torturer-154970.html | In Iran, the Tortured Is Now the Torturer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/suburbs-especially-in-the-south-are-becoming-the-source-of-political-power-in-us.html | Suburbs, Especially in the South, Are Becoming the Source of Political Power in U.S. | False | By Karen de Witt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/us/capitol-s-new-jobless-greet-the-future.html | Capitol's New Jobless Greet the Future | False | By Karen de Witt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/engle-homes-inc-reports-earnings-for-qtr-to-oct-31.html | Engle Homes Inc. reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-19 | 1994-12-19 | https://www.nytimes.com/1994/12/19/business/indresco-inc-idn-reports-earnings-for-qtr-to-oct-31.html | Indresco Inc.(ID,N) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-dance-160784.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/a-tale-for-the-90-s-from-louisa-may-alcott.html | A Tale for the 90's From Louisa May Alcott | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/wall-st-s-rescue-squads-also-turn-a-tidy-profit.html | Wall St.'s Rescue Squads Also Turn A Tidy Profit | False | By Saul Hansell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/swinging-under-planets-plane-spacecraft-studies-sun-s-poles.html | Swinging Under Planets' Plane, Spacecraft Studies Sun's Poles | False | By John Noble Wilford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/open-the-books-on-newt-inc.html | Open the Books on Newt Inc. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/harsh-wind-from-beijing.html | Harsh Wind From Beijing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/fedex-s-rise-in-retailer-shipments.html | Fedex's Rise In Retailer Shipments | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/worldbusiness/IHT-thinking-ahead-bigger-eu-awakens-de-gaulles-ghost.html | Thinking Ahead : Bigger EU Awakens de Gaulle's Ghost | False | By Reginald Dale, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/itt-plans-to-buy-caesars-world-for-1.7-billion.html | ITT Plans to Buy Caesars World for $1.7 Billion | False | By Edwin McDowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/no-headline-156965.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/transactions-158615.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/c-corrections-160660.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/l-most-parents-want-sex-education-in-schools-a-dangerous-ignorance-160725.html | Most Parents Want Sex Education in Schools; A Dangerous Ignorance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/dance-review-a-return-to-quiet-rage.html | DANCE REVIEW; A Return To Quiet Rage | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/IHT-clinton-proposes-a-dramatic-overhaul.html | Clinton Proposes a Dramatic Overhaul | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/l-most-parents-want-sex-education-in-schools-aftermath-of-60-s-160733.html | Most Parents Want Sex Education in Schools; Aftermath of 60's | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/the-doctor-s-world-going-off-the-beaten-path-to-track-down-clues-about-aids.html | THE DOCTOR'S WORLD; Going Off the Beaten Path to Track Down Clues About AIDS | False | By Lawrence K. Altman, M.d. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/a-welcome-respite-in-the-school-feud.html | A Welcome Respite in the School Feud | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/pro-football-notebook-some-of-the-fog-clears-from-playoff-scenarios.html | PRO FOOTBALL; NOTEBOOK; Some of the Fog Clears From Playoff Scenarios | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/music-notes-song-fest-co-founder-to-direct-arts-center-at-the-92d-street-y.html | MUSIC NOTES; Song Fest Co-Founder To Direct Arts Center At the 92d Street Y | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/the-media-business-advertising-addenda-accounts-158178.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/style/patterns-158631.html | Patterns | False | By Amy M. Spindler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/news-summary-156981.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/media-business-advertising-toyota-s-tercel-infomercial-draws-significant.html | THE MEDIA BUSINESS: ADVERTISING; Toyota's Tercel infomercial draws a significant response from its youthful, hungry audience. | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/party-looks-beyond-era-of-mandela.html | Party Looks Beyond Era Of Mandela | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/us-says-pilots-thought-they-were-over-south-korea.html | U.S. Says Pilots Thought They Were Over South Korea | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/cuba-s-new-cardinal-leads-a-bolder-church.html | Cuba's New Cardinal Leads a Bolder Church | False | By Larry Rohter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/q-a-160083.html | Q&A | False | By C. Claiborne Ray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/the-media-business-advertising-addenda-hardee-s-selects-evans-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hardee's Selects Evans Group | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/peasants-block-roads-in-troubled-south-mexican-state.html | Peasants Block Roads in Troubled South Mexican state | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/colombian-guilty-in-jet-bombing.html | Colombian Guilty In Jet Bombing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/lilia-skala-actress-best-known-for-work-in-lilies-of-the-field.html | Lilia Skala, Actress Best Known For Work in 'Lilies of the Field' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/roland-ciaranello-psychiatrist-51.html | Roland Ciaranello, Psychiatrist, 51 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/victory-and-defeat-in-simpson-rulings.html | Victory and Defeat In Simpson Rulings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-dance-160792.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/un-will-help-refugees-return-to-rwanda.html | U.N. Will Help Refugees Return to Rwanda | False | By Raymond Bonner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/car-insurance-covers-shooting-court-says.html | Car Insurance Covers Shooting, Court Says | False | By Joseph F. Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/raise-retirement-age-160695.html | Raise Retirement Age? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/c-corrections-156957.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/metro-digest-155551.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/dance-review-the-boys-and-girls-of-summer-in-another-field-of-dreams.html | DANCE REVIEW; The Boys and Girls of Summer In Another Field of Dreams | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/the-neediest-cases-woman-receives-help-to-raise-her-little-girl.html | The Neediest Cases; Woman Receives Help To Raise Her Little Girl | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/drug-trafficker-convicted-of-blowing-up-jetliner.html | Drug Trafficker Convicted Of Blowing Up Jetliner | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/ailey-troupe-honoring-a-30-year-veteran.html | Ailey Troupe Honoring A 30-Year Veteran | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/baseball-yankees-are-still-waiting-for-pitch-from-mcdowell.html | BASEBALL; Yankees Are Still Waiting For Pitch From McDowell | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/IHT-rework-the-oslo-accord-letters-to-the-editor.html | Rework the Oslo Accord : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/journalists-covering-bosnia-win-access-to-un-aircraft.html | Journalists Covering Bosnia Win Access to U.N. Aircraft | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/putnam-county-trash-hauler-accused-of-arson-and-intimidation.html | Putnam County Trash Hauler Accused of Arson and Intimidation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/bmw-to-help-rolls-royce-develop-a-new-model-line.html | BMW to Help Rolls-Royce Develop a New Model Line | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/franklin-quest-fnqn-reports-earnings-for-qtr-to-nov-30.html | Franklin Quest (FNQ,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-cyrix-shares-drop-a-third-on-lower-earnings-outlook.html | COMPANY NEWS; Cyrix Shares Drop a Third on Lower Earnings Outlook | False | By Kathryn Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/clinton-congress-orphanages-arent-welfare-reform.html | CLINTON & CONGRESS; Orphanages Aren't Welfare Reform | False | By Douglas J. Besharov | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-classical-music-160806.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/pro-football-a-portion-of-playoff-puzzle.html | PRO FOOTBALL; A Portion of Playoff Puzzle | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/pedro-collor-43-the-brother-and-nemesis-of-brazil-s-ex-chief.html | Pedro Collor, 43, the Brother And Nemesis of Brazil's Ex-Chief | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/c-corrections-160679.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/theater/theater-review-fantasies-and-dark-truths-in-an-artists-colony.html | THEATER REVIEW; Fantasies and Dark Truths in an Artists' Colony | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-immunogen-to-lay-off-60-percent-of-its-staff.html | COMPANY NEWS; IMMUNOGEN TO LAY OFF 60 PERCENT OF ITS STAFF | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/worldbusiness/IHT-eu-ministers-bless-world-trade-pact.html | EU Ministers Bless World Trade Pact | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/dow-off-16.49-as-stocks-await-fed-s-plan-on-rates-today.html | Dow Off 16.49 as Stocks Await Fed's Plan on Rates Today | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/president-outlines-cutbacks-to-pay-for-tax-relief-plans.html | President Outlines Cutbacks To Pay for Tax Relief Plans | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/sports-people-football-frazier-stops-medication.html | SPORTS PEOPLE; FOOTBALL; Frazier Stops Medication | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/worldbusiness/IHT-gatt-chief-likely-to-be-wto-caretaker.html | GATT Chief Likely to Be WTO Caretaker | False | By Alan Friedman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-reports.html | Company Reports | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/ems-criticized-on-arrival-time.html | E.M.S. Criticized On Arrival Time | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/cnn-is-sentenced-for-tapes-and-makes-public-apology.html | CNN Is Sentenced for Tapes And Makes Public Apology | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/jazz-review-an-afternoon-of-bands-and-good-intentions.html | JAZZ REVIEW; An Afternoon of Bands And Good Intentions | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/IHT-1919-unruffled-paris-in-our-pages100-75-and-50-years-ago.html | 1919: Unruffled Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/serbs-meeting-with-carter-agree-to-bosnian-cease-fire.html | Serbs, Meeting With Carter, Agree to Bosnian Cease-Fire | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/cpi-corp-cpyn-reports-earnings-for-qtr-to-nov-12.html | CPI Corp.(CPY,N) reports earnings for Qtr to Nov 12 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/style/chronicle-158801.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/l-sirhan-parole-denial-ignored-crucial-evidence-160636.html | Sirhan Parole Denial Ignored Crucial Evidence | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/IHT-1944-belgians-stunned-in-our-pages100-75-and-50-years-ago.html | 1944: Belgians Stunned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/new-shot-at-cold-fusion-by-pumping-sound-waves-into-tiny-bubbles.html | New Shot at Cold Fusion By Pumping Sound Waves Into Tiny Bubbles | False | By Malcolm W. Browne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/c-corrections-160652.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/l-most-parents-want-sex-education-in-schools-160717.html | Most Parents Want Sex Education in Schools | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/basketball-freshman-light-colgate-just-another-basketball-star-foyle-reads.html | BASKETBALL: A Freshman Light at Colgate; Just Another Basketball Star, Foyle Reads Faulkner for Pleasure and Writes Poems | False | By Jennifer Frey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/sports-of-the-times-is-this-the-end-of-romance.html | Sports of The Times; Is This the End Of Romance? | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/peripherals-systematic-search-for-a-home.html | PERIPHERALS; Systematic Search For a Home | False | By L. R. Shannon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/style/anne-klein-s-designer-departs.html | Anne Klein's Designer Departs | False | By Amy M. Spindler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/super-rite-corp-reports-earnings-for-qtr-to-nov-26.html | Super Rite Corp. reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/tobacco-giant-plans-sale-of-unit.html | Tobacco Giant Plans Sale of Unit | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-3-steelmakers-in-450-million-mini-mill-pact.html | COMPANY NEWS; 3 Steelmakers in $450 Million Mini-Mill Pact | False | By John Holusha | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/7-stabbed-and-5-others-hurt-in-rikers-clash.html | 7 Stabbed and 5 Others Hurt in Rikers Clash | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-a-xerox-insurance-unit-is-sold-to-the-agnellis.html | COMPANY NEWS; A Xerox Insurance Unit Is Sold to the Agnellis | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/farah-inc-fran-reports-earnings-for-qtr-to-nov-4.html | Farah Inc.(FRA,N) reports earnings for Qtr to Nov 4 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/business-digest-156477.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/truce-expect-a-wider-war.html | Truce? Expect a Wider War | False | By Robert Kagan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/will-jesse-jackson-beat-queen-in-british-ratings-stay-tuned.html | Will Jesse Jackson Beat Queen in British Ratings? Stay Tuned | False | By William E. Schmidt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/world-news-briefs-two-political-tempests-dwindle-away-in-israel.html | World News Briefs; Two Political Tempests Dwindle Away in Israel | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/municipal-investment-managers-get-taste-of-wall-st-s-hard-sell.html | Municipal Investment Managers Get Taste of Wall St.'s Hard Sell | False | By Leslie Wayne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/inside-157376.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/from-a-landlord-tenant-dispute-4-fatal-shootings.html | From a Landlord-Tenant Dispute, 4 Fatal Shootings | False | By David Firestone | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/simpson-judge-sets-date-for-pretrial-hearing-on-dna-and-rules-on-jail-outburst.html | Simpson Judge Sets Date for Pretrial Hearing on DNA and Rules on Jail Outburst | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/edward-j-debartolo-developer-85-is-dead.html | Edward J. DeBartolo, Developer, 85, Is Dead | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/rite-aid-corp-radn-reports-earnings-for-qtr-to-nov-26.html | Rite Aid Corp.(RAD,N) reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/baseball-new-baseball-talks-are-in-warm-up-stage.html | BASEBALL; New Baseball Talks Are in Warm-Up Stage | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/pro-football-jets-fail-to-grasp-big-bang-theory.html | PRO FOOTBALL; Jets Fail to Grasp Big-Bang Theory | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/chongqing-journal-chinese-enshrine-stilwell-his-cross-was-chiang.html | Chongqing Journal; Chinese Enshrine Stilwell (His Cross Was Chiang) | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/school-board-rebuffs-giuliani-on-terms-of-cortines-s-contract.html | School Board Rebuffs Giuliani On Terms of Cortines's Contract | False | By Sam Dillon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/bridge-city-journal-taking-corporate-goliath-small-town-saves-its-wal-mart.html | Bridge City Journal; In Taking On a Corporate Goliath, A Small Town Saves Its Wal-Mart | False | By Sam Howe Verhovek | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/for-artists-there-s-no-art-in-a-wrecking-ball.html | For Artists, There's No Art in a Wrecking Ball | False | By James C. McKinley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/basketball-slow-to-change-riley-says-it-s-about-time.html | BASKETBALL; Slow-to-Change Riley Says It's About Time | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/j-kingston-herbert-jr-harvard-fund-raiser-62.html | J. Kingston Herbert Jr.; Harvard Fund-Raiser, 62 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/president-s-suggested-reductions-face-many-obstacles.html | President's Suggested Reductions Face Many Obstacles | False | By John H. Cushman Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/nike-inc-nken-reports-earnings-for-qtr-to-nov-30.html | Nike Inc.(NKE,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/credit-markets-government-securities-hold-steady.html | CREDIT MARKETS; Government Securities Hold Steady | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/no-headline-157961.html | No Headline | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/style/chronicle-159506.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/someone-had-to-speak-up.html | Someone Had to Speak Up | False | By Joycelyn Elders | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/vallen-corp-valnnnm-reports-earnings-for-qtr-to-nov-30.html | Vallen Corp.(VALN,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-mattel-plans-to-eliminate-1000-jobs-in-revamping.html | COMPANY NEWS; Mattel Plans to Eliminate 1,000 Jobs in Revamping | False | By Kit R. Roane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/skiing-mild-weather-puts-chill-on-world-cup-races.html | SKIING; Mild Weather Puts Chill on World Cup Races | False | By Christopher Clarey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/signing-off-on-television-at-least-for-now.html | Signing Off on Television, at Least for Now | False | By Geraldine Fabrikant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/william-walton-is-dead-at-84-headed-federal-fine-arts-panel.html | William Walton Is Dead at 84; Headed Federal Fine Arts Panel | False | THOMAS J. LEUCK | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/california-car-rules-set-as-model-for-the-east.html | California Car Rules Set as Model for the East | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/pop-review-intensity-and-intimacy-from-a-single-voice.html | POP REVIEW; Intensity and Intimacy From a Single Voice | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/the-media-business-job-at-saatchi-in-new-york-awaits-founder-if-he-wants-it.html | THE MEDIA BUSINESS; Job at Saatchi in New York Awaits Founder, if He Wants It | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/key-rates-158380.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/woman-slain-in-brooklyn.html | Woman Slain in Brooklyn | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/personal-computers-a-silly-random-walk-through-life.html | PERSONAL COMPUTERS; A Silly Random Walk Through Life | False | By Stephen Manes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/l-merchants-of-firearms-death-gain-from-sorrow-in-our-streets-160687.html | Merchants of Firearms Death Gain From Sorrow in Our Streets | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-usf-g-to-buy-victoria-financial-for-55.3-million.html | COMPANY NEWS; USF&G TO BUY VICTORIA FINANCIAL FOR $55.3 MILLION | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/russians-bombard-chechens-capital-from-land-and-air.html | RUSSIANS BOMBARD CHECHENS' CAPITAL FROM LAND AND AIR | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/most-precise-gauge-yet-points-to-global-warming.html | Most Precise Gauge Yet Points to Global Warming | False | By Malcolm W. Browne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/basketball-knicks-nets-a-modest-matchup-this-time.html | BASKETBALL; Knicks-Nets a Modest Matchup This Time | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/pro-football-washington-a-starter-again.html | PRO FOOTBALL; Washington a Starter Again | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/talks-on-northern-ireland-to-continue-despite-planting-of-bomb.html | Talks on Northern Ireland to Continue Despite Planting of Bomb | False | By William E. Schmidt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/sudbury-inc-sudsnnm-reports-earnings-for-qtr-to-nov-30.html | Sudbury Inc.(SUDS,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/IHT-dont-include-greece-letters-to-the-editor.html | Don't Include Greece : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/sports-people-football-this-time-the-1-14-oilers-didn-t-fumble-the-baby.html | SPORTS PEOPLE: FOOTBALL; This Time, the 1-14 Oilers Didn't Fumble the Baby | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/paychex-inc-payxnnm-reports-earnings-for-qtr-to-nov-30.html | Paychex Inc.(PAYX,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/laughter-and-joy-and-then-gunfire.html | Laughter And Joy, And Then Gunfire | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/worldbusiness/IHT-chinese-firms-vow-to-contest-suit-by-lehman.html | Chinese Firms Vow to Contest Suit by Lehman | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/man-his-words-continuing-attack-chancellor-giuliani-playing-his-own-rules.html | A Man of His Words; In Continuing to Attack Chancellor, Giuliani Is Playing by His Own Rules | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/sports-people-football-mcnair-and-tressel-honored.html | SPORTS PEOPLE: FOOTBALL; McNair and Tressel Honored | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/our-towns-assistance-or-people-however-they-need-it.html | OUR TOWNS; Assistance or People, However They Need | False | By Evelyn Nieves | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/IHT-america-needs-china-in-gatt-and-the-world-trade-organizaiton.html | America Needs China in GATT and the World Trade Organizaiton | False | By Michael H. Armacost and Lawrence J. Lau, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-jazz-159123.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/pro-football-the-giants-battle-cry-beat-dallas-go-bucs.html | PRO FOOTBALL; The Giants' Battle Cry: Beat Dallas, Go Bucs | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/l-open-office-windows-save-on-energy-160628.html | Open Office Windows Save on Energy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/russians-watch-first-war-on-uncensored-tv-to-yeltsin-s-alarm.html | Russians Watch First War on Uncensored TV, to Yeltsin's Alarm | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/a-wild-sleigh-ride-at-federal-express.html | A Wild Sleigh Ride at Federal Express | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/international-jensen-inc-ijinnnm-reports-earnings-for-qtr-to-nov-30.html | International Jensen Inc. (IJIN,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/scientists-work-kathy-schick-nicholas-toth-recreating-stone-tools-learn-makers.html | SCIENTISTS AT WORK: Kathy Schick and Nicholas Toth; Recreating Stone Tools To Learn Makers' Ways | False | By Brenda Fowler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/autistic-teen-ager-arraigned-in-death-of-his-infant-nephew.html | Autistic Teen-Ager Arraigned in Death of His Infant Nephew | False | By George James | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/ingles-markets-reports-earnings-for-qtr-to-sept-24.html | Ingles Markets reports earnings for Qtr to Sept 24 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-pop-158526.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/sports-people-high-schools-valentine-to-attend-rutgers.html | SPORTS PEOPLE: HIGH SCHOOLS; Valentine to Attend Rutgers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/IHT-the-flow-of-information-letters-to-the-editor.html | The Flow of Information : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/on-my-mind-missing-at-the-white-house.html | On My Mind; Missing at The White House | False | By A. M. Rosenthal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/adc-telecommunications-inc-adctnnm-reports-earnings-for-qtr-to-oct-31.html | ADC Telecommunications Inc.(ADCT,NNM) reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/market-place-regis-and-its-hair-salons-are-attracting-investor-attention.html | Market Place; Regis and its hair salons are attracting investor attention. | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/worldbusiness/IHT-german-firm-will-supply-luxury-autos-engines-bmw.html | German Firm Will Supply Luxury Autos' Engines : BMW to Drive Rolls-Royce Cars | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/chess-158674.html | Chess | False | By Robert Byrne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/three-lives-one-house-very-different-worlds.html | Three Lives, One House, Very Different Worlds | False | By Ashley Dunn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/kenneth-haskins-educator-71-urged-decentralization.html | Kenneth Haskins; Educator, 71, Urged Decentralization | False | By J. Michael Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/visit-by-gore-to-china-is-under-study.html | Visit by Gore to China Is Under Study | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/IHT-diplomats-say-grandstanding-could-give-serbs-respectability-carter.html | Diplomats Say 'Grandstanding' Could Give Serbs Respectability : Carter Bosnia Trip Enrages Europeans | False | By Joseph Fitchett, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/harvard-chief-is-to-return-next-semester.html | Harvard Chief Is to Return Next Semester | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-liz-claiborne-to-phase-out-a-clothing-chain.html | COMPANY NEWS; LIZ CLAIBORNE TO PHASE OUT A CLOTHING CHAIN | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/us/ready-for-combat-the-situation-isn-t-so-simple.html | Ready for Combat? The Situation Isn't So Simple | False | By Eric Schmitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/at-long-last-new-jersey-gets-a-statewide-system-for-courts.html | At Long Last, New Jersey Gets a Statewide System for Courts | False | By Joseph F. Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/us-cautious-on-new-offer-by-the-serbs.html | U.S. Cautious On New Offer By the Serbs | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/europeans-to-build-powerful-accelerator.html | Europeans To Build Powerful Accelerator | False | By Malcolm W. Browne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/IHT-after-afghanistan-russia-faces-another-muslim-challenge.html | After Afghanistan, Russia Faces Another Muslim Challenge | False | By John K. Cooley, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/books/books-of-the-times-general-truths-from-a-novel-s-specific-kooks.html | BOOKS OF THE TIMES; General Truths From a Novel's Specific Kooks | False | By Michiko Kakutani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/l-most-parents-want-sex-education-in-schools-public-policy-issues-160741.html | Most Parents Want Sex Education in Schools; Public Policy Issues | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/sports-people-hockey-brett-lindros-misses-cut.html | SPORTS PEOPLE: HOCKEY; Brett Lindros Misses Cut | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/style/by-design-romance-thy-name-is-lace.html | By Design; Romance, Thy Name Is Lace | False | By Anne-Marie Schiro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/on-hockey-how-to-save-a-season-in-2-days.html | ON HOCKEY; How to Save a Season in 2 Days | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/a-folksy-legislator-with-power-over-industries.html | A Folksy Legislator With Power Over Industries | False | By Edmund L. Andrews | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/which-came-first-this-chicken.html | Which Came First? This Chicken. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/science/border-path-is-deadly-for-3-elephants.html | Border Path Is Deadly for 3 Elephants | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/IHT-1894-dreyfus-on-trial-in-our-pages100-75-and-50-years-ago.html | 1894: Dreyfus on Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/results-plus-158542.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/duplex-products-inc-dpxa-reports-earnings-for-qtr-to-oct-30.html | Duplex Products Inc. (DPX,A) reports earnings for Qtr to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/mayor-and-medicaid-old-puzzle-new-approach.html | Mayor and Medicaid: Old Puzzle, New Approach | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/business/olco-petroleum-reports-earnings-for-qtr-to-oct-31.html | OLCO Petroleum reports earnings for Qtr to Oct 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-20 | 1994-12-20 | https://www.nytimes.com/1994/12/20/world/military-officials-hold-talks-on-bolstering-un-bosnia-force.html | Military Officials Hold Talks On Bolstering U.N. Bosnia Force | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/daughter-of-cuba-daughter-of-despair.html | Daughter Of Cuba, Daughter Of Despair | False | By Maria Elena Cruz Varela | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/business-digest-164453.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-breaking-the-code.html | Of Wise Men and Wise Guys; Breaking The Code | False | By William Grimes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-insurance-rules-help-to-prevent-oil-spills-170100.html | Insurance Rules Help To Prevent Oil Spills | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/pro-football-esiason-eases-back-to-feeling-grounded.html | PRO FOOTBALL; Esiason Eases Back To Feeling Grounded | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/court-protects-speech-in-malls.html | COURT PROTECTS SPEECH IN MALLS | False | By Joseph F. Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-meteorology-doesn-t-count.html | Of Wise Men and Wise Guys; Meteorology Doesn't Count | False | By Charisse Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/william-fleming-84-ex-head-of-the-walston-brokerage-firm.html | William Fleming, 84, Ex-Head Of the Walston Brokerage Firm | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/theater/theater-review-the-melting-pot-myth-unmasked.html | THEATER REVIEW; The Melting Pot Myth Unmasked | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/some-people-others-are-truly-hard-please-oh-see-doggy-kissing-santa-claus.html | Some People (and Others) Are Truly Hard to Please; Oh, to See Doggy Kissing Santa Claus! | False | By Georgia Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/edwards-ag-inc-agen-reports-earnings-for-qtr-to-nov-30.html | Edwards (A.G.) Inc.(AGE,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/trade-gap-widened-in-october.html | Trade Gap Widened In October | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/county-sets-new-budget-and-tax-rise.html | County Sets New Budget And Tax Rise | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/rebels-in-mexico-s-south-vanish-before-a-show-of-force.html | Rebels in Mexico's South Vanish Before a Show of Force | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/metropolitan-diary-168300.html | Metropolitan Diary | False | By Ron Alexander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/worldbusiness/IHT-bbc-cant-wait-to-enter-us.html | BBC Can't Wait to Enter U.S. | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/czech-cache-of-nuclear-material-being-tested-for-bomb-potential.html | Czech Cache of Nuclear Material Being Tested for Bomb Potential | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-classical-music-170062.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/energy-dept-seeks-revised-law-on-nuclear-cleanup-to-focus-on-riskiest-sites.html | Energy Dept. Seeks Revised Law on Nuclear Cleanup to Focus on Riskiest Sites | False | By John H. Cushman Jr. | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/c-m-hubbard-82-ex-state-dept-aide.html | C. M. Hubbard, 82, Ex-State Dept. Aide | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/giuliani-plans-to-trim-otb-to-cut-losses.html | Giuliani Plans To Trim OTB To Cut Losses | False | By Alan Finder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-don-t-let-them-tax-whatever-is-bad-for-us-no-special-grace-170038.html | Don't Let Them Tax Whatever Is Bad for Us; No Special Grace | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/credit-markets-bills-gain-on-inaction-by-the-fed.html | CREDIT MARKETS; Bills Gain On Inaction By the Fed | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/food-notes-167878.html | Food Notes | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/movies/film-review-hysterics-all-dressed-up-for-the-holidays.html | FILM REVIEW; Hysterics All Dressed Up for the Holidays | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-wrapped-up-in-anxiety.html | Of Wise Men and Wise Guys; Wrapped Up In Anxiety | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/no-headline-164127.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/dean-foods-co-dfn-reports-earnings-for-qtr-to-nov-27.html | Dean Foods Co. (DF,N) reports earnings for Qtr to Nov 27 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/transactions-168890.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/plain-and-simple-the-joys-of-a-post-holiday-risotto.html | PLAIN AND SIMPLE; The Joys of a Post-Holiday Risotto | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/germany-shuns-biotechnology.html | Germany Shuns Biotechnology | False | By Nathaniel C. Nash | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/ambulance-service-admits-miscommunication-in-death.html | Ambulance Service Admits 'Miscommunication' in Death | False | By David Firestone | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/jazz-review-a-minimalist-stutter-from-wayne-horvitz.html | JAZZ REVIEW; A Minimalist Stutter From Wayne Horvitz | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/dime-merger-is-cleared.html | Dime Merger Is Cleared | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-unlovely-year-perfect-present.html | Of Wise Men and Wise Guys; Unlovely Year, Perfect Present | False | By George Dullea | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/walter-clark-92-taught-psychology-of-religion.html | Walter Clark, 92; Taught Psychology of Religion | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/hockey-owners-offer-players-a-deal-that-will-exclude-a-payroll-tax.html | HOCKEY; Owners Offer Players a Deal That Will Exclude a Payroll Tax | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/nassau-s-budget-for-1995-freezes-property-taxes.html | Nassau's Budget for 1995 Freezes Property Taxes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-classical-music-170070.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/business-technology-want-another-pentium-it-s-easier-to-get-one-now.html | BUSINESS TECHNOLOGY; Want Another Pentium? It's Easier to Get One Now | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/c-corrections-169625.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/hinting-he-will-stay-cortines-defends-work-as-schools-chief.html | Hinting He Will Stay, Cortines Defends Work as Schools Chief | False | By Sam Dillon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/sports-people-baseball-mets-sign-birkbeck.html | SPORTS PEOPLE: BASEBALL; Mets Sign Birkbeck | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/movies/film-review-what-might-have-been-of-a-movie-that-wasn-t.html | FILM REVIEW; What Might Have Been of a Movie That Wasn't | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/for-yeltsin-bad-news-vs-bad-news.html | For Yeltsin, Bad News vs. Bad News | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/stuart-levin-64-an-operator-of-elegant-restaurants-is-dead.html | Stuart Levin, 64, an Operator Of Elegant Restaurants, Is Dead | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-airgas-bid-for-cbi-unit-is-rejected.html | COMPANY NEWS; Airgas Bid For CBI Unit Is Rejected | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/core-industries-inc-crin-reports-earnings-for-qtr-to-nov-30.html | Core Industries Inc(CRI,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/prudential-unit-getting-more-cash-from-parent.html | Prudential Unit Getting More Cash From Parent | False | By Laurence Zuckerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-don-t-let-them-tax-whatever-is-bad-for-us-170011.html | Don't Let Them Tax Whatever Is Bad for Us | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/kaufel-group-reports-earnings-for-year-to-aug-31.html | Kaufel Group reports earnings for Year to Aug 31 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/basketball-frustration-growing-as-knicks-fall-again.html | BASKETBALL; Frustration Growing As Knicks Fall Again | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/pro-football-irvin-warned-not-to-push-giants-too-far.html | PRO FOOTBALL; Irvin Warned Not to Push Giants Too Far | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/c-corrections-169633.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/johannesburg-journal-the-elite-are-new-but-evita-hmm-has-entree.html | Johannesburg Journal; The Elite Are New, but Evita (Hmm) Has Entree | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/sports-people-pro-football-marino-s-achilles-saga.html | SPORTS PEOPLE: PRO FOOTBALL; Marino's Achilles' Saga | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/executive-changes-167207.html | Executive Changes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/sports-people-baseball-ruling-on-newcombe.html | SPORTS PEOPLE: BASEBALL; Ruling on Newcombe | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/2-die-in-robbery-attempt-at-brooklyn-house.html | 2 Die in Robbery Attempt at Brooklyn House | False | By Garry Pierre-Pierre | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-so-who-needs-gifts.html | Of Wise Men and Wise Guys; So Who Needs Gifts? | False | By Ron Alexander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/c-corrections-169617.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/music-review-discovering-the-new-world-anew.html | MUSIC REVIEW; Discovering the New World Anew | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/another-delay-at-microsoft.html | Another Delay at Microsoft | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/analyst-says-a-state-run-lilco-could-cut-electric-bills-by-13.html | Analyst Says a State-Run Lilco Could Cut Electric Bills by 13% | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/IHT-buoyant-95-is-forecast-for-richest-economies.html | Buoyant '95 Is Forecast For Richest Economies | False | By Alan Friedman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/a-40-mile-chain-against-russian-troops.html | A 40-Mile Chain Against Russian Troops | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/on-baseball-smaller-may-be-better-in-talks.html | ON BASEBALL; Smaller May Be Better in Talks | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/style/of-wise-men-and-wise-guys-fathers-song-lives-on.html | Of Wise Men and Wise Guys; Father's Song Lives On | False | By David Gonzolez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/basketball-nets-find-cool-way-to-score-a-victory.html | BASKETBALL; Nets Find Cool Way To Score A Victory | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-1894-is-stevenson-alive-in-our-pages100-75-and-50-years-ago.html | 1894:Is Stevenson Alive?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/sports-people-college-football-extension-at-tcu.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Extension at T.C.U. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/no-charges-in-death-of-boy-with-toy-gun.html | No Charges in Death of Boy With Toy Gun | False | By Dennis Hevesi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/IHT-american-topics-94163557698.html | American Topics | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-best-revenge-losing-the-gift.html | Of Wise Men and Wise Guys; Best Revenge? Losing the Gift | False | By Alex Witchel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/media-business-advertising-leader-moderation-messages-aggressive-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; From a leader in moderation messages, an aggressive new campaign against drunken driving. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/movies/film-review-the-gold-standard-for-girlhood-across-america.html | FILM REVIEW; The Gold Standard For Girlhood Across America | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-elders-stood-too-far-ahead-of-the-rest-170097.html | Elders Stood Too Far Ahead of the Rest | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/inside-163937.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/agreement-reached-on-steps-to-strengthen-un-force-in-bosnia.html | Agreement Reached on Steps to Strengthen U.N. Force in Bosnia | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/real-estate-qvc-network-finds-new-home-corporate-park-west-philadelphia.html | Real Estate; The QVC Network finds a new home in a corporate park west of Philadelphia. | False | By David J. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/bed-bath-beyond-bbbynnm-reports-earnings-for-qtr-to-nov-27.html | Bed Bath & Beyond (BBBY,NNM) reports earnings for Qtr to Nov 27 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/9-guilty-in-landfill-case.html | 9 Guilty in Landfill Case | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-bosnia-needs-the-un-letters-to-the-editor.html | Bosnia Needs the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/apogee-enterprises-inc-apognnm-reports-earnings-for-qtr-to-nov-26 | Apogee Enterprises Inc. (APOG,NNM) reports earnings for Qtr to Nov 26 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-1944-german-gains-in-our-pages100-75-and-50-years-ago.html | 1944: German Gains : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/tennis-chronic-back-problems-bring-an-end-to-lendl-s-career.html | TENNIS; Chronic Back Problems Bring an End to Lendl's Career | False | >By Robin Finn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-dance-168130.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/on-trial-in-a-fatal-crash-bus-driver-offers-rebuttal.html | On Trial in a Fatal Crash, Bus Driver Offers Rebuttal | False | By Robert Hanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/clinton-congress-how-not-to-fix-public-broadcasting.html | CLINTON & CONGRESS; How Not to Fix Public Broadcasting | False | By Leonard Garment | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/comrades-up-arms-ranks-american-communists-split-over-future-their-party.html | Comrades Up in Arms; Ranks of American Communists Split Over Future of Their Party | False | By Janny Scott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/mariner-health-group.html | Mariner Health Group | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/the-media-business-bbc-planning-to-start-a-news-channel-in-us.html | THE MEDIA BUSINESS; BBC Planning to Start A News Channel in U.S. | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/movies/film-review-macaulay-culkin-s-poor-little-richie-rich-boy.html | FILM REVIEW; Macaulay Culkin's Poor Little Richie Rich Boy | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/iran-offers-an-islamic-way-to-improve-the-lot-of-women.html | Iran Offers an Islamic Way to Improve the Lot of Women | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-dull-men-in-a-turmoil-letters-to-the-editor.html | Dull Men in a Turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/the-old-time-tax-movie.html | The Old-Time Tax Movie | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/metro-digest-163902.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/morrison-restaurants-inc-rin-reports-earnings-for-qtr-to-dec-3.html | Morrison Restaurants Inc. (RI,N) reports earnings for Qtr to Dec 3 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-insurers-were-hit-hard-in-1994-report-says.html | COMPANY NEWS; Insurers Were Hit Hard in 1994, Report Says | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/baseball-players-and-owners-still-remain-deadlocked-over-tax-on-teams-payrolls.html | BASEBALL; Players and Owners Still Remain Deadlocked Over Tax on Teams' Payrolls | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/style/at-the-nations-table-orlando-fla-good-nutrition-at-disney-world.html | At the Nation's Table: Orlando, Fla.; Good Nutrition At Disney World | False | By Bonnie Tandy Leblang | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/worldbusiness/IHT-german-unions-fail-to-unwind-plans-france-keeps.html | German Unions Fail to Unwind Plans : France Keeps Swatch Car | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/florida-s-plea-for-immigration-relief-fails.html | Florida's Plea for Immigration Relief Fails | False | By Mireya Navarro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/survey-details-gay-slayings-around-us.html | Survey Details Gay Slayings Around U.S. | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/c-corrections-169587.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-no-boxes-no-bows.html | Of Wise Men and Wise Guys; No Boxes, No Bows | False | By Enid Nemy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/business-technology-intel-s-crash-course-on-consumers.html | BUSINESS TECHNOLOGY; Intel's Crash Course on Consumers | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/reinventing-the-soup-kitchen.html | Reinventing the Soup Kitchen | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-welbilt-sets-merger-agreement.html | COMPANY NEWS; Welbilt Sets Merger Agreement | False | By Richard Ringer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/horse-racing-jockeys-propose-races-to-help-pay-for-insurance.html | HORSE RACING; Jockeys Propose Races To Help Pay for Insurance | False | By Jay Privman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/wausau-paper-mills-co-wsaunnm-reports-earnings-for-qtr-to-nov-30.html | Wausau Paper Mills Co. (WSAU,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-boys-town-costs-no-more-than-other-residential-youth-care-170135.html | Boys Town Costs No More Than Other Residential Youth Care | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-miraculous-descendance-letters-to-the-editor.html | Miraculous Descendance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/clearing-up-confusion-on-fatigue-syndrome.html | Clearing Up Confusion on Fatigue Syndrome | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/IHT-players-of-the-year-or-princes-to-king.html | Players of the Year, Or Princes to King? | False | By Rob Hughes, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/baseball-mcdowell-not-rushing-into-yanks-deal.html | BASEBALL; McDowell Not Rushing Into Yanks Deal | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/wine-talk-168521.html | Wine Talk | False | By Frank J. Prial | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/IHT-american-topics-a-florida-shopping-mall-santa-turns-into-scrooge-for-3.html | American Topics : A Florida Shopping Mall Santa Turns Into Scrooge for 3 Kids | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-don-t-let-them-tax-whatever-is-bad-for-us-smoke-and-harm-170020.html | Don't Let Them Tax Whatever Is Bad for Us; Smoke and Harm | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/pro-football-cowboys-will-miss-smith-but-the-giants-won-t.html | PRO FOOTBALL; Cowboys Will Miss Smith, but the Giants Won't | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/sports-people-yacht-racing-french-team-pulls-out.html | SPORTS PEOPLE: YACHT RACING; French Team Pulls Out | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/c-corrections-169609.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/univar-corp-uvxn-reports-earnings-for-qtr-to-nov-30.html | Univar Corp.(UVX,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-1919-no-time-in-paris-in-our-pages100-75-and-50-years-ago.html | 1919: No Time in Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/market-place-ak-makes-steel-and-money-the-old-fashioned-way.html | Market Place; AK makes steel, and money, the old-fashioned way. | False | By John Holusha | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/the-media-business-interpublic-plans-charge.html | THE MEDIA BUSINESS; Interpublic Plans Charge | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/for-safer-driving-ideas-for-safer-roads.html | For Safer Driving, Ideas for Safer Roads | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/nypd-to-go-on-the-air.html | N.Y.P.D. to Go on the Air | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-clintonpassing-judgment-letters-to-the-editor.html | Clinton:Passing Judgment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/foreign-aid-and-gop-deep-cuts-selectively.html | Foreign Aid And G.O.P.: Deep Cuts, Selectively | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/books/books-of-the-times-little-women-growing-up-then-and-now.html | BOOKS OF THE TIMES; Little Women, Growing Up Then and Now | False | By Margo Jefferson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/style/chronicle-165727.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys.html | Of Wise Men and Wise Guys | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/key-post-off-limits-to-gramm.html | Key Post Off-Limits To Gramm | False | By Richard L Berke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/personal-health-167410.html | Personal Health | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/behind-a-deadly-shootout-a-troubled-life-of-desperation.html | Behind a Deadly Shootout, a Troubled Life of Desperation | False | By Ashley Dunn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/style/at-the-nations-table-venice-calif-glob-glob-gulp-gulp.html | At the Nation's Table: Venice, Calif.; Glob, Glob, Gulp, Gulp | False | By Linda Berlin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/accused-molester-said-to-plot-girl-s-death.html | Accused Molester Said to Plot Girl's Death | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/rough-going-on-comeback-of-the-qe2.html | Rough Going On Comeback Of the QE2 | False | By Edwin McDowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-a-doll-awaits-a-new-owner.html | Of Wise Men and Wise Guys; A Doll Awaits A New Owner | False | By Lena Williams | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/sports-people-college-football-nebraska-s-frazier-makes-plans-for-jan-1.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Nebraska's Frazier Makes Plans for Jan. 1 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/data-on-secondhand-smoke-were-faked-workers-say.html | Data on Secondhand Smoke Were Faked, Workers Say | False | By Philip J. Hilts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/bosnian-serb-leader-offers-his-revisions-to-peace-plan.html | Bosnian Serb Leader Offers His Revisions to Peace Plan | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/reckless-hiring-in-albany.html | Reckless Hiring in Albany | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-unhindered-by-aids-170143.html | Unhindered by AIDS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/stocks-mostly-lower-in-heavy-trading.html | Stocks Mostly Lower in Heavy Trading | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/bosnia-foes-agree-to-4-month-truce-carter-reports.html | BOSNIA FOES AGREE TO 4-MONTH TRUCE, CARTER REPORTS | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-former-kidder-chief-named-to-two-posts-at-travelers.html | COMPANY NEWS; Former Kidder Chief Named to Two Posts at Travelers | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/volt-information-sciences-inc-voltnnm-reports-earnings-for-qtr-to-oct-28.html | Volt Information Sciences Inc. (VOLT,NNM) reports earnings for Qtr to Oct 28 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-classical-music-170054.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/iraq-hinders-arms-monitors-un-panel-reports.html | Iraq Hinders Arms Monitors, U.N. Panel Reports | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/business-technology-in-about-face-intel-will-swap-its-flawed-chip.html | BUSINESS TECHNOLOGY; In About-Face, Intel Will Swap Its Flawed Chip | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/c-corrections-169595.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/news-summary-163970.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/about-new-york-medical-clinic-s-clients-are-between-classes.html | ABOUT NEW YORK; Medical Clinic's Clients Are Between Classes | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/street-news-sold-by-poor-falls-on-hard-times-itself.html | Street News, Sold by Poor, Falls on Hard Times Itself | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/mayor-supports-correction-head-despite-trouble-on-rikers-island.html | Mayor Supports Correction Head Despite Trouble on Rikers Island | False | By Matthew Purdy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/blount-inc-bltaa-reports-earnings-for-qtr-to-nov-30.html | Blount Inc.(BLT.A,A) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-cubans-welcome-envoys-of-capitalism-170089.html | Cubans Welcome Envoys of Capitalism | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/california-governor-sues-to-void-motor-voter-law.html | California Governor Sues To Void Motor-Voter Law | False | By B. Drummond Ayres Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/a-little-help-from-jimmy-carter.html | A Little Help From Jimmy Carter | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/new-york-is-picked-to-get-federal-development-zone.html | New York Is Picked to Get Federal Development Zone | False | By Steven A. Holmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/in-dishes-from-soup-to-hash-the-sweet-potato-shows-off.html | In Dishes From Soup to Hash, the Sweet Potato Shows Off | False | By Yanick Rice Lamb | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/alfred-ditolla-68-theater-union-head.html | Alfred DiTolla, 68, Theater Union Head | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/for-dancers-and-stage-managers-with-ballet-theater-a-new-voice.html | For Dancers and Stage Managers With Ballet Theater, a New Voice | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/at-the-nation-s-table-boston-they-don-t-call-it-beantown-anymore.html | At the Nation's Table: Boston; They Don't Call It Beantown Anymore | False | By Nina Simonds | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/on-pro-football-it-s-smokestack-chic-as-steelers-are-back.html | ON PRO FOOTBALL; It's Smokestack Chic As Steelers Are Back | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/at-work-with-kristina-gunnill-madison-avenue-meets-the-volga.html | AT WORK WITH: Kristina Gunnill; Madison Avenue Meets the Volga | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/blind-eye-immigration-system-handles-discipline-special-report-behind-one-agency.html | Blind Eye: How the Immigration System Handles Discipline -- A special report.; Behind One Agency's Walls: Misbehaving and Moving Up | False | By Stephen Engelberg and Deborah Sontag | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/basketball-toe-surgery-on-oakley-now-appears-imminent.html | BASKETBALL; Toe Surgery on Oakley Now Appears Imminent | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-the-simpler-the-better.html | Of Wise Men and Wise Guys; The Simpler, The Better | False | By Suzanne Slesin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/discount-auto-parts-inc-dapn-reports-earnings-for-qtr-to-nov-29.html | Discount Auto Parts Inc. (DAP,N) reports earnings for Qtr to Nov 29 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-trade-with-developing-countries-is-good-business.html | Trade With Developing Countries Is Good Business | False | By Peter D. Sutherland, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/IHT-yielding-intel-to-replace-flawed-pentium-chip.html | Yielding, Intel to Replace Flawed Pentium Chip | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/standard-microsystems-smscnnm-reports-earnings-for-qtr-to-nov-30.html | Standard Microsystems (SMSC,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/conagra-inc-cagn-reports-earnings-for-qtr-to-nov-27.html | Conagra Inc.(CAG,N) reports earnings for Qtr to Nov 27 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/key-rates-167290.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/television-review-religion-politics-and-the-pluralistic-puzzle.html | TELEVISION REVIEW; Religion, Politics and the Pluralistic Puzzle | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/books/book-notes-167932.html | Book Notes | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-briefs-169773.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/IHT-on-bosnia-with-thanks-letters-to-the-editor.html | On Bosnia, With Thanks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/results-plus-168807.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/in-america-terror-in-toyland.html | In America; Terror In Toyland | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/e-w-swackhamer-tv-director-was-67.html | E. W. Swackhamer; TV Director Was 67 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-reports-oracle-systems-corp-orcln.html | COMPANY REPORTS; ORACLE SYSTEMS CORP. (ORCL,N) | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/helen-phillips-92-sociology-teacher.html | Helen Phillips, 92, Sociology Teacher | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/italian-leader-in-showdown-with-ex-ally.html | Italian Leader In Showdown With Ex-Ally | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/the-fed-forgoes-a-seventh-rate-increase.html | The Fed Forgoes a Seventh Rate Increase | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/style/chronicle-169560.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-classical-music-170046.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/us-issues-new-warning-to-north-korea-over-american-fliers.html | U.S. Issues New Warning to North Korea Over American Fliers | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/the-media-business-advertising-addenda-executive-to-leave-ddb-needham-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive to Leave DDB Needham Shop | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/style/IHT-helen-merrillwaiting-to-be-discovered.html | Helen Merrill:Waiting to Be Discovered | False | By Mike Zwerin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/some-people-others-are-truly-hard-please-cheeses-neckties-other-perks-being.html | Some People (and Others) Are Truly Hard to Please; Cheeses, Neckties And Other Perks Of Being Mayor | False | By Jennifer Steinhauer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-merck-is-selling-a-chemical-unit-for-1.08-billion.html | COMPANY NEWS; Merck Is Selling a Chemical Unit for $1.08 Billion | False | By Milt Freudenheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/style/IHT-beethoven-days-in-paris.html | Beethoven Days in Paris | False | By David Stevens, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/business/mexico-devalues-the-peso-dealing-a-blow-to-stocks.html | Mexico Devalues the Peso, Dealing a Blow to Stocks | False | By Leslie Eaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-repaying-a-hero.html | Of Wise Men and Wise Guys; Repaying A Hero | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/world/us-officials-voice-doubts-on-truce-pact.html | U.S. Officials Voice Doubts On Truce Pact | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/l-not-ads-for-hunting-170127.html | Not Ads for Hunting | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/sports-of-the-times-picture-still-clear-for-beard.html | Sports of The Times; Picture Still Clear For Beard | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/c-corrections-169579.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/lawsuit-shatters-code-of-silence-over-hazing-at-black-fraternities.html | Lawsuit Shatters Code of Silence Over Hazing at Black Fraternities | False | By Peter Applebome | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/excerpts-from-the-ruling-on-free-speech-at-malls.html | Excerpts From the Ruling On Free Speech at Malls | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/motivations-for-giving-as-varied-as-the-donors.html | Motivations for Giving As Varied as the Donors | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/no-headline-164429.html | No Headline | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/as-its-editor-goes-to-the-new-yorker-granta-heads-into-an-uncertain-time.html | As Its Editor Goes to The New Yorker, Granta Heads Into an Uncertain Time | False | By Sarah Lyall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/us-indictment-charges-26-in-a-narcotics-ring-in-bronx.html | U.S. Indictment Charges 26 In a Narcotics Ring in Bronx | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/us/rivalries-may-shape-senate-s-committees.html | Rivalries May Shape Senate's Committees | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-21 | 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-cabaret-170119.html | IN PERFORMANCE; CABARET | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-people-baseball-rockies-re-sign-freeman-for-2-years.html | SPORTS PEOPLE: BASEBALL; Rockies Re-sign Freeman for 2 Years | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/college-basketball-one-by-one-by-one-manhattan-marches-on.html | COLLEGE BASKETBALL; One, by One, by One, Manhattan Marches On | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-shelters-aren-t-cause-of-child-malnutrition-179930.html | Shelters Aren't Cause of Child Malnutrition | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/judge-voids-disputed-cuts-of-mayor-and-council.html | Judge Voids Disputed Cuts Of Mayor and Council | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/anti-abortion-violence-rises-slightly-study-finds.html | Anti-Abortion Violence Rises Slightly, Study Finds | False | By Ronald Smothers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/a-bicycle-with-an-edge-and-electric-at-that.html | A Bicycle With an Edge -- And Electric, at That | False | By Matthew L. Wald | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/developer-charges-bribes-fed-boom-in-brookhaven.html | Developer Charges Bribes Fed Boom in Brookhaven | False | By Peter Marks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-advertising-addenda-people-174297.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-people-college-football-fresno-state-extends-sweeney-s-contract.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Fresno State Extends Sweeney's Contract | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/continental-homes-holding-corp-conn-reports-earnings-for-qtr-to-nov-30.html | Continental Homes Holding Corp.(CON,N) reports earnings for qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-the-toys-come-from-asian-sweatshops-but-who-wants-to-know.html | The Toys Come From Asian Sweatshops, but Who Wants to Know?: Expensive Toys (folo) | False | By Bill Jordan, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/c-corrections-179450.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/subway-firebomb-overview-firebomb-ignites-subway-car-hurting-least-40.html | THE SUBWAY FIREBOMB: THE OVERVIEW; Firebomb Ignites in Subway Car, Hurting at Least 40 | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-expect-more-trouble-at-sea-letters-to-the-editor.html | Expect More Trouble at Sea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-canada-plans-tax-on-a-us-magazine.html | THE MEDIA BUSINESS; Canada Plans Tax on a U.S. Magazine | False | By Clyde H. Farnsworth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-don-t-credit-fdr-with-happy-warrior-179922.html | Don't Credit F.D.R. With 'Happy Warrior' | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/gingrich-gets-big-contract-from-publisher.html | Gingrich Gets Big Contract From Publisher | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-we-couldn-t-live-with-a-balanced-budget-180041.html | We Couldn't Live With a Balanced Budget | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/inside-171620.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/market-place-for-banks-time-of-reckoning.html | Market Place; For Banks, Time of Reckoning | False | By Saul Hansell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-people-golf-els-is-named-european-player-of-year.html | SPORTS PEOPLE: GOLF; Els Is Named European Player of Year | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/movies/film-review-a-dublin-dreamer-confronts-reality.html | FILM REVIEW; A Dublin Dreamer Confronts Reality | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/results-plus-176443.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/metro-matters-the-sparring-is-over-for-now-time-for-a-handshake.html | METRO MATTERS; The Sparring Is Over, for Now. Time for a Handshake. | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-how-kaposi-s-sarcoma-behaves-in-aids-cases-180068.html | How Kaposi's Sarcoma Behaves in AIDS Cases | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/style/chronicle-179396.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/the-subway-firebomb-the-firebomb-so-dangerous-and-so-simple-to-produce.html | THE SUBWAY FIREBOMB: THE FIREBOMB; So Dangerous, And So Simple To Produce | False | By Matthew Purdy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/IHT-european-topics-940399337042.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-secrecy-rule-narrowed-in-fox-inquiry.html | THE MEDIA BUSINESS; Secrecy Rule Narrowed in Fox Inquiry | False | By Bill Carter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/french-yacht-racer-arrives-in-sydney.html | French Yacht Racer Arrives in Sydney | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/no-headline-171573.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-of-the-times-garden-must-get-gambling-weed-killer.html | Sports of The Times; Garden Must Get Gambling Weed-Killer | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-a-new-president-is-picked-for-ge-capital.html | COMPANY NEWS; A New President Is Picked for GE Capital | False | By John Holusha | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/subway-service.html | Subway Service | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/college-hockey-report.html | College Hockey Report | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/ending-the-korean-showdown.html | Ending the Korean Showdown | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-cigna-plans-to-revamp-subsidiary.html | COMPANY NEWS; Cigna Plans To Revamp Subsidiary | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/the-subway-firebomb-the-impact-for-commuters-disruption-and-dismay.html | THE SUBWAY FIREBOMB: THE IMPACT; For Commuters, Disruption and Dismay | False | By Francis X. Clines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/police-arrest-son-in-bathtub-murder.html | Police Arrest Son In Bathtub Murder | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/jean-stralem-86-philanthropist-known-for-work-with-the-blind.html | Jean Stralem, 86, Philanthropist Known for Work With the Blind | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-15-stake-is-sought-in-teledyne.html | COMPANY NEWS; 15% Stake Is Sought In Teledyne | False | By John Holusha | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-advertising-addenda-solomon-friedman-absorbing-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Solomon Friedman Absorbing Agency | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/at-home-with-mary-bingham-cultural-gifts-shared-with-a-city.html | AT HOME WITH: Mary Bingham; Cultural Gifts Shared With a City | False | By Mel Gussow | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/art-review-a-surprise-from-lichtenstein-prints-show.html | ART REVIEW; A Surprise From Lichtenstein Prints Show | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-football-brooks-hits-hard-with-no-apologies.html | PRO FOOTBALL; Brooks Hits Hard, With No Apologies | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/mexico-will-float-its-battered-currency.html | Mexico Will Float Its Battered Currency | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-the-lamp-with-subtlety.html | CURRENTS; The Lamp With Subtlety | False | By Mitchell Owens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/architect-of-health-plan-could-face-charges.html | Architect of Health Plan Could Face Charges | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/police-bullet-killed-victim-of-gun-battle.html | Police Bullet Killed Victim Of Gun Battle | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/sir-evelyn-shuckburgh-85-influential-british-diplomat.html | Sir Evelyn Shuckburgh, 85, Influential British Diplomat | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/economic-scene-lower-income-taxes-stimulate-the-economy-the-sequel.html | Economic Scene; Lower income taxes stimulate the economy. The sequel. | False | By Peter Passell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/metro-digest-172626.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/IHT-french-government-tunes-in-to-surge-of-dish-antennas-european-topics.html | French Government Tunes In To Surge of Dish Antennas : European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/italian-premier-to-resign-possibly-today-aides-say.html | Italian Premier to Resign, Possibly Today, Aides Say | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/television-review-a-movement-disastrous-or-just-annoying.html | TELEVISION REVIEW; A Movement Disastrous Or Just Annoying? | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/mta-vote-puts-new-fares-in-question.html | M.T.A. Vote Puts New Fares In Question | False | By James C. McKinley Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/c-corrections-179434.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/the-difficulty-of-holiday-car-rentals.html | The Difficulty of Holiday Car Rentals | False | By Lena Williams | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/IHT-lotto-affair-has-french-asking-whos-helping-whom.html | Lotto Affair Has French Asking, Who's Helping Whom? | False | By Joseph Fitchett, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/moscows-dangerous-game.html | Moscow's Dangerous Game | False | By Ronald Grigor Suny | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/robert-osborn-is-dead-at-90-caricaturist-and-satirist.html | Robert Osborn Is Dead at 90; Caricaturist and Satirist | False | By Mel Gussow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/consumer-s-world-a-novice-plunges-into-cd-rom-land.html | CONSUMER'S WORLD; A Novice Plunges Into CD-ROM Land | False | By Steve Lohr | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/the-subway-firebomb-the-suspect-from-burns-and-tatters-a-bombing-suspect.html | THE SUBWAY FIREBOMB: THE SUSPECT; From Burns and Tatters, a Bombing Suspect | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/theater/investigation-finds-complex-network-of-ticket-scalping.html | Investigation Finds 'Complex Network' Of Ticket Scalping | False | By Ralph Blumenthal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/key-rates-176184.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/us-easing-rules-on-biotech-patents.html | U.S. Easing Rules on Biotech Patents | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-1894rat-puts-lights-out-in-our-pages100-75-and-50-years-ago.html | 1894:Rat Puts Lights Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/c-corrections-179435.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/baseball-it-s-down-to-the-wire-mcmorris-is-at-plate.html | BASEBALL; It's Down to the Wire; McMorris Is at Plate | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/events-crafts-and-cactus.html | Events: Crafts And Cactus | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/coffee-shops-now-fill-tirana-s-boulevard-of-heroes.html | Coffee Shops Now Fill Tirana's Boulevard of Heroes | False | By Henry Kamm | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-people-baseball-mariners-re-sign-buhner-for-15.5-million.html | SPORTS PEOPLE: BASEBALL; Mariners Re-sign Buhner for $15.5 Million | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/kenneth-j-ludwig-insurance-executive-72.html | Kenneth J. Ludwig, Insurance Executive, 72 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/an-act-of-bravery.html | An Act of Bravery | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/the-subway-firebomb-the-rescuer-one-man-s-impromptu-act-of-bravery.html | THE SUBWAY FIREBOMB: THE RESCUER; One Man's Impromptu Act of Bravery | False | By Felicia R. Lee | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/new-element-111-is-detected-by-german-nuclear-scientists.html | New Element, 111, Is Detected By German Nuclear Scientists | False | By Malcolm W. Browne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/report-finds-the-limbo-of-foster-care-is-growing-longer.html | Report Finds the Limbo of Foster Care Is Growing Longer | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/paris-journal-starved-for-customers-the-bistros-die-in-droves.html | Paris Journal; Starved for Customers, the Bistros Die in Droves | False | By Marlise Simons | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-threat-of-disruption-in-oil-supply-is-eased.html | COMPANY NEWS; Threat of Disruption in Oil Supply Is Eased | False | By Agis Salpukas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/cintas-corp-ctasnnm-reports-earnings-for-qtr-to-nov-30.html | Cintas Corp.(CTAS,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/governors-mansions-the-lights-are-on-is-anyone-home.html | Governors' Mansions: The Lights Are On, Is Anyone Home? | False | By Patricia Leigh Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/french-abbe-aids-homeless-and-politicians-genuflect.html | French Abbe Aids Homeless and Politicians Genuflect | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-nuclear-builddown-america-dallies-as-japan-fumes.html | Nuclear Builddown: America Dallies as Japan Fumes | False | By Selig S. Harrison, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-people-tennis-wta-tour-headquarters-to-connecticut.html | SPORTS PEOPLE: TENNIS; WTA Tour Headquarters to Connecticut. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/cheating-death-and-testing-a-reproductive-law.html | Cheating Death, and Testing a Reproductive Law | False | By Rick Bragg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/korea-yields-on-dead-pilot.html | Korea Yields on Dead Pilot | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-gently-rippling-bowls-and-vases.html | CURRENTS; Gently Rippling Bowls and Vases | False | By Mitchell Owens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/nbc-and-hbo-outbid-fox-renewing-wimbledon-pact.html | NBC and HBO Outbid Fox, Renewing Wimbledon Pact | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/mexico-to-float-peso-fiscal-crisis-grows.html | Mexico to Float Peso; Fiscal Crisis Grows | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/worldbusiness/IHT-regulation-chokes-its-online-system-karaoke-firms.html | Regulation Chokes Its On-Line System : Karaoke Firm's Sad Song | False | By Steven Brull, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/c-corrections-172553.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/hillhaven-corp-hlin-reports-earnings-for-qtr-to-nov-30.html | Hillhaven Corp.(HIL,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-the-kovalski-christmas-star-with-a-hindumuslim-glow.html | The Kovalski Christmas Star With a Hindu-Muslim Glow | False | By Dominique Lapierre, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/clinton-seeks-ties-with-pope-on-aid-groups.html | Clinton Seeks Ties With Pope on Aid Groups | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/the-neediest-cases-opening-home-and-hearts-to-disabled-children.html | The Neediest Cases; Opening Home and Hearts to Disabled Children | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-graduates-of-smith-stand-on-their-own-179914.html | Graduates of Smith Stand on Their Own | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-good-deeds-in-minutes.html | CURRENTS; Good Deeds In Minutes | False | By Mitchell Owens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/dean-rusk-secretary-of-state-in-vietnam-war-is-dead-at-85.html | Dean Rusk, Secretary of State In Vietnam War, Is Dead at 85 | False | By Eric Pace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-tv-sells-all-things-180033.html | TV Sells All Things | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/ashkenazy-drops-out-of-orchestra.html | Ashkenazy Drops Out of Orchestra | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-basketball-morris-helps-upstart-nets-keep-rolling.html | PRO BASKETBALL; Morris Helps Upstart Nets Keep Rolling | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-designs-for-cathedrals-provide-a-cautionary-tale.html | CURRENTS; Designs for Cathedrals Provide a Cautionary Tale | False | By Mitchell Owens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/a-top-trader-quits-salomon.html | A Top Trader Quits Salomon | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/style/chronicle-179400.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-advertising-addenda-accounts-179663.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/c-corrections-179442.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-tassels-as-stars.html | CURRENTS; Tassels As Stars | False | By Mitchell Owens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/jazz-review-imitating-armstrong-as-a-form-of-praise.html | JAZZ REVIEW; Imitating Armstrong As a Form Of Praise | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/embattled-yeltsin-finds-he-is-also-besieged-at-home.html | Embattled Yeltsin Finds He Is Also Besieged at Home | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/house-proud.html | House Proud | False | By Elaine Louie | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/schools-chancellor-agrees-to-stay-on-for-2-years.html | Schools Chancellor Agrees to Stay On for 2 Years | False | By Sam Dillon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-advertising-addenda-mccann-erickson-forms-global-board.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Forms Global Board | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/the-pop-life-176850.html | The Pop Life | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/irs-angers-family-of-pan-am-crash-victim.html | I.R.S. Angers Family of Pan Am Crash Victim | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-people-tennis-hospital-endowment-from-ashe-unit.html | SPORTS PEOPLE: TENNIS; Hospital Endowment From Ashe Unit | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/dow-up-34.65-as-trading-stays-brisk.html | Dow Up 34.65 As Trading Stays Brisk | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/north-korea-returns-the-body-of-downed-us-copter-pilot.html | North Korea Returns the Body Of Downed U.S. Copter Pilot | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/christmas-corporate-island-chubb-creates-holiday-spirit-but-trip-mall-nice.html | Christmas on a Corporate Island; Chubb Creates Holiday Spirit, but a Trip to the Mall Is Nice | False | By George Judson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/news-summary-171778.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/finance-briefs-175838.html | FINANCE BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/frederic-zeller-sculptor-and-writer-70.html | Frederic Zeller; Sculptor and Writer, 70 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-bosnia-in-another-light-letters-to-the-editor.html | Bosnia in Another Light : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/baseball-baseball-talks-are-collapsing-as-impasse-nears.html | BASEBALL; Baseball Talks Are Collapsing as Impasse Nears | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-people-colleges-ncaa-places-alcorn-state-on-probation.html | SPORTS PEOPLE: COLLEGES; N.C.A.A. Places Alcorn State on Probation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/horizon-healthcare-corp-hhcn-reports-earnings-for-qtr-to-nov-30.html | Horizon Healthcare Corp. (HHC,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/10-writers-win-grants.html | 10 Writers Win Grants | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/dance-review-guest-artists-nutcracker-tradition.html | DANCE REVIEW; Guest Artists: 'Nutcracker' Tradition | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/media-business-advertising-johnson-johnson-executive-takes-over-helm-foundation.html | THE MEDIA BUSINESS: ADVERTISING; A Johnson & Johnson executive takes over the helm of a foundation devoted to educational links. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/behind-the-bearhug-chechnya-s-case.html | Behind the Bearhug Chechnya's Case | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/salant.html | Salant | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/poor-steered-to-yonkers-mayor-charges.html | Poor Steered To Yonkers, Mayor Charges | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/IHT-what-theyre-reading.html | What They're Reading | False | By Anne Dziubak, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/broderbund-software-brodnnm-reports-earnings-for-qtr-to-nov-30.html | Broderbund Software (BROD,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/gm-raising-many-prices-as-costs-of-materials-rise.html | G.M. Raising Many Prices As Costs of Materials Rise | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/subway-firebomb-scene-frenzied-passengers-their-hair-clothes-flames-flee-burning.html | THE SUBWAY FIREBOMB: THE SCENE; Frenzied Passengers, Their Hair and Clothes in Flames, Flee Burning Train | False | By David Gonzalez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-mi-havas-vi-havas-si-havas-letters-to-the-editor.html | mi havas, vi havas, si havas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/skiing-areas-that-have-the-50-plus-enthusiasts-in-mind.html | SKIING; Areas That Have the 50-Plus Enthusiasts in Mind | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/journal-a-star-is-born.html | Journal; A Star Is Born | False | By Frank Rich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-us-wisely-avoids-waging-air-war-in-bosnia-war-crimes-tribunal-180025.html | U.S. Wisely Avoids Waging Air War in Bosnia; War Crimes Tribunal | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/in-japan-girls-lead-the-digital-pack.html | In Japan, Girls Lead the Digital Pack | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/mr-foyle-chooses-faulkner.html | Mr. Foyle Chooses Faulkner | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/homeless-man-shot-near-the-white-house-dies.html | Homeless Man Shot Near the White House Dies | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/frances-schuman-81-helped-public-radio.html | Frances Schuman, 81; Helped Public Radio | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/variations-on-the-music-box.html | Variations on the Music Box | False | By Peter Slatin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-us-wisely-avoids-waging-air-war-in-bosnia-179949.html | U.S. Wisely Avoids Waging Air War in Bosnia | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/competing-cuts-in-budget-dismissed.html | Competing Cuts In Budget Dismissed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/council-votes-to-eliminate-most-smoking-in-public-sites.html | Council Votes To Eliminate Most Smoking In Public Sites | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-basketball-oakley-tests-shoe-and-knicks-test-mettle.html | PRO BASKETBALL; Oakley Tests Shoe And Knicks Test Mettle | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/judge-approves-plan-for-logging-in-forests-where-rare-owls-live.html | Judge Approves Plan for Logging In Forests Where Rare Owls Live | False | By John H. Cushman Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/healthtrust-inc-reports-earnings-for-qtr-to-nov-30.html | HealthTrust Inc. reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/don-t-veto-the-police-commission.html | Don't Veto the Police Commission | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/commercial-metals-co-cmcn-reports-earnings-for-qtr-to-nov-30.html | Commercial Metals Co. (CMC,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/IHT-european-topics-92999213978.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/hockey-nhl-players-rally-against-payroll-tax-plan.html | HOCKEY; N.H.L. Players Rally Against Payroll Tax Plan | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-briefs-179639.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/business-digest-172677.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-dog-days-in-rottweil-letters-to-the-editor.html | Dog Days in Rottweil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-with-its-western-alliance-at-stake-germany-becomes-responsible.html | With Its Western Alliance at Stake, Germany Becomes Responsible | False | By Josef Joffe, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/transactions-177210.html | Transactions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/l-graduates-of-smith-stand-on-their-own-180050.html | Graduates of Smith Stand on Their Own | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/close-to-home/loved-ones-live-on-in-black-and-white.html | CLOSE TO HOME; Loved Ones Live On in Black and White | False | By Laura Cunningham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/theater/american-theater-wing-awards-its-94-grants.html | American Theater Wing Awards Its '94 Grants | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/essay-middle-class-war.html | Essay; Middle-Class War | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/television-review-theatrical-readings-meant-for-the-holidays.html | TELEVISION REVIEW; Theatrical Readings Meant for the Holidays | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/big-board-s-uncovered-short-sales-set-record.html | Big Board's Uncovered Short Sales Set Record | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-the-thai-prime-minister-survives-a-murky-storm.html | The Thai Prime Minister Survives a Murky Storm | False | By Philip Bowring, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/kohlberg-kravis-says-it-has-control-of-borden.html | Kohlberg, Kravis Says It Has Control of Borden | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/executive-director-is-leaving-post-at-port-authority-after-4-years.html | Executive Director Is Leaving Post at Port Authority After 4 Years | False | By Thomas J. Lueck | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/theater/theater-review-a-doll-s-life-new-look-at-hypothetical-future-of-ibsen-s-nora.html | THEATER REVIEW: A DOLL'S LIFE; New Look at Hypothetical Future of Ibsen's Nora | False | By Vincent Canby | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-football-hasty-is-wearing-the-frustration-of-the-jets-failure-on-his-sleeve.html | PRO FOOTBALL; Hasty Is Wearing the Frustration of the Jets' Failure on His Sleeve | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/administration-gives-up-on-raising-grazing-fees.html | Administration Gives Up On Raising Grazing Fees | False | By John H. Cushman Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-delorss-restraint-letters-to-the-editor.html | Delors's Restraint : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-1919-a-political-fool-in-our-pages100-75-and-50-years-ago.html | 1919: A Political 'Fool' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/bridge-175862.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/c-corrections-179426.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/horse-racing-jockeys-reject-offer-and-may-join-sports-picket-line.html | HORSE RACING; Jockeys Reject Offer and May Join Sports Picket Line | False | By Jay Privman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/IHT-1944-the-trib-is-back-in-our-pages100-75-and-50-years-ago.html | 1944: The Trib Is Back : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/shaken-but-reassured.html | Shaken, but Reassured | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-business-casino-gambling-issue-affects-deal-for-garden.html | SPORTS BUSINESS; Casino Gambling Issue Affects Deal for Garden | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/us/top-farm-job-likely-to-go-to-lawmaker-from-kansas.html | Top Farm Job Likely to Go To Lawmaker From Kansas | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/world/a-cease-fire-called-winter-settles-over-bosnia.html | A Cease-Fire Called Winter Settles Over Bosnia | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-a-pack-of-architects-for-a-house-of-cards.html | CURRENTS; A Pack of Architects For a House of Cards | False | By Mitchell Owens | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-football-a-farewell-to-tinsel-town.html | PRO FOOTBALL; A Farewell to Tinsel Town | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-oracle-stock-rises-on-second-quarter-results.html | COMPANY NEWS; ORACLE STOCK RISES ON SECOND-QUARTER RESULTS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/worldbusiness/IHT-phone-fraud-inquiry-doesnt-surprise-some-germans.html | Phone Fraud Inquiry Doesn't Surprise Some Germans : Telekom Complaints Ring True | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/political-gifts-cost-prudential.html | Political Gifts Cost Prudential | False | By Richard L Berke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/business/credit-markets-treasuries-mixed-but-auction-helps.html | CREDIT MARKETS; Treasuries Mixed, but Auction Helps | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-22 | 1994-12-22 | https://www.nytimes.com/1994/12/22/books/books-of-the-times-flesh-turns-into-spirit-fiction-into-grisly-fact.html | Books of The Times; Flesh Turns Into Spirit, Fiction Into Grisly Fact | False | By Christopher Lehmann-Haupt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/hockey-no-weekend-rendezvous-is-expected.html | HOCKEY; No Weekend Rendezvous is Expected | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/college-basketball-st-john-s-salvages-history.html | COLLEGE BASKETBALL; St. John's Salvages History | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/l-anti-gay-minister-192112.html | Anti-Gay Minister | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/on-pro-basketball-the-professional-spectator-s-lot.html | ON PRO BASKETBALL; The Professional Spectator's Lot | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/l-that-s-a-strange-way-to-finance-a-tax-cut-stimulate-more-growth-192104.html | That's a Strange Way to Finance a Tax Cut; Stimulate More Growth | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/this-space-brought-you-mayor-sees-empty-lots-privately-run-parks-with-ads.html | This Space Brought to You by . . .; Mayor Sees Empty Lots as Privately Run Parks, With Ads | False | By Steven Lee Myers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/style/chronicle-191604.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/2-die-as-blasts-rip-a-market-in-sarajevo.html | 2 Die as Blasts Rip a Market In Sarajevo | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/business-digest-185230.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/rabbis-decide-some-israelis-cannot-marry.html | Rabbis Decide Some Israelis Cannot Marry | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/pro-football-state-jets-most-important-moves-will-not-be-field.html | PRO FOOTBALL; The State of the Jets: The Most Important Moves Will Not Be on the Field | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/article-190926-no-title.html | Article 190926 -- No Title | False | By Eric Asimov | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/subway-firebomb-reaction-officials-say-death-penalty-would-deter-terrorist-acts.html | THE SUBWAY FIREBOMB: REACTION; Officials Say Death Penalty Would Deter Terrorist Acts | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-1919-waiters-on-strike-in-our-pages100-75-and-50-years-ago.html | 1919: Waiters on Strike?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/on-my-mind-lighting-bosnia-s-fire.html | On My Mind; Lighting Bosnia's Fire | False | By A. M. Rosenthal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/metro-digest-185817.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/last-chance.html | Last Chance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/style/chronicle-188468.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/subway-firebomb-suspect-accused-man-trail-hostility-suspicion.html | THE SUBWAY FIREBOMB: THE SUSPECT; From Accused Man, Trail Of Hostility and Suspicion | False | By David Firestone | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/c-corrections-191558.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/missing-tables.html | Missing Tables | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/bethlehem-journal-on-manger-square-joyful-tidings-are-delayed.html | Bethlehem Journal; On Manger Square, Joyful Tidings Are Delayed | False | By Joel Greenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/baseball-two-umpires-still-aren-t-allowed-to-forget.html | BASEBALL; Two Umpires Still Aren't Allowed to Forget | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/the-media-business-advertising-addenda-people-191485.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/l-canada-might-not-survive-a-secession-192120.html | Canada Might Not Survive a Secession | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-191990.html | Art in Review | False | By Pepe Karmel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/somalia-aid-groups-seek-help-as-un-leaves.html | Somalia Aid Groups Seek Help as U.N. Leaves | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-a-necessary-grounding-letters-to-the-editor.html | A Necessary Grounding?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/police-kill-an-armed-man.html | Police Kill an Armed Man | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/head-of-cancer-institute-says-he-will-quit-post-in-april.html | Head of Cancer Institute Says He Will Quit Post in April | False | By Philip J. Hilts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/pro-football-with-season-on-the-line-watch-the-line-and-haley-vs-elliott.html | PRO FOOTBALL; With Season on the Line, Watch the Line and Haley vs. Elliott | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-trism-shares-fall-30-on-weak-earnings-forecast.html | COMPANY NEWS; TRISM SHARES FALL 30% ON WEAK EARNINGS FORECAST | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/lawyer-risks-jail-to-protect-client-information.html | Lawyer Risks Jail to Protect Client Information | False | By Richard Bernstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-subway-firebomb-the-trail-police-say-man-fled-on-subway-after-blast.html | THE SUBWAY FIREBOMB: THE TRAIL; Police Say Man Fled On Subway After Blast | False | By Dennis Hevesi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/c-corrections-191540.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/l-jurors-deserve-to-know-at-outset-how-long-a-trial-might-last-judicial-failure-192139.html | Jurors Deserve to Know at Outset How Long a Trial Might Last; Judicial Failure | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/for-santa-claus-a-comeback-year.html | For Santa Claus, a Comeback Year | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/style/IHT-the-cirque-dhiver-a-bigtop-tradition.html | The Cirque d'Hiver : A Big-Top Tradition | False | By Brad Spurgeon, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By John Brunton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-an-urgent-nuclear-issue-letters-to-the-editor.html | An Urgent Nuclear Issue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/sports-people-college-football-foleys-different-paths.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Foleys: Different Paths | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/books/art-in-review-192015.html | Art in Review | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/offering-pearl-jam-tickets-in-a-lottery.html | Offering Pearl Jam Tickets in a Lottery | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/museums-at-the-holidays.html | Museums at the Holidays | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/restaurants-189308.html | Restaurants | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/crisis-in-mexico-corporate-investment-us-business-gets-mexican-shock.html | CRISIS IN MEXICO: CORPORATE INVESTMENT; U.S. Business Gets Mexican Shock | False | By James Bennet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-ahead-of-her-time-letters-to-the-editor.html | 'Ahead of Her Time' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/the-media-business-advertising-addenda-accounts-191493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/florida-town-holds-its-breath-for-a-pilot-in-korea.html | Florida Town Holds Its Breath for a Pilot in Korea | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/solomon-gaon-82-a-rabbi-who-led-sephardim-in-britain.html | Solomon Gaon, 82, A Rabbi Who Led Sephardim in Britain | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/us-asks-north-korea-to-free-pilot.html | U.S. Asks North Korea to Free Pilot | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-soldiers-and-civilians-letters-to-the-editor.html | Soldiers and Civilians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/subway-firebomb-overview-police-say-firebombing-suspect-planned-subway-extortion.html | THE SUBWAY FIREBOMB: THE OVERVIEW; Police Say Firebombing Suspect Planned Subway Extortion Plot | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/theater/2-companies-settle-in-ticket-inquiry.html | 2 Companies Settle in Ticket Inquiry | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/while-we-re-young.html | While We're Young | False | By Gregg Easterbrook | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/now-get-back-to-the-schools.html | Now, Get Back to the Schools | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/hope-for-the-seasonally-challenged.html | Hope for the Seasonally Challenged | False | By Christopher Durang | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/also-of-note.html | Also of Note | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-191981.html | Art in Review | False | By Pepe Karmel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/group-to-widen-access-to-federal-data-bases.html | Group to Widen Access To Federal Data Bases | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/settlement-by-bankers-trust-unit.html | Settlement By Bankers Trust Unit | False | By Saul Hansell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/l-jurors-deserve-to-know-at-outset-how-long-a-trial-might-last-191736.html | Jurors Deserve to Know at Outset How Long a Trial Might Last | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/the-media-business-advertising-addenda-mars-is-reviewing-its-global-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mars Is Reviewing Its Global Account | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/archives/mortgage-sweeteners-deals-offered-by-developers-to-spur-sales.html | Mortgage Sweeteners; Deals Offered By Developers To Spur Sales | True | By Rachelle Garbarine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-zeneca-to-extend-its-reach-into-cancer-care-services.html | COMPANY NEWS; Zeneca to Extend Its Reach Into Cancer Care Services | False | By Milt Freudenheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/news-summary-184292.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/after-forced-holiday-the-christmas-party-is-back.html | After Forced Holiday, the Christmas Party Is Back | False | By Trip Gabriel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/oakley-back-but-losing-doesn-t-go-away.html | Oakley Back, But Losing Doesn't Go Away | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/italian-premier-facing-defeat-resigns-urging-elections.html | Italian Premier, Facing Defeat, Resigns Urging Elections | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-192007.html | Art in Review | False | By Pepe Karmel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/no-headline-184675.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/troubled-democracy-in-italy.html | Troubled Democracy in Italy | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-grit-vs-good-looks-in-the-american-west.html | FILM REVIEW; Grit vs. Good Looks In the American West | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/home-video-189707.html | Home Video | False | By Peter M. Nichols | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-how-love-is-an-art-and-not-a-science.html | FILM REVIEW; How Love Is an Art And Not a Science | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/key-rates-188301.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/crisis-in-mexico-the-overview-with-peso-freed-mexican-currency-drops-20-more.html | CRISIS IN MEXICO: THE OVERVIEW; WITH PESO FREED, MEXICAN CURRENCY DROPS 20% MORE | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/sports-of-the-times-hey-boss-we-won-t-forget-this.html | Sports of The Times; Hey, Boss: We Won't Forget This | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/youth-caught-with-2-bodies-in-car-trunk.html | Youth Caught With 2 Bodies In Car Trunk | False | By Matthew Purdy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/baseball-baseball-owners-implement-a-cap-on-players-pay.html | BASEBALL; BASEBALL OWNERS IMPLEMENT A CAP ON PLAYERS' PAY | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/russians-step-up-attack-on-rebels.html | RUSSIANS STEP UP ATTACK ON REBELS | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/l-us-also-hounds-anti-hunt-protesters-191809.html | U.S. Also Hounds Anti-Hunt Protesters | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/crisis-in-mexico-market-place-investors-weigh-a-market-s-safety.html | CRISIS IN MEXICO: MARKET PLACE; Investors Weigh a Market's Safety | False | By Kenneth N. Gilpin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/as-russian-pilots-close-in-it-was-terrifying.html | As Russian Pilots Close In: 'It Was Terrifying' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-mowgli-as-heartthrob-and-young-gentleman.html | FILM REVIEW; Mowgli as Heartthrob And Young Gentleman | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/worldbusiness/IHT-steel-titan-wants-to-be-phone-giant-thyssen-is-fit.html | Steel Titan Wants to Be Phone Giant : Thyssen Is Fit to Be Wired | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/sylvia-everdell-champion-sailor-74.html | Sylvia Everdell; Champion Sailor, 74 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/an-amos-n-andy-christmas.html | An 'Amos 'n' Andy' Christmas | False | By Henry Louis Gates Jr. | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/tv-weekend-favorite-moments-all-tied-up-in-ribbons.html | TV WEEKEND; Favorite Moments, All Tied Up in Ribbons | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/c-corrections-191566.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-in-much-of-africa-repaired-foundations-to-build-on.html | In Much of Africa, Repaired Foundations to Build On | False | By Edward V.k. Jaycox, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/inside-191523.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/style/chronicle-191590.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/style/IHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/homeless-man-shot-by-police-dies-of-wounds.html | Homeless Man Shot by Police Dies of Wounds | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-191973.html | Art in Review | False | By Charles Hagen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-190381.html | Art in Review | False | By Pepe Karmel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/crisis-in-mexico-economic-analysis-boom-shows-its-dark-side.html | CRISIS IN MEXICO; ECONOMIC ANALYSIS; Boom Shows Its Dark Side | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/college-basketball-manhattan-heads-into-showdown-unscathed.html | COLLEGE BASKETBALL; Manhattan Heads Into Showdown Unscathed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/on-baseball-a-former-president-offers-to-enter-the-lineup.html | ON BASEBALL; A Former President Offers to Enter the Lineup | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/yacht-racing-messages-in-a-bottle-now-e-mail-at-sea.html | YACHT RACING; Messages in a Bottle? Now, E-mail at Sea | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/daniel-arnon-84-researcher-and-expert-on-photosynthesis.html | Daniel Arnon, 84, Researcher And Expert on Photosynthesis | False | By Walter Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/less-than-regal-crossing-for-a-refurbished-qe2.html | Less-Than-Regal Crossing for a Refurbished QE2 | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/a-last-briefing-for-clinton-press-secretary.html | A Last Briefing for Clinton Press Secretary | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/credit-markets-bonds-fall-as-demand-is-weak-for-new-notes.html | CREDIT MARKETS; Bonds Fall as Demand Is Weak for New Notes | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/sports-people-golf-a-pass-for-palmer.html | SPORTS PEOPLE: GOLF; A Pass for Palmer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/employers-ability-to-require-bias-case-arbitration-is-curbed.html | Employers' Ability to Require Bias-Case Arbitration Is Curbed | False | By Steven A. Holmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-1894dreyfus-sentenced-in-our-pages100-75-and-50-years-ago.html | 1894:Dreyfus Sentenced : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/abroad-at-home-civilization-and-its-price.html | Abroad at Home; Civilization And Its Price | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-1944-jews-destitute-in-our-pages100-75-and-50-years-ago.html | 1944: Jews Destitute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/keep-in-mind.html | Keep in Mind | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/l-whose-life-and-death-are-they-anyway-191930.html | Whose Life and Death Are They Anyway? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-review-the-large-wake-left-by-satchmo.html | ART REVIEW; The Large Wake Left by Satchmo | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-191965.html | Art in Review | False | By Charles Hagen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/troopers-are-accused-of-stopping-drivers-based-on-race.html | Troopers Are Accused of Stopping Drivers Based on Race | False | By Jon Nordheimer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/mr-gingrich-s-foolish-book-deal.html | Mr. Gingrich's Foolish Book Deal | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/mental-hospital-aide-is-acquitted-in-the-escape-of-2-killers.html | Mental Hospital Aide Is Acquitted in the Escape of 2 Killers | False | By John T. McQuiston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/c-corrections-191582.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/king-family-feels-pushed-aside-by-park-service.html | King Family Feels Pushed Aside by Park Service | False | By Ronald Smothers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/ruling-on-top-health-care-aide-brings-worry-for-administration.html | Ruling on Top Health Care Aide Brings Worry for Administration | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/IHT-markets-on-edge-as-mexico-floats-peso.html | Markets on Edge as Mexico Floats Peso | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/style/IHT-dont-lose-expiring-flier-miles.html | Don't Lose Expiring Flier Miles | False | By Roger Collis, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/books/sipping-and-nibbling-one-s-way-through-manhattan-s-bookstores.html | Sipping and Nibbling One's Way Through Manhattan's Bookstores | False | By Sarah Lyall | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/bar-professor-looks-simpson-trial-sees-something-missing-emotional-prosecutor.html | At the Bar; A professor looks at the Simpson trial and sees something missing an emotional prosecutor. | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-prudential-claims-paying-rating-lowered.html | COMPANY NEWS; PRUDENTIAL CLAIMS-PAYING RATING LOWERED | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-a-political-fable-in-thriller-s-clothing.html | FILM REVIEW; A Political Fable in Thriller's Clothing | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-forward-in-mozambique.html | Forward in Mozambique | False | By Robert H. Phinny, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/pro-basketball-nets-seek-some-calm-after-war-of-words.html | PRO BASKETBALL; Nets Seek Some Calm After War Of Words | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/dick-campbell-91-producer-active-in-causes.html | Dick Campbell, 91, Producer Active in Causes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/austin-journal-rodeo-star-dies-and-throng-mourns.html | Austin Journal; Rodeo Star Dies, and Throng Mourns | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-rhone-to-sell-drug-lines-to-cibageigy.html | COMPANY NEWS; Rhone to Sell Drug Lines to Ciba-Geigy | False | By Richard Ringer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/bat-deal-is-cleared-by-agency.html | B.A.T. Deal Is Cleared By Agency | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/walter-j-blum-76-expert-on-tax-law.html | Walter J. Blum, 76, Expert on Tax Law | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/theater/theater-review-from-pounds-and-pence-to-comfort-and-joy.html | THEATER REVIEW; From Pounds and Pence To Comfort and Joy | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-review-displaying-a-love-for-paris.html | ART REVIEW; Displaying A Love For Paris | False | By John Russell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/world/indian-premier-defuses-crisis-as-3-accused-ministers-resign.html | Indian Premier Defuses Crisis as 3 Accused Ministers Resign | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/lacking-child-care-parents-take-their-children-to-work.html | Lacking Child Care, Parents Take Their Children to Work | False | By Louis Uchitelle | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-paul-newman-in-blue-collar-gear.html | FILM REVIEW; Paul Newman in Blue-Collar Gear | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/singing-trees-dancing-mice-and-other-holiday-fare.html | Singing Trees, Dancing Mice and Other Holiday Fare | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/l-that-s-a-strange-way-to-finance-a-tax-cut-191787.html | That's a Strange Way to Finance a Tax Cut | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/transactions-188859.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/lee-brevard-45-jewelry-designer.html | Lee Brevard, 45, Jewelry Designer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/voter-pressure-on-tobacco.html | Voter Pressure on Tobacco | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/federal-court-overturns-ruling-on-judicial-selection.html | Federal Court Overturns Ruling on Judicial Selection | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/c-corrections-191574.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/pro-basketball-williams-in-auto-accident.html | PRO BASKETBALL; Williams in Auto Accident | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-altman-s-swipe-at-fashion.html | FILM REVIEW; Altman's Swipe At Fashion | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/IHT-italy-should-vote-again.html | Italy Should Vote Again | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/fed-panel-was-split-on-last-rate-increase.html | Fed Panel Was Split on Last Rate Increase | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/IHT-swiss-budget-cutters-clip-armys-platoon-of-carrier-pigeons.html | Swiss Budget Cutters Clip Army's Platoon Of Carrier Pigeons | False | By Robert L. Kroon, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/study-shows-drop-in-number-of-female-smokers.html | Study Shows Drop in Number of Female Smokers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/robert-lowry-75-postwar-novelist.html | Robert Lowry, 75, Postwar Novelist | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/subway-suspect-trail-of-distrust.html | Subway Suspect: Trail of Distrust | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/tribute-to-lipman-recalls-dedication-to-high-standards.html | Tribute to Lipman Recalls Dedication To High Standards | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/elton-trueblood-94-scholar-who-wrote-theological-works.html | Elton Trueblood, 94, Scholar Who Wrote Theological Works | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/democrats-ask-for-an-independent-inquiry-into-gingrich-s-4-million-book-contract.html | Democrats Ask For an Independent Inquiry Into Gingrich's $4 Million Book Contract | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-neediest-cases-after-years-of-hardship-help-with-a-new-life.html | THE NEEDIEST CASES; After Years of Hardship, Help With a New Life | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/senator-returns-campaign-contributions.html | Senator Returns Campaign Contributions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/sports-people-pro-football-bumping-costs-5000.html | SPORTS PEOPLE: PRO FOOTBALL; Bumping Costs $5,000 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-subway-firebomb-survivors-riders-give-thanks-after-panic-on-train.html | THE SUBWAY FIREBOMB: SURVIVORS; Riders Give Thanks After Panic on Train | False | By David Gonzalez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-micom-shares-drop-on-lower-earnings-estimate.html | COMPANY NEWS; MICOM SHARES DROP ON LOWER EARNINGS ESTIMATE | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/crisis-in-mexico-washington-political-perils-showing-in-free-trade-accord.html | CRISIS IN MEXICO: WASHINGTON; Political Perils Showing In Free Trade Accord | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-review-from-pharaohs-pots-and-pans-forever.html | ART REVIEW; From Pharaohs, Pots and Pans Forever | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/media-business-advertising-whether-asia-latin-america-united-states-teen-agers.html | THE MEDIA BUSINESS: Advertising; Whether in Asia, Latin America or the United States, teen-agers in a study dress and think alike. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/baseball-umpires-call-foul-on-their-own-salary-talks.html | BASEBALL; Umpires Call Foul on Their Own Salary Talks | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/us/times-is-criticized-for-using-simpson-account-from-tabloid.html | Times Is Criticized for Using Simpson Account From Tabloid | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/finance-briefs-188026.html | FINANCE BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/style/IHT-at-a-glance-good-travel-deals.html | AT A GLANCE : GOOD TRAVEL DEALS | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/college-basketball-the-israeli-connection-is-thriving-at-uconn.html | COLLEGE BASKETBALL; The Israeli Connection Is Thriving at UConn | False | By Jack Cavanaugh | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/mcdowell-to-get-yankee-offer.html | McDowell to Get Yankee Offer | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/books/books-of-the-times-a-yorkshire-parsonage-and-beyond.html | BOOKS OF THE TIMES; A Yorkshire Parsonage and Beyond | False | By Michiko Kakutani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/c-corrections-191531.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/out-of-125th-st-vendors-are-welcome-at-queens-market.html | Out of 125th St., Vendors Are Welcome at Queens Market | False | By Lynette Holloway | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/mets-send-vina-to-the-brewers.html | Mets Send Vina To the Brewers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-depardieu-and-ardant-match-wits-a-la-balzac.html | FILM REVIEW; Depardieu and Ardant Match Wits, a la Balzac | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-briefs-191469.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-subway-firebomb-the-subway-on-ill-fated-train-a-day-later-fatalistic-humor.html | THE SUBWAY FIREBOMB: THE SUBWAY; On Ill-Fated Train a Day Later, Fatalistic Humor | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-23 | 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/giuliani-criticized-at-wake-of-bystander-shot-in-spree.html | Giuliani Criticized at Wake Of Bystander Shot in Spree | False | By Clifford Krauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/a-fading-industrial-city-totters-toward-revival.html | A Fading Industrial City Totters Toward Revival | False | By Sara Rimer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/religion-journal-in-the-cherish-life-circle-revenge-is-no-sweet-thing.html | Religion Journal; In the Cherish Life Circle, Revenge Is No Sweet Thing | False | By David Gonzalez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/about-new-york-a-dose-of-luck-and-a-tiny-heart-grows-stronger.html | ABOUT NEW YORK; A Dose of Luck, and a Tiny Heart Grows Stronger | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/c-corrections-199397.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-replacement-players-never-in-toronto.html | BASEBALL; Replacement Players? Never in Toronto | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/speaker-faces-pressure-to-go-tougher-on-gop.html | Speaker Faces Pressure To Go Tougher on G.O.P. | False | By Jonathan Rabinovitz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/olympic-coin-deal-in-china.html | Olympic Coin Deal in China | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/metro-digest-199591.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/hans-herlin-novelist-68.html | Hans Herlin, Novelist, 68 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/c-corrections-199362.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/cubic-corp-cuba-reports-earnings-for-qtr-to-sept-30.html | Cubic Corp.(CUB,A) reports earnings for Qtr to Sept 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-financiers-can-get-it-wrong-too.html | Financiers Can Get It Wrong Too | False | By M.b., International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/treasury-prices-are-flat-in-short-session.html | Treasury Prices Are Flat in Short Session | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-new-rules-send-mets-and-yanks-into-action.html | BASEBALL; New Rules Send Mets And Yanks Into Action | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/death-into-life.html | Death Into Life | False | By Fenton Johnson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/what-now-for-new-york-city-s-budget.html | What Now for New York City's Budget? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/investing-foraging-for-stocks-with-life-in-mexico.html | INVESTING; Foraging For Stocks With Life In Mexico | False | By Francis Flaherty | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-basketball-home-cooking-knicks-don-t-even-get-leftovers.html | PRO BASKETBALL; Home Cooking? Knicks Don't Even Get Leftovers | False | By Jack Curry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/boc-yacht-goes-aground.html | BOC Yacht Goes Aground | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/bridge-200352.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/l-natural-gas-cars-hit-the-road-every-day-202479.html | Natural Gas Cars Hit the Road Every Day | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/jeffrey-carples-44-dinkins-aide-on-homelessness.html | Jeffrey Carples, 44, Dinkins Aide on Homelessness | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/the-view-from-behind-the-cash-register.html | The View From Behind the Cash Register | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/c-corrections-199508.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/sports-people-pro-football-falcons-keep-heyward.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons Keep Heyward | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/worldbusiness/IHT-eu-offers-us-a-deal-on-tariffs.html | EU Offers U.S. a Deal On Tariffs | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/a-nervous-city-sees-bombs-everywhere.html | A Nervous City Sees Bombs Everywhere | False | By Clifford Krauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/the-neediest-cases-some-replace-shopping-with-special-donation.html | The Neediest Cases; Some Replace Shopping With Special Donation | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/how-they-do-it-the-life-and-times-of-a-personal-shopper.html | HOW THEY DO IT; The Life and Times of a Personal Shopper | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/mayor-vetoes-bill-creating-a-panel-to-monitor-police.html | MAYOR VETOES BILL CREATING A PANEL TO MONITOR POLICE | False | By Jonathan P. Hicks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/jewish-comics-make-it-a-not-so-silent-night.html | Jewish Comics Make It a Not So Silent Night | False | By David Margolick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/c-corrections-199443.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-not-everyone-needs-a-brokers-advice.html | Not Everyone Needs a Broker's Advice | False | By Aline Sullivan, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/excerpts-from-mayor-s-veto-message.html | Excerpts From Mayor's Veto Message | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/worldbusiness/IHT-economic-scene-german-outlooktry-again.html | ECONOMIC SCENE : German Outlook?Try Again | False | By Miriam Widman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/world/russians-say-rebel-center-is-encircled-protests-rise.html | Russians Say Rebel Center Is Encircled; Protests Rise | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/world/foes-in-bosnia-sign-cease-fire-accord-but-pitfalls-remain.html | Foes in Bosnia Sign Cease-Fire Accord, But Pitfalls Remain | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/key-rates-200620.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/shoney-s-inc-shnn-reports-earnings-for-12wks-to-oct-30.html | Shoney's Inc.(SHN,N) reports earnings for 12wks to Oct 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-money-transfers-are-quick-but-costly.html | Money Transfers Are Quick but Costly | False | By Barbara Wall, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/l-three-sheets-to-the-wind-a-sailor-s-view-202436.html | 'Three Sheets to the Wind,' a Sailor's View | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/risk-is-cited-in-6-more-california-counties.html | Risk Is Cited in 6 More California Counties | False | By Diana B. Henriques | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/transactions-202070.html | Transactions | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/l-americares-relief-reached-rwanda-first-202444.html | AmeriCares Relief Reached Rwanda First | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-players-next-step-is-legal-challenge.html | BASEBALL; Players' Next Step Is Legal Challenge | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-football-nfl-s-final-weekend-math-nine-must-go-into-six.html | PRO FOOTBALL; N.F.L.'s Final-Weekend Math: Nine Must Go Into Six | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/support-for-new-jersey-school-vouchers-falters.html | Support for New Jersey School Vouchers Falters | False | By Kimberly J. McLarin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/music-review-rarities-as-a-change-from-messiah.html | MUSIC REVIEW; Rarities as a Change From 'Messiah' | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-fund-selectors-worth-the-cost.html | Fund Selectors: Worth the Cost? | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-noload-advisers-the-new-breed-of-financial-intermediaries.html | No-Load Advisers, the New Breed of Financial Intermediaries | False | By Judith Rehak, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/in-ornaments-from-poland-reflections-of-an-art.html | In Ornaments From Poland, Reflections of an Art | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/bus-owner-is-convicted-in-six-deaths-in-new-jersey.html | Bus Owner Is Convicted In Six Deaths In New Jersey | False | By Robert Hanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/where-santa-is-a-probation-officer.html | Where Santa Is a Probation Officer | False | By Don Terry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/m-l-gelfand-89-medical-professor.html | M. L. Gelfand, 89, Medical Professor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-antitrust-exemption-history.html | BASEBALL; Antitrust Exemption History | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/world/italian-premier-s-fall-perils-of-overreaching.html | Italian Premier's Fall: Perils of Overreaching | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/officials-deny-murdoch-link-to-book-pact-for-gingrich.html | Officials Deny Murdoch Link To Book Pact For Gingrich | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-fans-have-mixed-feelings-about-the-new-dead-ball-era.html | BASEBALL; Fans Have Mixed Feelings About the New Dead-Ball Era | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/company-briefs-202673.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/sports-people-figure-skating-harding-skates-again.html | SPORTS PEOPLE: FIGURE SKATING; Harding Skates Again | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/l-bring-the-trains-back-202487.html | Bring the Trains Back | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/noel-pointer-39-classical-violinist-turned-jazz-artist.html | Noel Pointer, 39, Classical Violinist Turned Jazz Artist | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/world/sudan-linked-to-rebellion-in-algeria.html | Sudan Linked to Rebellion In Algeria | False | By Chris Hedges | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/mortars-by-candlelight-in-sarajevo.html | Mortars by Candlelight In Sarajevo | False | By Mark Bartolini | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/crash-delays-metro-north.html | Crash Delays Metro-North | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/dance-review-at-the-ailey-dudley-williams-just-keeps-going-and-going.html | DANCE REVIEW; At the Ailey, Dudley Williams Just Keeps Going and Going | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/world/un-to-pay-woman-in-harassment-case.html | U.N. to Pay Woman In Harassment Case | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/oneok-inc-oken-reports-earnings-for-qtr-to-nov-30.html | Oneok Inc.(OKE,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/world/guantanamo-journal-finding-relatives-across-the-fence.html | Guantanamo Journal; Finding Relatives Across the Fence | False | By Mireya Navarro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/IHT-bank-governor-calls-for-sign-of-deficit-cut-political-crisis-threatens.html | Bank Governor Calls for Sign Of Deficit Cut : Political Crisis Threatens Italy's Economic Stability | False | By Alan Friedman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/results-plus-200786.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/quick-reilly-group-inc-bqr-n-reports-earnings-for-qtr-to-nov-25.html | Quick & Reilly Group Inc. (BQR,N) reports earnings for Qtr to Nov 25 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/in-a-shadowy-marketplace-america-buys-russian-arms.html | In a Shadowy Marketplace, America Buys Russian Arms | False | By Jeff Gerth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/suspect-in-bombing-says-he-s-innocent-his-lawyer-asserts.html | Suspect in Bombing Says He's Innocent, His Lawyer Asserts | False | By David Firestone | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/business-digest-198730.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/c-corrections-199346.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/l-new-governor-has-opportunity-to-set-course-for-adirondacks-202452.html | New Governor Has Opportunity to Set Course for Adirondacks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-only-the-nfl-uniforms-looked-familiar.html | BASEBALL; Only the N.F.L Uniforms Looked Familiar | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-briefcase-perpetual-is-launching-a-latin-american-equity-fund.html | BRIEFCASE : Perpetual Is Launching a Latin American Equity Fund | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/mexico-s-devaluation-not-so-scary.html | Mexico's Devaluation: Not So Scary | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/investors-wish-list-for-the-new-year.html | Investors' Wish List For The New Year | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/l-don-t-let-wall-street-prey-on-county-funds-202398.html | Don't Let Wall Street Prey on County Funds | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/movies/film-review-raul-julia-s-last-film-with-van-damme.html | FILM REVIEW; Raul Julia's Last Film, With Van Damme | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-discount-brokerages-jumping-on-the-go-global-bandwagon.html | Discount Brokerages Jumping on the 'Go Global' Bandwagon | False | By Rupert Bruce, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-football-brown-has-added-motivation-against-the-cowboys-revenge.html | PRO FOOTBALL; Brown Has Added Motivation Against the Cowboys: Revenge | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/style/IHT-in-homage-to-st-mark-patron-of-venice.html | In Homage to St. Mark, Patron of Venice | False | By Roderick Conway Morris, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/no-headline-198080.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/archives/strategies-new-funds-worth-leaving-home-for.html | STRATEGIES; New Funds Worth Leaving Home For? | True | By Timothy Middleton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/style/chronicle-202312.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/top-isn-t-very-big-just-the-hearts.html | Top Isn't Very Big. Just the Hearts. | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/peso-and-mexican-stocks-calmer.html | Peso and Mexican Stocks Calmer | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/worldbusiness/IHT-exbanesto-head-is-jailed-for-role-in-banks.html | Ex-Banesto Head Is Jailed for Role In Bank's Collapse | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-briefcase-gt-management-is-bullish-on-investments-in-india.html | BRIEFCASE : GT Management Is Bullish On Investments in India | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/the-morphing-of-the-american-mind.html | The Morphing of the American Mind | False | By Tom Engelhardt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/consumer-spending-up-again.html | Consumer Spending Up Again | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/wounded-rapper-jailed-at-bellevue-after-failing-to-post-bail.html | Wounded Rapper Jailed at Bellevue After Failing to Post Bail | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/company-news-farmers-insurance-is-ordered-to-make-rebates.html | COMPANY NEWS; FARMERS INSURANCE IS ORDERED TO MAKE REBATES | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/world/yeltsin-and-the-caucasus-high-hurdles-a-bleak-abyss.html | Yeltsin and the Caucasus: High Hurdles, a Bleak Abyss | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/world/fighting-heats-up-in-israel-s-security-zone-in-lebanon.html | Fighting Heats Up in Israel's 'Security Zone' in Lebanon | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/cke-restaurants-ckrn-reports-earnings-for-qtr-to-nov-7.html | CKE Restaurants (CKR,N) reports earnings for Qtr to Nov 7 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/sports-people-pro-basketball-webber-is-sidelined-six-weeks-for-bullets.html | SPORTS PEOPLE: PRO BASKETBALL; Webber Is Sidelined Six Weeks for Bullets | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/tyson-foods-fights-to-keep-out-of-espy-investigation.html | Tyson Foods Fights to Keep Out of Espy Investigation | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/super-food-services-sfsn-reports-earnings-for-qtr-to-nov-19.html | Super Food Services (SFS,N) reports earnings for Qtr to Nov 19 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/off-course-on-voting-rights.html | Off Course on Voting Rights | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/IHT-republicans-plan-repeal-of-73-limit-on-war-powers.html | Republicans Plan Repeal of '73 Limit on War Powers | False | By Paul F. Horvitz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/lawrence-r-dewey-retired-general-93.html | Lawrence R. Dewey, Retired General, 93 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/inside-198145.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/actor-arrested-at-airport.html | Actor Arrested at Airport | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/dance-review-a-pioneer-s-essence-distilled-by-her-heirs.html | DANCE REVIEW; A Pioneer's Essence Distilled by Her Heirs | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-is-there-redress-for-bad-market-advice.html | Is There Redress for Bad Market Advice? | False | By Digby Larner, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/on-baseball-congress-may-deliver-biggest-hit-to-owners.html | ON BASEBALL; Congress May Deliver Biggest Hit to Owners | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/a-scarred-life-that-ended-in-the-capital.html | A Scarred Life That Ended in the Capital | False | By Kenneth B. Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-briefcase-expacare-offers-new-plan-for-expatriate-health-care.html | BRIEFCASE : ExpaCare Offers New Plan For Expatriate Health Care | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/archives/short-sales-small-investors-get-respect-plus-interest.html | SHORT SALES; Small Investors Get Respect, Plus Interest | True | By Barry Rehfeld | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/1-egypt-doesn-t-drag-feet-on-privatization-202428.html | Egypt Doesn't Drag Feet on Privatization | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/a-day-late-qe2-sets-sail-for-florida.html | A Day Late, QE2 Sets Sail For Florida | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/company-news-time-warner-said-to-seek-cable-stakes.html | COMPANY NEWS; Time Warner Said to Seek Cable Stakes | False | By Geraldine Fabrikant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/opera-review-fledermaus-pratfalls-in-realist-settings.html | OPERA REVIEW; 'Fledermaus' Pratfalls In Realist Settings | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/ballet-review-sugarplums-add-one-to-the-ranks.html | BALLET REVIEW; Sugarplums Add One To the Ranks | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/IHT-hong-kong-dispute-reveals-worry-over-future-of-judiciary.html | Hong Kong Dispute Reveals Worry Over Future of Judiciary | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/IHT-a-twist-at-the-top-in-french-scandals.html | A Twist at the Top In French Scandals | False | By Joseph Fitchett, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/cyril-ponnamperuma-scholar-of-life-s-origins-is-dead-at-71.html | Cyril Ponnamperuma, Scholar Of Life's Origins, Is Dead at 71 | False | By Walter Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/us/violence-frustrates-white-house-protectors.html | Violence Frustrates White House Protectors | False | By Karen de Witt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/company-news-hearst-heir-stepping-down-at-san-francisco-examiner.html | COMPANY NEWS; Hearst Heir Stepping Down At San Francisco Examiner | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/carnival-corp-ccln-reports-earnings-for-qtr-to-nov-30.html | Carnival Corp.(CCL,N) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-congressmen-pledge-to-revoke-baseball-s-antitrust-exemption.html | BASEBALL; Congressmen Pledge to Revoke Baseball's Antitrust Exemption | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/company-news-ex-banesto-chairman-is-arrested.html | COMPANY NEWS; Ex-Banesto Chairman Is Arrested | False | By Ana Westley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-football-lott-didn-t-move-jets-up-so-he-may-move-on.html | PRO FOOTBALL; Lott Didn't Move Jets Up, So He May Move On | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/c-corrections-199478.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/news-summary-197955.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/sports-people-pro-basketball-spurs-and-rivers-talk.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs and Rivers Talk | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/bodies-found-in-car-trunk-are-identified.html | Bodies Found in Car Trunk Are Identified | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/sports-of-the-times-the-hunter-is-captured-by-the-game.html | Sports Of The Times; The Hunter is Captured By the Game | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/samuel-kushner-79-ex-medical-chemist.html | Samuel Kushner, 79, Ex-Medical Chemist | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/your-money/IHT-discretionary-management-comes-at-a-premium.html | Discretionary Management Comes at a Premium | False | By Barbara Wall, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-basketball-cavaliers-put-an-end-to-streak-by-nets.html | PRO BASKETBALL; Cavaliers Put an End To Streak By Nets | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/style/chronicle-202320.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/business/funds-watch-us-securities-safe-yes-risky-yes.html | FUNDS WATCH; U.S. Securities: Safe? Yes. Risky? Yes. | False | By Carole Gould | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-24 | 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/l-orange-bowl-elephants-202495.html | Orange Bowl Elephants | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-video-1994-prime-specimens-of-classic-and-sleeper.html | THE YEAR IN THE ARTS: VIDEO/1994; Prime Specimens of Classic and Sleeper | False | By Peter M. Nichols | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/big-foot-never-looked-better-new-futuristic-snowshoes-are-suddenly-chic-for.html | Big Foot Never Looked Better; New, Futuristic Snowshoes Are Suddenly Chic for Hiking, Even Jogging. Dancing Next? | False | By Timothy Jack Ward | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/which-counts-more-gender-or-race.html | Which Counts More, Gender or Race? | False | By Veronica Chambers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/l-widespread-support-for-female-brokers-203181.html | Widespread Support for Female Brokers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-saigon-barbara-crossette-poor-derelict-city-glows-candlelight.html | CHRISTMAS ON THE ROAD -- SAIGON: BARBARA CROSSETTE; Poor and Derelict, a City Glows in Candlelight | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/efforts-to-free-american-pilot-held-in-north-korea-continue.html | Efforts to Free American Pilot Held in North Korea Continue | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/postal-worker-embezzled-3.5-million.html | Postal Worker Embezzled $3.5 Million | False | By Michael Cooper | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-in-this-season-american-troops-remain-on-duty-in-haiti-209902.html | In This Season, American Troops Remain on Duty in Haiti | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/careerists-propose-a-center-to-lend-support-to-women-in-westchester.html | Careerists Propose a Center to Lend Support to Women in Westchester | False | By Merri Rosenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/skiing-the-adirondacks-jackrabbit-trail.html | Skiing the Adirondacks' Jackrabbit Trail | False | By Jim Grant | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-newt-s-potboiler-180254.html | NEWT'S POTBOILER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-new-terminal-expands-the-brussels-airport.html | TRAVEL ADVISORY; New Terminal Expands The Brussels Airport | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/whats-doing-in-atlanta.html | WHAT'S DOING IN; Atlanta | False | By Edward A. Gargan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/tsongas-soured-on-clinton-looks-to-powell.html | Tsongas, Soured on Clinton, Looks to Powell | False | By Richard L. Berke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/a-christmas-reversal.html | A Christmas Reversal | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/year-arts-film-1994-cross-dressers-outback-family-with-problems.html | THE YEAR IN THE ARTS: FILM/1994; Cross-Dressers In the Outback And a Family With Problems | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/visiting-health-aide-takes-spirit-of-holidays-to-homebound-patients.html | Visiting Health Aide Takes Spirit of Holidays To Homebound Patients | False | By Cheryl Baisden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-nonfiction-108146.html | IN SHORT: NONFICTION | False | By Michelle Shih | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/new-yorkers-co-rough-days-on-the-magazine-start-up-front.html | NEW YORKERS & CO; Rough Days on the Magazine-Start-Up Front | False | By Michael E. Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/crime-108383.html | Crime | False | By Marilyn Stasio | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/sports-of-the-times-the-sun-will-come-up-next-season.html | Sports of The Times; The Sun Will Come Up Next Season | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-midwood-sephardic-jews-shift-leadership-father-to-son.html | NEIGHBORHOOD REPORT: MIDWOOD; Sephardic Jews Shift Leadership, Father to Son | False | By David M. Herszenhorn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/business-diary-december-18-23.html | Business Diary: December 18-23 | False | By Hubert B. Herring | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/a-hunch-an-obsession-a-caravaggio.html | A Hunch, an Obsession, a Caravaggio | False | By Jonathan Harr | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-it-s-liam-neeson-180289.html | IT'S . . . LIAM NEESON! | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/evening-hours-at-the-park-a-holiday-on-ice.html | EVENING HOURS; At the Park, A Holiday On Ice | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/book-salad-sometimes-food-is-a-character-sometimes-just-a-fashion-accessory.html | Book Salad: Sometimes Food Is a Character, Sometimes Just a Fashion Accessory | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/when-the-phone-rings-in-room-242.html | When the Phone Rings in Room 242 | False | By Sven Birkerts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/surviving-parenthood-at-35000-feet.html | Surviving Parenthood at 35,000 Feet | False | By Libby Lubin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/plan-for-si-midtown-ferry-about-to-go-to-city-council-for-vote.html | Plan for S.I.-Midtown Ferry About to Go to City Council for Vote | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/theater/the-year-in-the-arts-theater-1994-strike-zones-and-erogenous-ones-too.html | THE YEAR IN THE ARTS: THEATER 1994; Strike Zones (and Erogenous Ones, Too) | False | By Vincent Canby | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/evening-hours-dickens-in-the-library.html | EVENING HOURS; Dickens In the Library | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-auburndale-memorial-to-weprin-stalls-over-boulevard.html | NEIGHBORHOOD REPORT: AUBURNDALE; Memorial to Weprin Stalls Over 'Boulevard' | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/c-correction-192031.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-manhattan-students-everywhere-and-fears-of-adding-more.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Students Everywhere, and Fears of Adding More | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-world-in-a-harsh-land-faith-at-christmas.html | THE WORLD; In a Harsh Land, Faith at Christmas | False | By Larry Rohter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-la-carte-new-year-s-eve-galas-include-foie-gras-in-a-towel.html | A LA CARTE; New Year's Eve Galas Include Foie Gras in a Towel | False | By Richard Jay Scholem | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/brush-up-your-shakespeare-and-your-marx.html | Brush Up Your Shakespeare - - and Your Marx | False | By Ronald Dryden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/colleges-luring-students-with-discounts-in-tuition.html | Colleges Luring Students With Discounts in Tuition | False | By Peter Applebome | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/evening-hours-a-baroque-benefit.html | EVENING HOURS; A Baroque Benefit | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/conversations-telford-taylor-laws-war-are-many-but-self-interest-only-enforcer.html | Conversations / Telford Taylor; The Laws of War Are Many, but Self-Interest Is the Only Enforcer | False | By Marc D. Charney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-art-1994-images-of-3-worlds-asian-gay-and-black.html | THE YEAR IN THE ARTS: ART/1994; Images of 3 Worlds: Asian, Gay and Black | False | By Holland Cotter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-like-japan-we-too-have-school-bullies-209961.html | Like Japan, We Too Have School Bullies | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-the-age-of-indolence-180270.html | THE AGE OF INDOLENCE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/party-line.html | Party Line | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/on-washington-the-first-horoscope.html | ON WASHINGTON; The First Horoscope | False | By Maureen Dowd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-world-defying-the-skies-in-chechnya.html | The World; Defying the Skies in Chechnya | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/uprising-or-coup-romanians-ask-5-years-later.html | Uprising or Coup? Romanians Ask 5 Years Later | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/time-travel-in-heathen-muscovy.html | Time Travel in Heathen Muscovy | False | By Michael Scammell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/c-corrections-200964.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-yellow-ribbons-again-a-us-helicopter-goes-down-over-north-korea.html | Dec. 18-24: Yellow Ribbons Again; A U.S. Helicopter Goes Down Over North Korea | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/home-clinic-fine-art-of-testing-circuits-and-other-electrical.html | HOME CLINIC; Fine Art of Testing Circuits and Other Electrical Connections | False | By Edward R. Lipinski | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/l-planting-tulips-in-a-row-202339.html | Planting Tulips In a Row | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/if-you-re-thinking-of-living-in-armonk-rugged-beauty-hefty-tax-base.html | If You're Thinking of Living In/Armonk; Rugged Beauty, Hefty Tax Base | False | By Tessa Melvin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-smart-genes-209910.html | Smart Genes? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/holiday-travelers-cope-with-threat-of-chaos.html | Holiday Travelers Cope With Threat of Chaos | False | By Edwin McDowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/l-dominican-restaurants-no-shortage-on-broadway-203211.html | Dominican Restaurants: No Shortage on Broadway | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-pop-jazz-1994-saxophonists-sounded-revival-trumpeter-took-up-sword.html | THE YEAR IN THE ARTS: POP & JAZZ/1994; Saxophonists Sounded a Revival As a Trumpeter Took Up The Sword | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/obituaries/rev-joseph-donceel-former-professor-88.html | Rev. Joseph Donceel, Former Professor, 88 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/l-bulgaria-192589.html | Bulgaria | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/year-arts-film-1994-four-weddings-funeral-party-that-fizzled-nasty-encounter.html | THE YEAR IN THE ARTS: FILM/1994; Four Weddings, a Funeral, a Party (That Fizzled) and a Nasty Encounter | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/l-disclosure-career-move-192040.html | 'DISCLOSURE'; Career Move | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-airlines-new-no-frills-contender.html | TRAVEL ADVISORY: AIRLINES; New No-Frills Contender | False | By Terry Trucco | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-vanity-in-a-license-plate-is-spelled-sofine.html | Dec. 18-24; Vanity in a License Plate Is Spelled SOFINE | False | By Sarah Jay | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-classical-music-1994-now-starring-operas-maria-ewing-street-scene-swan.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1994; Now Starring In Operas: Maria Ewing, A Street Scene And a Swan | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-on-the-road-mexico-city-larry-rohter-where-hoes-instead-of.html | CHRISTMAS ON THE ROAD -- MEXICO CITY: LARRY ROHTER; Where hoes Instead of Stockings Are Filled | False | By Larry Rohter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/space-age-technology-joins-lyme-tick-fight.html | Space Age Technology Joins Lyme Tick Fight | False | By Sarah Jay | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/the-view-from-hartford-saturday-is-learning-day-for-parents-as-well.html | The View From Hartford; Saturday Is Learning Day, for Parents as Well as Children | False | By Leonard Felson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-west-side-putting-never-ending-road-work-faster-track.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Putting Never-Ending Road Work on a Faster Track | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/playing-neighborhood-angel-art-babar-film-child-s-christmas-week-new-york.html | PLAYING IN THE NEIGHBORHOOD; Angel Art and Babar on Film: A Child's Christmas Week in New York | False | By Dulcie Leimbach | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/automobiles/driving-smart-evolution-of-a-species-will-the-bug-be-better.html | DRIVING SMART; Evolution of a Species: Will the Bug Be Better? | False | By Gustav Carlson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/russia-s-army-seen-as-failing-chechnya-test.html | Russia's Army Seen as Failing Chechnya Test | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/gardening-the-evergreens-have-it-every-season.html | GARDENING; The Evergreens Have It, Every Season | False | By Joan Lee Faust | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-television-1994-theatrics-public-stage-nation-was-audience.html | THE YEAR IN THE ARTS: TELEVISION/1994; Theatrics on the Public Stage, and the Nation Was the Audience | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/l-disclosure-turning-the-tables-192058.html | 'DISCLOSURE'; Turning The Tables | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-correspondent-s-report-pollution-threat-taj-gains-attention.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Pollution Threat to Taj Gains Attention in India | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-search-of-buried-treasure.html | In Search of Buried Treasure | False | By Brian Moore | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-who-will-help-the-black-man-180238.html | WHO WILL HELP THE BLACK MAN? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neediest-cases-autistic-teen-ager-s-days-camp-provide-respite-for-him-his-mother.html | THE NEEDIEST CASES; Autistic Teen-Ager's Days at Camp Provide Respite for Him and His Mother | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-mogadishu-jane-perlez-sad-land-modest-feast-heart-famine.html | CHRISTMAS ON THE ROAD -- MOGADISHU: JANE PERLEZ; In a Sad Land, a Modest Feast In the Heart of Famine | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/transactions-209570.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/connecticut-guide-180580.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/noticed-the-mystery-of-the-boots.html | NOTICED; The Mystery Of the Boots | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/l-judging-jackson-heights-by-roosevelt-avenue-woes-195081.html | Judging Jackson Heights By Roosevelt Avenue Woes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/vows-ann-pluemer-and-christopher-barber.html | VOWS; Ann Pluemer and Christopher Barber | False | By Lois Smith Brady | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/long-island-qa-robert-kottkamp-introducing-western-education-to-the.html | Long Island Q&A; Robert Kottkamp; Introducing Western Education to the Former Soviet Union | False | By Stewart Ain | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/the-executive-computer-in-marketing-wars-apple-holds-its-fire.html | The Executive Computer; In Marketing Wars, Apple Holds Its Fire | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/playoff-picture-clears-but-giants-aren-t-in-it.html | Playoff Picture Clears, but Giants Aren't in It | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/viewpoints-stop-the-misuse-of-punitive-awards.html | Viewpoints; Stop the Misuse of Punitive Awards | False | By Richard A. Booth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/getting-to-know-george.html | Getting to Know George | False | By Barbara Stewart | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/on-language-the-imperious-imperative.html | ON LANGUAGE; The Imperious Imperative | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/data-bank-december-25-1994.html | Data Bank/December 25, 1994 | False | | | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-from-my-wife-s-room-180300.html | FROM MY WIFE'S ROOM | False | | | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/paris-is-in-the-details.html | Paris Is in the Details | False | By John Russell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT; QUEENS UPDATE | False | | | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/who-was-jesus-a-search-for-clues-grows.html | Who Was Jesus? A Search for Clues Grows | False | By Gustav Niebuhr | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Casey King | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/westchester-guide-183458.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/l-jury-trials-179507.html | Jury Trials | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/westchester-qa-joan-c-silverstein-keeping-libraries-financially.html | Westchester Q&A; Joan C. Silverstein; Keeping Libraries Financially Sound | False | By Donna Greene | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-fido-canine-guide-to-new-york.html | TRAVEL ADVISORY: FIDO; Canine Guide to New York | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/archives/are-too-many-miracles-spoiling-the-effect.html | Are Too Many Miracles Spoiling the Effect? | True | By Jim Koch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-how-to-tell-health-care-from-toothpaste-209929.html | How to Tell Health Care From Toothpaste | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-union-square-principal-says-corporate-aid-pays-off.html | NEIGHBORHOOD REPORT: UNION SQUARE; Principal Says Corporate Aid Pays Off | False | By Monte Williams | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/theater-awards-and-a-company-s-plan.html | THEATER; Awards and a Company's Plan | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/editorial-notebook-concord-revisited.html | Editorial Notebook; Concord, Revisited | False | By Mary Cantwell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/will-a-flying-doll-fly.html | Will a Flying Doll . . . Fly? | False | By Marshall Sella | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/the-true-meaning-of-christmas.html | The True Meaning Of Christmas | False | By N. R. Kleinfield | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/l-the-working-poets-society-203157.html | The Working Poets Society | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-violent-battle-of-wills-besieges-hartford.html | A Violent Battle of Wills Besieges Hartford | False | By Evelyn Nieves | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/dislike-those-suspenders-don-t-complain-quantify.html | Dislike Those Suspenders? Don't Complain, Quantify! | False | By Hubert B. Herring | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/new-jersey-q-a-wayne-meisel-college-students-in-community-service.html | New Jersey Q & A: Wayne Meisel; College Students in Community Service | False | By Jacqueline Shaheen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/paperback-best-sellers-december-25-1994.html | PAPERBACK BEST SELLERS: December 25, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/police-say-new-evidence-links-suspect-to-firebomb.html | Police Say New Evidence Links Suspect to Firebomb | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/the-law-is-a-mess-perhaps-a-idiot.html | The Law Is a Mess, Perhaps a Idiot | False | By David Luban | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-tennessee-peter-applebome-after-fire-flood-home-last.html | CHRISTMAS ON THE ROAD -- TENNESSEE: PETER APPLEBOME; After Fire and Flood, Home at Last | False | By Peter Applebome | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/un-troops-shoot-somalis.html | U.N. Troops Shoot Somalis | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/fyi-195553.html | F.Y.I. | False | By Jesse McKinley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/l-ivy-view-209724.html | Ivy View | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/he-heard-america-jiving.html | He Heard America Jiving | False | By Henry Taylor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/theater/the-year-in-the-arts-theater-1994-scenes-that-turned-towered-and-toppled.html | THE YEAR IN THE ARTS: THEATER 1994; Scenes That Turned, Towered and Toppled | False | By David Richards | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-the-steinberg-diagnosis-adds-sorrow-to-jets-pain.html | PRO FOOTBALL; The Steinberg Diagnosis Adds Sorrow to Jets' Pain | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/surfacing.html | SURFACING | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/film-one-little-film-you-wouldn-t-call-all-that-little.html | FILM; One Little Film You Wouldn't Call All That Little | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/the-empire-strikes-out.html | The Empire Strikes Out | False | By David R. Slavitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-nation-should-anyone-care-who-the-chancellor-is.html | THE NATION; Should Anyone Care Who the Chancellor Is? | False | By Josh Barbanel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-manhattan-whodunit-with-2-million-payoff-stay-unsolved.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; A Whodunit With a $2 Million Payoff (to Stay Unsolved) | False | By Monique P. Yazigi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/surprising-3d-for-us-sailor.html | Surprising 3d For U.S. Sailor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/with-peso-s-devaluation-political-problems-loom.html | With Peso's Devaluation, Political Problems Loom | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-beirut-alan-cowell-ill-advised-drive-missed-game-billiards.html | CHRISTMAS ON THE ROAD -- BEIRUT: ALAN COWELL; An Ill-Advised Drive, A Missed Game of Billiards | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/dining-out-critic-s-choice-a-fond-look-back-at-the-favorites-of-94.html | DINING OUT; Critic's Choice: A Fond Look Back at the Favorites of '94 | False | By Patricia Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/art-in-stamford-a-show-to-rekindle-memories-from-childhood.html | ART; In Stamford, a Show to Rekindle Memories From Childhood | False | By William Zimmer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/obituaries/john-e-boswell-47-historian-of-medieval-gay-culture-dies.html | John E. Boswell, 47, Historian Of Medieval Gay Culture, Dies | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/search-lags-for-company-to-run-idle-concrete-plant.html | Search Lags for Company To Run Idle Concrete Plant | False | By Selwyn Raab | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/sunday-december-25-1994-no-reading-behind-the-lines.html | SUNDAY: DECEMBER 25, 1994; No Reading Behind the Lines | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/residential-resales-180629.html | Residential Resales | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/the-night-a-hatful-of-yoo-hoo-s-a-roomful-of-vocations.html | THE NIGHT; A Hatful of Yoo-Hoo's, A Roomful of Vocations | False | By Bob Morris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-the-giants-all-agree-this-was-dallas-lite.html | PRO FOOTBALL; The Giants All Agree: This Was Dallas Lite | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/how-to-sail-off-bay-shore-and-find-a-metaphor-for-life.html | How to Sail Off Bay Shore and Find a Metaphor for Life | False | By Thomas Clavin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/thousands-greet-jetage-santa-in-airport-party-for-disabled.html | Thousands Greet Jet-Age Santa in Airport Party for Disabled | False | By Eileen N. Moon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-classical-music-1994-worthy-veteran-triumphs-amid-new-faces-facade.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1994; A Worthy Veteran Triumphs Amid New Faces (and a Facade) | False | By Edward Rothstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-they-also-play-who-stand-and-watch.html | PRO FOOTBALL; They Also Play Who Stand and Watch | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/why-your-name-finds-its-way-to-so-many-mailing-lists.html | Why Your Name Finds Its Way to So Many Mailing Lists | False | By Thomas Clavin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/viewpoints-culture-follies-our-china-strategy.html | Viewpoints; Culture Follies: Our China Strategy | False | By Anthony Hollway | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-pop-jazz-1994-elder-statesman-young-turks-fallen-hero-leap-faith.html | THE YEAR IN THE ARTS: POP & JAZZ/1994; An Elder Statesman, Young Turks, A Fallen Hero And a Leap Of Faith | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/sunday-december-25-1994-using-government-waste.html | SUNDAY: DECEMBER 25, 1994; Using Government Waste | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/strategy-for-athletes-headed-for-college.html | Strategy for Athletes Headed for College | False | By Ann Costello | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/l-drawbacks-to-living-in-co-op-city-180939.html | Drawbacks to Living In Co-Op City | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/practical-traveler-airports-merge-car-rental-vans.html | PRACTICAL TRAVELER; Airports Merge Car-Rental Vans | False | By Betsy Wade | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/l-bulgaria-160873.html | Bulgaria | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/currency.html | CURRENCY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/great-expectations-realized-at-dickensian-days-in-cape-may.html | Great Expectations Realized at Dickensian Days in Cape May | False | By Carlotta G. Swarden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/l-byron-janis-school-days-and-beyond-192074.html | BYRON JANIS; School Days And Beyond | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/cities-are-betting-on-snow.html | Cities Are Betting On Snow | False | By Dawn-Marie Streeter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/best-sellers-december-25-1994.html | BEST SELLERS: December 25, 1994 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/in-mourning-for-the-lives-lost-to-drunken-driving.html | In Mourning for the Lives Lost to Drunken Driving | False | By Julie Miller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/daughters-preserve-broadway-legacy-of-3-luminaries.html | Daughters Preserve Broadway Legacy Of 3 Luminaries | False | By Lee Davis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-moscow-william-e-schmidt-with-ax-vodka-trimming-holiday-tree.html | CHRISTMAS ON THE ROAD -- MOSCOW: WILLIAM E. SCHMIDT; With an Ax and Vodka, Trimming a Holiday Tree | False | By William E. Schmidt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/li-s-very-visible-tree-less-tree.html | L.I.'s Very Visible 'Tree-less' Tree | False | By Linda Saslow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-update-more-lights-for-a-deadly-parkway.html | NEIGHBORHOOD REPORT: UPDATE; More Lights for a Deadly Parkway | False | By David M. Herszenhorn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/krazy-kat-and-rabbi-loew.html | Krazy Kat and Rabbi Loew | False | By William Ferguson | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/art-mysterious-abstractions-and-otherworldly-photographs.html | ART; Mysterious Abstractions and Otherworldly Photographs | False | By Vivien Raynor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-art-1994-fresh-ways-of-looking-at-the-masters.html | THE YEAR IN THE ARTS: ART/1994; Fresh Ways of Looking at the Masters | False | By Michael Kimmelman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-baychester-it-s-father-gorman-versus-the-sex-businesses.html | NEIGHBORHOOD REPORT: BAYCHESTER; It's Father Gorman Versus the Sex Businesses | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/double-trouble-for-copley-pharmaceutical.html | Double Trouble for Copley Pharmaceutical | False | By Susan Diesenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/on-sunday-an-inner-child-gives-tiffany-s-its-outer-glow.html | On Sunday; An Inner Child Gives Tiffany's Its Outer Glow | False | By Francis X. Clines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-washington-closes-a-visitor-center.html | TRAVEL ADVISORY; Washington Closes A Visitor Center | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/music-music-first-family-celebrations-later.html | MUSIC; Music First, Family Celebrations Later | False | By Rena Fruchter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/a-tale-of-old-christmas-eve.html | A Tale of Old Christmas Eve | False | By Madison Smartt Bell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/c-correction-180530.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/baseball-notebook-expos-come-up-losers-in-owners-plan.html | BASEBALL: NOTEBOOK; Expos Come Up Losers in Owners' Plan | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/evening-hours-all-in-the-family.html | EVENING HOURS; All in the Family | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-art-1994-women-weeping-brave-men-obsessed-stylish-artist-circus.html | THE YEAR IN THE ARTS: ART/1994; Women 'Weeping' and Brave, Men Obsessed and Stylish, And the Artist as a Circus | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/immigration-agency-pushes-to-collect-travelers-fees.html | Immigration Agency Pushes To Collect Travelers' Fees | False | By Joel Brinkley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/music-tributes-highlights-farewells.html | MUSIC; Tributes, Highlights, Farewells | False | By Robert Sherman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-union-square-end-is-near-for-the-old-luchow-s.html | NEIGHBORHOOD REPORT: UNION SQUARE; End Is Near for the Old Luchow's | False | By Monte Williams | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/capturing-70-years-of-memories-of-state-parks-on-long-island.html | Capturing 70 Years of Memories of State Parks on Long Island | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/good-eating-crawfish-fiesta.html | GOOD EATING; Crawfish Fiesta | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/archives/film-when-mere-images-fail-words-come-to-the-rescue.html | FILM; When Mere Images Fail, Words Come to the Rescue | True | By Christopher Miller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/at-soup-kitchens-demand-rises-but-supplies-and-funds-are-low.html | At Soup Kitchens, Demand Rises, But Supplies and Funds Are Low | False | By Leo H. Carney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/the-remains-of-the-day.html | The Remains of the Day | False | By Molly O'Neill | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/weddings-julie-f-rabinowitz-andrew-l-buck.html | WEDDINGS; Julie F. Rabinowitz, Andrew L. Buck | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/terrorism-difficult-to-prevent-or-forget.html | Terrorism: Difficult to Prevent or Forget | False | By Richard Bernstein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/new-yorkers-co-193798.html | NEW YORKERS & CO | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/sports-of-the-times-it-s-not-going-to-be-a-baseball-christmas.html | Sports of The Times; It's Not Going to Be A Baseball Christmas | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/theater/year-arts-theater-1994-breathing-new-life-into-albee-shakespeare-tale-told-dead.html | THE YEAR IN THE ARTS: THEATER 1994; Breathing New Life Into Albee And Shakespeare, And a Tale Told By a Dead Man | False | By Ben Brantley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/c-corrections-204420.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-east-side-cleaning-streets-and-changing-images.html | NEIGHBORHOOD REPORT: EAST SIDE; Cleaning Streets and Changing Images | False | By Bruce Lambert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-parcells-s-patriots-surge-into-playoffs.html | PRO FOOTBALL; Parcells's Patriots Surge Into Playoffs | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/postings-the-aia-awards-conversion-of-a-warehouse-in-tribeca-wins-a-top-prize.html | POSTINGS: The A.I.A. Awards; Conversion of a Warehouse In TriBeCa Wins a Top Prize | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/l-us-job-losses-203190.html | U.S. Job Losses | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-television-1994-tears-one-soap-opera-were-real-while-drama-comedy-rang.html | THE YEAR IN THE ARTS: TELEVISION/1994; The Tears on One Soap Opera Were Real, While a Drama and a Comedy Rang True | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/fragments-of-history.html | Fragments of History | False | By Anthony J. Saldarini | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/books-on-tape-read-expertly-for-all-ages.html | Books on Tape, Read Expertly for All Ages | False | By Jackie Fitzpatrick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/guardians-of-the-songs-of-li-waters.html | Guardians of the Songs of L.I. Waters | False | By Barbara Delatiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/your-home-new-life-over-the-store.html | YOUR HOME; New Life Over the Store | False | By Andree Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/gunman-22-is-shot-at-a-brooklyn-club.html | Gunman, 22, Is Shot At a Brooklyn Club | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/outdoors-a-ripping-good-time-off-montauk.html | OUTDOORS; A Ripping Good Time Off Montauk | False | By Peter Kaminsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/l-bavaria-162787.html | Bavaria | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/qe2-is-allowed-to-depart-into-stormy-seas.html | QE2 Is Allowed to Depart, Into Stormy Seas | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/campus-where-stars-are-a-major.html | Campus Where Stars Are a Major | False | By Julie Miller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-who-will-help-the-black-man-180211.html | WHO WILL HELP THE BLACK MAN? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/in-america-santa-claus.html | In America; Santa Claus? | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/parallel-worlds-collide-in-mt-kisco.html | Parallel Worlds Collide in Mt. Kisco | False | By Kate Stone Lombardi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/art-the-mta-efforts-to-beautify-its-transportation-system.html | ART; The M.T.A. Efforts to Beautify Its Transportation System | False | By Helen A. Harrison | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-light-can-cure-that-winter-depression-202886.html | Light Can Cure That Winter Depression | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/technology-at-sybase-a-new-urgency-for-a-higher-profile.html | Technology; At Sybase, a New Urgency for a Higher Profile | False | By Glenn Rifkin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/the-executive-life-when-management-is-born-to-be-wild.html | The Executive Life; When Management Is Born to Be Wild | False | By Eva Pomice | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/l-us-job-losses-194735.html | U.S. Job Losses | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/churches-try-to-fill-new-needs-of-li-faithful.html | Churches Try To Fill New Needs Of L.I. Faithful | False | By John Rather | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/storms-darken-holiday-in-connecticut-and-on-li.html | Storms Darken Holiday In Connecticut and on L.I. | False | By Dennis Hevesi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-pop-jazz-1994-transcendent-voices-3-who-bridged-decades-with-song.html | THE YEAR IN THE ARTS: POP & JAZZ/1994; Transcendent Voices: 3 Who Bridged The Decades With Song | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/true-meaning-of-christmas.html | True Meaning of Christmas | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/l-oregon-162744.html | Oregon | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/c-corrections-182087.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-the-age-of-indolence-180262.html | THE AGE OF INDOLENCE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/long-island-journal-182370.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/habitats-greenwich-conn-an-ordinary-suburban-tract-house-transformed.html | Habitats/Greenwich, Conn.; An Ordinary Suburban Tract House, Transformed | False | By Tracie Rozhon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-true-nightmares-a-firebomb-unnerves-a-city-of-subway-riders.html | Dec. 18-24: True Nightmares; A Firebomb Unnerves A City of Subway Riders | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-la-carte-a-feast-of-wild-game-prepared-by-noted-chefs.html | A LA CARTE; A Feast of Wild Game Prepared by Noted Chefs | False | By Anne Semmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/sunday-december-25-1994-signing-for-her-supper.html | SUNDAY: DECEMBER 25, 1994; Signing for Her Supper | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/a-closer-look-power-rangers-mighty-profits-spur-more-morphing-heros.html | A CLOSER LOOK; Power Rangers' Mighty Profits Spur More Morphing Heros | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/l-leon-battista-alberti-st-jerome-192090.html | LEON BATTISTA ALBERTI; St. Jerome | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/school-board-president-gains-new-respect-in-cortines-fight.html | School Board President Gains New Respect in Cortines Fight | False | By Sam Dillon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/the-year-in-the-arts-film-1994-cake-and-tea-and-a-taste-of-blood.html | THE YEAR IN THE ARTS: FILM/1994; Cake and Tea, And a Taste Of Blood | False | By Caryn James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/weddings-tatiana-prybylski-nicholas-blair.html | WEDDINGS; Tatiana Prybylski, Nicholas Blair | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-basketball-now-bulls-vs-knicks-is-egg-nog-and-nods.html | PRO BASKETBALL; Now Bulls Vs. Knicks Is Egg Nog And Nods | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/for-many-italians-holidays-bring-a-respite-from-scandals.html | For Many Italians, Holidays Bring a Respite From Scandals | False | By Alan Cowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-dance-1994-dizzying-sets-headlong-plunges-fresh-visions-classics.html | THE YEAR IN THE ARTS: DANCE/1994; Dizzying Sets, Headlong Plunges, And Fresh Visions Of Classics | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/bankruptcy-termed-highly-unlikely-for-westchester.html | Bankruptcy Termed Highly Unlikely For Westchester | False | By Elsa Brenner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-who-will-help-the-black-man-180220.html | WHO WILL HELP THE BLACK MAN? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Laurel Graeber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/hope-and-distress-fill-santas-mailbag.html | Hope and Distress Fill Santa's Mailbag | False | By Jackie Fitzpatrick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/sunday-december-25-1994-what-s-a-newt.html | SUNDAY: DECEMBER 25, 1994; What's a Newt? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/c-corrections-194999.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/designing-presidents-libraries.html | Designing Presidents' Libraries | False | By Dan Markowitz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-how-to-tell-health-care-from-toothpaste-medicare-s-bad-faith-209945.html | How to Tell Health Care From Toothpaste; Medicare's Bad Faith | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-mexican-woes-a-few-rebel-indians-help-scare-the-peso-down.html | Dec. 18-24: Mexican Woes; A Few Rebel Indians Help Scare the Peso Down | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/l-luck-runs-out-209740.html | Luck Runs Out | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/l-the-last-shot-179515.html | 'The Last Shot' | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/mayan-indians-in-guatemala-still-fear-the-government.html | Mayan Indians in Guatemala Still Fear the Government | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/q-a-180840.html | Q. & A. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/cuttings-the-beckoning-frontier-of-the-new-and-the-rare.html | CUTTINGS; The Beckoning Frontier of the New and the Rare | False | By James Benet | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/dining-out-satisfying-fare-and-wunderbar-desserts.html | DINING OUT; Satisfying Fare and Wunderbar Desserts | False | By Joanne Starkey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-a-few-choice-words-worth-repeating.html | THE YEAR IN THE ARTS; A Few Choice Words Worth Repeating | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/wall-street-aviation-anxiety-is-good-news-for-flightsafety.html | Wall Street; Aviation Anxiety Is Good News for Flightsafety | False | By Susan Antilla | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-classical-music-1994-beauties-unashamed-expressive-lustrous.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1994; Beauties Unashamed, Expressive and Lustrous | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/clients-then-a-company.html | Clients, Then a Company | False | By Jay Romano | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-giants-get-every-gift-but-one-a-playoff-spot.html | PRO FOOTBALL; Giants Get Every Gift but One: A Playoff Spot | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/coping-drip-drip-how-a-leak-became-a-crusade.html | COPING; Drip, Drip: How a Leak Became a Crusade | False | By Robert Lipsyte | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/never-mind-reform-taxes-give-us-a-break.html | Never Mind; Reform Taxes? Give Us a Break! | False | By David E. Rosenbaum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/urban-decorator-well-trimmed-trees.html | URBAN DECORATOR; Well-Trimmed Trees | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/many-states-adopt-an-easy-way-to-raise-money-for-charities.html | Many States Adopt an Easy Way to Raise Money for Charities | False | By Jon Nordheimer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/theater-2-stage-companies-that-hit-the-mark.html | THEATER; 2 Stage Companies That Hit the Mark | False | By Alvin Klein | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/mutual-funds-flex-funds-boon-or-boondoggle.html | Mutual Funds; 'Flex' Funds: Boon or Boondoggle? | False | By Timothy Middleton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-airlines-enhance-frequent-flier-plans.html | TRAVEL ADVISORY; Airlines Enhance Frequent Flier Plans | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-sarajevo-john-f-burns-under-sniper-fire-cruelest-month.html | CHRISTMAS ON THE ROAD -- SARAJEVO: JOHN F. BURNS; Under Sniper Fire In the Cruelest Month | False | JOHN F. BURNS | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/good-eating-mideast-manhattan-an-east-west-mix.html | GOOD EATING; Mideast Manhattan: An East-West Mix | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/russians-again-bomb-caucasus-rebels.html | Russians Again Bomb Caucasus Rebels | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-west-village-new-helpful-curbs-handicap-the-handicapped.html | NEIGHBORHOOD REPORT: WEST VILLAGE; New 'Helpful' Curbs Handicap the Handicapped | False | By Monte Williams | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/postings-nyu-completes-a-renovation-social-work-brownstones.html | POSTINGS; N.Y.U. Completes a Renovation; Social Work Brownstones | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/recordings-view-near-hits-from-a-near-great.html | RECORDINGS VIEW; Near Hits From a Near Great | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/gap-between-rich-and-poor-in-new-york-city-grows-wider.html | Gap Between Rich and Poor in New York City Grows Wider | False | By Sam Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/new-orleans-journal-on-bourbon-and-canal-santa-plays-a-cool-sax.html | New Orleans Journal; On Bourbon And Canal, Santa Plays A Cool Sax | False | By Rick Bragg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/word-image-sax-socks-and-xmas.html | WORD & IMAGE; Sax, Socks and Xmas | False | By Max Frankel | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/style-jingle-hell.html | STYLE; Jingle Hell | False | By Holly Brubach | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/l-how-to-tell-the-apes-108111.html | How to Tell the Apes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-the-customer-was-right-after-all.html | Dec. 18-24; The Customer Was Right, After All | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/l-bulgaria-192597.html | Bulgaria | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-group-that-renovates-homes-and-makes-them-affordable.html | A Group That Renovates Homes and Makes Them Affordable | False | By Sophia M. Fischer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-from-my-wife-s-room-180297.html | FROM MY WIFE'S ROOM | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/baseball-baseball-braces-for-a-brave-new-world-of-replacements.html | BASEBALL; Baseball Braces for a Brave New World of Replacements | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-dance-1994-islands-of-light-of-ghosts-and-of-the-mind.html | THE YEAR IN THE ARTS: DANCE/1994; Islands of Light, of Ghosts and of the Mind | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/sunday-december-25-1994-old-time-religion.html | SUNDAY: DECEMBER 25, 1994; Old-Time Religion | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/wall-street-banks-brokers-and-vintage-whines.html | Wall Street; Banks, Brokers and Vintage Whines | False | By Susan Antilla | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-2-ships-to-ply-the-pacific-northwest.html | TRAVEL ADVISORY; 2 Ships to Ply The Pacific Northwest | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/endpaper-debacle-on-34th-street.html | ENDPAPER; Debacle on 34th Street | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/archives/pop-briefs.html | POP BRIEFS | True | By Dimitri Ehrlich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/unicef-audit-warns-un-of-problems.html | Unicef Audit Warns U.N. Of Problems | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/world-markets-italy-awaits-fallout-of-a-political-crisis.html | World Markets; Italy Awaits Fallout of a Political Crisis | False | By John Tagliabue | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/students-learn-that-charity-begins-in-elementary-school.html | Students Learn That Charity Begins in Elementary School | False | By Merri Rosenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/l-using-tanks-as-artificial-reefs-202347.html | Using Tanks As Artificial Reefs | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/theater/l-musical-theater-the-invalid-bedridden-192082.html | MUSICAL THEATER; The Invalid, Bedridden? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/backtalk-ice-economics-101-the-house-goalie-who-became-a-ranger.html | BACKTALK; Ice Economics 101: The House Goalie Who Became a Ranger | False | By Bob Wolff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/the-1994-honor-roll-of-sorts.html | The 1994 Honor Roll (of Sorts) | False | By Floyd Norris. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/what-children-like-to-play-with-old-and-new.html | What Children Like to Play With, Old and New | False | By Bess Liebenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/at-work-a-year-end-survey-of-surveys-workaday-visions-of-sugar-plums.html | At Work: A year-end survey of surveys.; Workaday Visions of Sugar Plums | False | By Barbara Presley Noble | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-tradition-of-giving.html | A Tradition of Giving | False | By Eileen N. Moon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/edison-journal-after-nature-took-its-course-a-battle-over-a-landfill.html | Edison Journal; After Nature Took Its Course: A Battle Over a Landfill | False | By Cheryl Baisden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-the-chiefs-travel-to-los-angeles-and-show-they-are-still-players.html | PRO FOOTBALL; The Chiefs Travel to Los Angeles And Show They Are Still Players | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/republicans-plan-sweeping-barriers-to-new-us-rules.html | REPUBLICANS PLAN SWEEPING BARRIERS TO NEW U.S. RULES | False | By John H. Cushman Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-jets-are-hit-hard-even-before-their-loss.html | PRO FOOTBALL; Jets Are Hit Hard Even Before Their Loss | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/evening-hours-young-and-ready-to-have-a-party.html | EVENING HOURS; Young And Ready To Have A Party | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-dance-1994-poetry-everyday-then-nude-attacked-piano.html | THE YEAR IN THE ARTS: DANCE/1994; The Poetry of the Everyday, Then a Nude Attacked a Piano | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-hong-kong-craig-r-whitney-half-world-london-goose-that-pudding.html | CHRISTMAS ON THE ROAD -- HONG KONG: CRAIG R. WHITNEY; Half a World From London, Goose and That Pudding | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-smaller-portions-please-209970.html | Smaller Portions, Please | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/pdq-bach-goes-to-purchase.html | P.D.Q. Bach Goes to Purchase | False | By Roberta Hershenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/l-irish-restaurant-160849.html | Irish Restaurant | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/profile/the-beard-is-real-the-joy-is-real-shhh-so-is-he.html | Profile; The Beard Is Real. The Joy Is Real. (Shhh: So Is He.) | False | By Andrea Adelson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/l-on-farmland-preservation-182800.html | On Farmland Preservation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/ama-states-new-policy-on-sexuality.html | A.M.A. States New Policy On Sexuality | False | By David W. Dunlap | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-world-us-stays-aloof-from-russia-s-war-within.html | The World; U.S. Stays Aloof From Russia's War Within | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-3-museum-choices-for-the-kids.html | TRAVEL ADVISORY; 3 Museum Choices for the Kids | False | By Betsy Wade | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/about-men-surviving-playtime.html | ABOUT MEN; Surviving Playtime | False | By George Bickford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/connecticut-q-a-dr-michael-redler-quicker-fixes-for-the-injured-athlete.html | Connecticut Q&A: Dr. Michael Redler; Quicker Fixes for the Injured Athlete | False | By Mimi G. Sommer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/q-and-a-160920.html | Q and A | False | By Terence Neilan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/ideas-trends-o-eeeee-o-please-ignore-this-alarm.html | Ideas & Trends; O-Eeeee-O! Please Ignore This Alarm | False | By Francis X. Clines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-bayside-fort-s-housing-may-be-available-for-homeless.html | NEIGHBORHOOD REPORT: BAYSIDE; Fort's Housing May Be Available For Homeless | False | By Norimitsu Onishi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/the-log-castle.html | THE LOG CASTLE | False | By Julie V. Iovine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/recordings-view-with-four-hands-at-the-piano-and-four-hands-at-two.html | RECORDINGS VIEW; With Four Hands at the Piano . . . and Four Hands at Two | False | By Bernard Holland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/l-nonpaying-tenants-menace-survival-of-rental-housing-203203.html | Nonpaying Tenants Menace Survival of Rental Housing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/food-new-year-s-bash-that-celebrates-with-caviar-and-pastry.html | FOOD; New Year's Bash That Celebrates With Caviar and Pastry | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/automobiles/behind-the-wheel-lexus-ls-400-another-conservative-promising.html | BEHIND THE WHEEL/Lexus LS 400; Another Conservative Promising Changes | False | By Michelle Krebs | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-architecture-1994-3-whose-magic-number-was-50.html | THE YEAR IN THE ARTS: ARCHITECTURE/1994; 3 Whose Magic Number Was 50 | False | By Herbert Muschamp | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/a-fragrance-maker-sprays-the-elegance-on-itself.html | A Fragrance Maker Sprays the Elegance on Itself | False | By Alan S. Oser | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-packers-give-playoffs-a-more-central-theme.html | PRO FOOTBALL; Packers Give Playoffs A More Central Theme | False | By Dick Scanlon, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/in-the-regionlong-island-the-dormant-moveup-market-is-coming-to-life.html | In the Region/Long Island; The Dormant Move-Up Market Is Coming to Life | False | By Diana Shaman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-east-side-spa-not-spartan-mentality-driving-new-breed-gyms.html | NEIGHBORHOOD REPORT: EAST SIDE; Spa, Not Spartan, Mentality Is Driving The New Breed of Gyms With Frills | False | By Monique P. Yazigi | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-moral-code-to-live-by-to-fight-by-and-to-die-by.html | A Moral Code to Live By, to Fight By and to Die By | False | By Evelyn Nieves | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/also-inside-195006.html | ALSO INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-a-queen-arrives-in-tatters.html | Dec. 18-24; A Queen Arrives In Tatters | False | By Marc D. Charney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/family-programs-fill-week-after-christmas.html | Family Programs Fill Week After Christmas | False | By Robert Sherman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/l-an-industry-in-need-of-regulation-203173.html | An Industry in Need of Regulation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/pop-briefs-192023.html | POP BRIEFS | False | By Michael E. Ross | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/headed-south-why-one-couple-is-leaving-the-state.html | Headed South: Why One Couple Is Leaving the State | False | By Bill Ryan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/l-catching-prime-numbers-179523.html | Catching Prime Numbers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-classical-music-1994-fond-departures-and-wistful-endings.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1994; Fond Departures and Wistful Endings | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/massage-by-another-name-therapists-multiply-and-seek-licensing.html | Massage By Another Name: Therapists Multiply And Seek Licensing | False | By Jacqueline Shaheen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/the-good-earth.html | The Good Earth | False | By Keith Thomas | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/no-headline-204323.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/critics-choice-for-best-of-1994.html | Critic's Choice for Best of 1994 | False | By M. H. Reed | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/an-arrest-stirs-up-spain-s-past.html | An Arrest Stirs Up Spain's Past | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/news-summary-203971.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/film-mowgli-we-know-but-who-are-major-boone-and-kitty.html | FILM; Mowgli We Know, but Who Are Major Boone and Kitty? | False | By Robert F. Moss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/sunday-december-25-1994-count-your-blessings.html | SUNDAY: DECEMBER 25, 1994; Count Your Blessings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-hotels-one-stop-dialing.html | TRAVEL ADVISORY: HOTELS; One-Stop Dialing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/amy-had-golden-curls-jo-had-a-rat-who-would-you-rather-be.html | Amy Had Golden Curls; Jo Had A Rat. Who Would You Rather Be? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-how-to-tell-health-care-from-toothpaste-doctors-bear-all-risks-209937.html | How to Tell Health Care From Toothpaste; Doctors Bear All Risks | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/c-corrections-182460.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/on-the-street-the-avenue-of-splendor-past-and-present.html | ON THE STREET; The Avenue of Splendor, Past and Present | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/soapbox-what-would-be-lost.html | SOAPBOX; What Would Be Lost | False | By Debra Whitelaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/art-exhibit-by-italian-americans-poses-question-about-ethnicity.html | ART; Exhibit by Italian-Americans Poses Question About Ethnicity | False | By Vivien Raynor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-manhattan-toilets-ready-flushed-with-pride-help-cause.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Toilets at the Ready, Flushed With Pride to Help a Cause | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/l-newt-s-potboiler-180246.html | NEWT'S POTBOILER | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-nation-now-public-rights-in-private-domains.html | THE NATION; Now, Public Rights In Private Domains | False | By Sam Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/journal-where-christmas-went.html | Journal; Where Christmas Went | False | By Frank Rich | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/the-view-from-rye-on-a-family-trip-to-radio-city-an-unexpected.html | The View From: Rye; On a Family Trip to Radio City, an Unexpected Walk-On Part | False | By Lynne Ames | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-germany-r-w-apple-jr-country-hotel-swabia-takes-guests-into.html | CHRISTMAS ON THE ROAD -- GERMANY: R. W. APPLE Jr.; A Country Hotel in Swabia Takes Guests Into the Family | False | By R. W. Apple Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-it-s-so-like-sanders-to-put-the-team-first.html | PRO FOOTBALL; It's So Like Sanders To Put the Team First | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/market-watch-peso-s-woes-a-very-familiar-diminuendo.html | MARKET WATCH; Peso's Woes: A Very Familiar Diminuendo | False | By Leslie Eaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/retreat-of-sturgeon-from-the-hudson.html | Retreat of Sturgeon From the Hudson | False | By Anne C. Fullam | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/inside-203831.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/weddings-masako-ogata-and-kevin-p-robock.html | WEDDINGS; Masako Ogata and Kevin P. Robock | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/us/pollution-action-turns-to-urban-runoff.html | Pollution Action Turns to Urban Runoff | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/sound-bytes-pushing-digital-pc-s-higher.html | Sound Bytes; Pushing Digital PC's Higher | False | By Glenn Rifkin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-congressional-ethics-a-4-million-book-deal-makes-gingrich-a-target.html | Dec. 18-24: Congressional Ethics; A $4 Million Book Deal Makes Gingrich a Target | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/backtalk-dont-pin-jets-string-of-failures-on-new-jersey-or-wrong.html | BACKTALK; Don't Pin Jets' String of Failures on New Jersey, or Wrong Jerseys | False | By Dave Jennings | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/streetscapes-1893-church-master-reviving-building-unused-for-20-years.html | Streetscapes/The 1893 Church of the Master; Reviving a Building Unused for 20 Years | False | By Christopher Gray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-a-century-of-rolling-em.html | IN SHORT; A Century of Rolling 'Em | False | By Lee Siegel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-tokyo-david-e-sanger-offbeat-celebration-but-not-quite-holiday.html | CHRISTMAS ON THE ROAD -- TOKYO: DAVID E. SANGER; An Offbeat Celebration But Not Quite a Holiday | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-arts-artifacts-1994-serving-chippendale-for-18-window-wright-s-vision.html | THE YEAR IN THE ARTS: ARTS & ARTIFACTS/1994; A Serving Of Chippendale For 18, and A Window on Wright's Vision | False | By Rita Reif | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/l-the-working-poets-society-203165.html | The Working Poets Society | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/ideas-trends-in-bosnia-the-war-that-can-t-be-seen.html | Ideas & Trends; In Bosnia, the War That Can't Be Seen | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/first-night-in-freeport.html | First Night in Freeport | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/commercial-property-chain-drugstores-drugstore-chains-turn-to-manhattan.html | Commercial Property/Chain Drugstores; Drugstore Chains Turn to Manhattan | False | By Claudia H. Deutsch | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/l-the-usery-file-209732.html | The Usery File | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/gunmen-in-algeria-seize-french-plane-scores-held-captive.html | Gunmen in Algeria Seize French Plane; Scores Held Captive | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/choice-tables-kanazawa-local-flavor-on-japan-s-west-coast.html | CHOICE TABLES; Kanazawa: Local Flavor On Japan's West Coast | False | By Elizabeth Andoh | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/l-bridgeport-and-la-palm-trees-in-connecticut-192066.html | BRIDGEPORT AND L.A.; Palm Trees In Connecticut | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/95-budget-approved-to-mixed-reviews.html | '95 Budget Approved To Mixed Reviews | False | By Donna Greene | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/l-feeding-fish-162850.html | Feeding Fish | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/soapbox-a-gift-of-the-streets-returned.html | SOAPBOX; A Gift of the Streets, Returned | False | By Bob Blaisdell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/freewayends-razing-lifts-a-pall-in-san-francisco.html | Freeway-end's Razing Lifts a Pall in San Francisco | False | By John McCloud | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/your-own-account-a-pioneer-manager-looks-ahead.html | Your Own Account; A Pioneer Manager Looks Ahead | False | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/in-america-the-ties-to-israel-dont-fade.html | In America, the Ties to Israel Don't Fade | False | By Eve Nagler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/l-au-pair-programs-are-work-not-study-209953.html | Au Pair Programs Are Work, Not Study | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/donors-can-now-designate-their-charity-beneficiaries.html | Donors Can Now Designate Their Charity Beneficiaries | False | By Lynne Ames | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/dining-out-at-a-rebuilt-inn-a-choice-of-28-pastas.html | DINING OUT; At a Rebuilt Inn, a Choice of 28 Pastas | False | By Anne Semmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-basketball-speaking-softly-nailing-jumpers.html | PRO BASKETBALL; Speaking Softly, Nailing Jumpers | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/world/washington-work-house-republicans-new-voice-foreign-policy-very-soft-spoken.html | Washington at Work; The House Republicans' New Voice On Foreign Policy: Very Soft-Spoken | False | By Steven Greenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/to-pay-the-pollution-cleanup-piper-call-for-a-plume-dater.html | To Pay the Pollution Cleanup Piper, Call for a Plume-Dater | False | By Jay Romano | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/spare-public-broadcasting.html | Spare Public Broadcasting | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-west-side-finally-one-pay-toilet-finds-a-home.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Finally, One Pay Toilet Finds a Home | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-shelter-when-feelings-halt-learning.html | A Shelter When Feelings Halt Learning | False | By Penny Singer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/style/weddings-lynn-e-marx-and-richard-a-jordan.html | WEDDINGS; Lynn E. Marx and Richard A. Jordan | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-baseball-returns-to-washington.html | Dec. 18-24; Baseball Returns To Washington | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-ecological-lessons-at-toronto-tower.html | TRAVEL ADVISORY; Ecological Lessons At Toronto Tower | False | By Clyde H. Farnsworth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-25 | 1994-12-25 | https://www.nytimes.com/1994/12/25/business/viewpoints-fair-treatment-for-foreign-banks.html | Viewpoints; Fair Treatment for Foreign Banks | False | By John Walsh | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/sports-people-horse-racing-five-jockeys-are-hurt-in-miami-races.html | SPORTS PEOPLE: HORSE RACING; Five Jockeys Are Hurt in Miami Races | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/ghana-acts-against-broadcaster-showing-fear-of-free-media.html | Ghana Acts Against Broadcaster, Showing Fear of Free Media | False | By Howard W. French | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/worldbusiness/IHT-asian-broadcasters-straddle-a-diverse-web-of-rules.html | Asian Broadcasters Straddle a Diverse Web of Rules | False | By Richard Covington, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/blast-victims-said-to-face-long-struggle.html | Blast Victims Said to Face Long Struggle | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/obituaries/zail-singh-78-first-sikh-to-hold-india-s-presidency.html | Zail Singh, 78, First Sikh To Hold India's Presidency | False | By Sanjoy Hazarika | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/l-big-airlines-block-safety-reform-on-wing-ice-kiwi-s-voluntary-move-214809.html | Big Airlines Block Safety Reform on Wing Ice; Kiwi's Voluntary Move | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/music-review-stretching-definition-of-concert.html | MUSIC REVIEW; Stretching Definition Of Concert | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/the-impact-postal-rate-increases.html | THE IMPACT; Postal Rate Increases | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/IHT-1919-bath-in-the-seine-in-our-pages100-75-and-50-years-ago.html | 1919: Bath in the Seine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/note-to-readers.html | Note to Readers | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/editorial-notebook-good-word-for-weimar-architect-taut-made-socialism-work.html | Editorial Notebook: A Good Word for Weimar; How the Architect Taut Made Socialism Work | False | By Karl E. Meyer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/IHT-qaunder-the-republicans-only-changes-in-emphasis.html | Q&A:Under the Republicans, Only Changes in Emphasis | False | Paul F. Horvitz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/news-summary-210196.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/economic-calendar.html | Economic Calendar | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/hijacked-airliner-forced-to-france.html | HIJACKED AIRLINER FORCED TO FRANCE | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/volcano-near-mexico-city-quiets-down.html | Volcano Near Mexico City Quiets Down | False | MEXICO CITY, Dec. 25 | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/top-rival-of-india-s-premier-resigns-from-cabinet-post.html | Top Rival of India's Premier Resigns From Cabinet Post | False | By John F. Burns | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-football-dolphins-win-division-by-holding-off-lions.html | PRO FOOTBALL; Dolphins Win Division By Holding Off Lions | False | By Charlie Nobles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/chronicle-214582.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-home-shopping-stock.html | THE MEDIA BUSINESS; Home Shopping Stock | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/the-owl-and-the-president-win.html | The Owl and the President Win | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/holiday-today.html | Holiday Today | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/business-digest-210943.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/sports-people-baseball-strike-hits-home-for-candiotti-maldonado.html | SPORTS PEOPLE: BASEBALL; Strike Hits Home for Candiotti, Maldonado | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/rabin-bolsters-hand-by-giving-posts-to-2-defecting-rightists.html | Rabin Bolsters Hand by Giving Posts to 2 Defecting Rightists | False | By Clyde Haberman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/l-why-germany-warns-about-scientology-214871.html | Why Germany Warns About Scientology | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/new-parks-mix-public-and-private-uneasily.html | New Parks Mix Public and Private, Uneasily | False | By Timothy Egan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/beyond-evil-looking-for-good.html | Beyond Evil, Looking for Good | False | By Frederick Buechner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/music-review-student-musicians-give-bach-their-holiday-all.html | MUSIC REVIEW; Student Musicians Give Bach Their Holiday All | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/sports-of-the-times-a-celebrity-caller-is-king-for-a-day-or-longer.html | Sports of The Times; A Celebrity Caller Is King for a Day, or Longer | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/behind-the-curve.html | Behind the Curve | False | By Myron A. Hofer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/james-morris-in-concert.html | James Morris in Concert | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/l-the-unwelcome-mat-214833.html | The Unwelcome Mat | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/music-review-group-s-debut-2-pieces-with-text-on-women.html | MUSIC REVIEW; Group's Debut: 2 Pieces With Text on Women | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/boxing-and-let-us-say-with-utmost-respect-amen.html | BOXING; And Let Us Say (With Utmost Respect), Amen | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/baseball-complaint-injunction-and-then-play-ball.html | BASEBALL; Complaint, Injunction And Then Play Ball? | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/russia-announces-1000-rebels-died-in-day-of-battle.html | RUSSIA ANNOUNCES 1,000 REBELS DIED IN DAY OF BATTLE | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/most-markets-are-closed.html | Most Markets Are Closed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/theater/the-drama-before-language-intervenes.html | The Drama Before Language Intervenes | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/japan-posts-1994-gains-for-electronics-output.html | Japan Posts 1994 Gains For Electronics Output | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/metro-matters-new-political-landscape-may-alter-highway-plan.html | METRO MATTERS; New Political Landscape May Alter Highway Plan | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-wide-audience-for-a-small-christmas-tale.html | THE MEDIA BUSINESS; Wide Audience for a Small Christmas Tale | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/olympics-the-search-for-the-next-billy-mills.html | OLYMPICS; The Search for the Next Billy Mills | False | By Jere Longman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/hartford-becomes-test-case-in-fighting-menace-of-gangs.html | Hartford Becomes Test Case In Fighting Menace of Gangs | False | By Evelyn Nieves | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/worldbusiness/IHT-sharpshooting-novicehits-the-profit-target.html | Sharpshooting NoviceHits the Profit Target | False | By Thomas Crampton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/sports-of-the-times-a-sudden-decision-for-jets.html | Sports of The Times; A Sudden Decision For Jets | False | By Dave Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/us-losses-in-mexico-assessed.html | U.S. Losses In Mexico Assessed | False | By Louis Uchitelle | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/london-journal-england-s-needy-cathedrals-time-for-tin-cups.html | London Journal; England's Needy Cathedrals: Time for Tin Cups? | False | By William E. Schmidt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/abroad-at-home-a-political-mugging.html | Abroad at Home; A Political Mugging | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/l-mislabeling-teen-ager-autistic-prompts-fear-214850.html | Mislabeling Teen-Ager Autistic Prompts Fear | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/concerned-about-pollution-from-proposed-mine-wisconsin-tribe-takes-on-a-giant.html | Concerned About Pollution From Proposed Mine, Wisconsin Tribe Takes On a Giant | False | By Keith Schneider | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-football-giants-wondering-if-building-blocks-will-stay-in-place.html | PRO FOOTBALL; Giants Wondering if Building Blocks Will Stay in Place | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/moderate-republicans-seek-an-identity-for-gingrich-era.html | Moderate Republicans Seek An Identity for Gingrich Era | False | By Michael Wines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/yacht-racing-rough-seas-no-roughness-on-the-sea.html | YACHT RACING; Rough Seas? No, Roughness On the Sea | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/IHT-1944-antisemitism-in-our-pages100-75-and-50-years-ago.html | 1944: Anti-Semitism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/IHT-selective-protection-can-be-justified.html | Selective Protection Can Be Justified | False | By Gregory Clark, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/television-review-an-enlarged-head-that-oddly-is-not-a-hangover.html | TELEVISION REVIEW; An Enlarged Head That, Oddly, Is Not a Hangover | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-looking-to-scrooge-to-make-money.html | THE MEDIA BUSINESS; Looking to Scrooge to Make Money | False | By Geraldine Fabrikant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/pataki-s-health-adviser-pushing-1-billion-reduction-in-medicaid.html | Pataki's Health Adviser Pushing $1 Billion Reduction in Medicaid | False | By Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-football-evaluations-in-store-following-jets-flop.html | PRO FOOTBALL; Evaluations in Store Following Jets' Flop | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/asbury-park-is-facing-referendum.html | Asbury Park Is Facing Referendum | False | By Jon Nordheimer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/us-acts-to-halt-bribes-for-alien-work-cards.html | U.S. Acts to Halt Bribes for Alien Work Cards | False | By Joel Brinkley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/music-review-russian-boys-voices-no-cuteness-required.html | MUSIC REVIEW; Russian Boys' Voices, No Cuteness Required | False | By Alex Ross | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/l-lilly-acquisition-harms-drug-consumers-214825.html | Lilly Acquisition Harms Drug Consumers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/volunteering-is-therapy-for-the-volunteers-too.html | Volunteering Is Therapy For The Volunteers, Too | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/chronicle-214590.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/drug-sweep-into-queens-is-postponed.html | Drug Sweep Into Queens Is Postponed | False | By Clifford Krauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/joshua-l-goldberg-jewish-chaplain-98.html | Joshua L. Goldberg, Jewish Chaplain, 98 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/books/books-of-the-times-what-s-in-a-book-title-some-narrow-escapes.html | BOOKS OF THE TIMES; What's in a Book Title? Some Narrow Escapes | False | By Christopher Lehmann-Haupt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/anti-drug-campaign-hits-resistance-in-colombia.html | Anti-Drug Campaign Hits Resistance in Colombia | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/what-is-a-nation.html | What Is a Nation? | False | By Barbara Crossette | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/free-speech-in-the-mall.html | Free Speech in the Mall | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/restlessly-seeking-entertainment-need-for-holiday-christmas-brings-crowds.html | Restlessly Seeking Entertainment; Need for a Holiday From Christmas Brings Out the Crowds | False | By Bruce Weber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-a-washington-journalist-strays-from-the-pack.html | THE MEDIA BUSINESS; A Washington Journalist Strays From the Pack | False | By William Glaberson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/inside-210277.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/essay-the-kennedy-tapes.html | Essay; The Kennedy Tapes | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-football-notebook-the-central-division-moves-to-top-in-nfc.html | PRO FOOTBALL: NOTEBOOK; The Central Division Moves to Top in N.F.C. | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/IHT-1894-painting-survives-in-our-pages100-75-and-50-years-ago.html | 1894: Painting Survives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/some-roses-brighten-upcourt-date-for-a-wife.html | Some Roses Brighten UpCourt Date For a Wife | False | By George James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Margaret Kemp, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/television-review-civil-war-battles-return-now-from-the-smithsonian.html | TELEVISION REVIEW; Civil War Battles Return, Now From the Smithsonian | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/gov-weicker-packs-his-bags-with-no-room-for-nostalgia.html | Gov. Weicker Packs His Bags, With No Room for Nostalgia | False | By Kirk Johnson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/theater/egos-and-charity-both-get-a-lift-in-role-auctions.html | Egos and Charity Both Get a Lift In Role Auctions | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/sports-people-football-he-had-the-honor-of-the-first-dance.html | SPORTS PEOPLE: FOOTBALL; He Had the Honor of the First Dance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/a-rescue-in-the-harbor.html | A Rescue in the Harbor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/world/arab-bomber-kills-himself-and-wounds-13-in-jerusalem.html | Arab Bomber Kills Himself and Wounds 13 in Jerusalem | False | By Joel Greenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/officer-commits-suicide-in-times-square-restaurant.html | Officer Commits Suicide In Times Square Restaurant | False | By Jennifer Kingson Bloom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-magazines.html | THE MEDIA BUSINESS; Magazines | False | By Deirdre Carmody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-basketball-oakley-edges-closer-to-having-toe-surgery.html | PRO BASKETBALL; Oakley Edges Closer To Having Toe Surgery | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/l-big-airlines-block-safety-reform-on-wing-ice-pilots-worry-214787.html | Big Airlines Block Safety Reform on Wing Ice; Pilots Worry | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/metro-digest-211010.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/obituaries/charles-shirley-arranger-74.html | Charles Shirley ; Arranger, 74 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/l-big-airlines-block-safety-reform-on-wing-ice-214779.html | Big Airlines Block Safety Reform on Wing Ice | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/mexican-shock-but-latin-optimism.html | Mexican Shock, but Latin Optimism | False | By James Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/political-memo-some-republicans-see-prospect-sluggish-economy-1996-threat.html | Political Memo; Some Republicans See Prospect of Sluggish Economy by 1996 as a Threat | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/gephardt-s-star-rises-in-96-scenarios.html | Gephardt's Star Rises in '96 Scenarios | False | By Richard L. Berke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/l-parks-agency-is-in-step-with-downsizing-trend-214868.html | Parks Agency Is in Step With Downsizing Trend | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/sports-people-baseball-astros-swindell-may-cross-that-line.html | SPORTS PEOPLE: BASEBALL; Astros' Swindell May Cross That Line | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/bridge-213438.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/IHT-chechnya-stakes-for-yeltsin-at-home-and-in-the-west.html | Chechnya Stakes for Yeltsin at Home and in the West | False | By Brian Beedham, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/l-big-airlines-block-safety-reform-on-wing-ice-nightmarish-travel-214795.html | Big Airlines Block Safety Reform on Wing Ice; Nightmarish Travel | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/patents-211044.html | Patents | False | By Teresa Riordan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-basketball-knicks-push-shove-get-reprieve-but-fall-to-.500.html | PRO BASKETBALL; Knicks Push, Shove, Get Reprieve, but Fall to .500 | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/no-headline-210331.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/dividend-meetings-213462.html | Dividend Meetings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/college-football-cornhuskers-two-edged-sword.html | COLLEGE FOOTBALL; Cornhuskers' Two-Edged Sword | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/nov-8-is-long-gone-but-the-california-election-lingers-on-and-on-and-on.html | Nov. 8 Is Long Gone, but the California Election Lingers On, and On and On | False | By B. Drummond Ayres Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/us/retailers-christmas-wishes-didn-t-come-true-this-year.html | Retailers' Christmas Wishes Didn't Come True This Year | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-26 | 1994-12-26 | https://www.nytimes.com/1994/12/26/business/china-gatt-trade-rift-spurs-debate.html | China-GATT Trade Rift Spurs Debate | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/IHT-to-add-jobs-in-europe.html | To Add Jobs in Europe | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/l-israel-offers-a-good-alternative-to-orphanages-220795.html | Israel Offers a Good Alternative to Orphanages | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/books/books-of-the-times-alexandria-and-in-just-one-volume.html | BOOKS OF THE TIMES; Alexandria, and in Just One Volume | False | By Michiko Kakutani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/IHT-reasons-for-a-defeat-letters-to-the-editor.html | Reasons for a Defeat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/clinton-congress-give-us-this-day-our-daily-pabulum.html | CLINTON & CONGRESS; Give Us This Day Our Daily Pabulum | False | By David Klinghoffer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/l-senate-would-bar-longer-house-term-220744.html | Senate Would Bar Longer House Term | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/casualty-of-the-peso-investor-confidence.html | Casualty of the Peso: Investor Confidence | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/l-effective-foreign-aid-220760.html | Effective Foreign Aid | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/sports-people-college-football-tennessee-contract.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Tennessee Contract | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/movies/even-in-her-own-words-a-woman-of-convictions.html | Even in Her Own Words, A Woman of Convictions | False | By Diana Jean Schemo | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/us/in-the-shadow-of-stealth-bombers-a-missouri-hamlet-booms.html | In the Shadow of Stealth Bombers, a Missouri Hamlet Booms | False | By Eric Schmitt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/power-failures-put-a-crimp-in-christmas.html | Power Failures Put a Crimp in Christmas | False | By Jacques Steinberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/our-towns-at-year-s-end-revisiting-five-towns-left-in-limbo.html | OUR TOWNS; At Year's End, Revisiting Five Towns Left in Limbo | False | By Evelyn Nieves | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/kfc-tries-for-a-turnaround-in-chile.html | KFC Tries for a Turnaround in Chile | False | By Calvin Sims | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/new-york-might-adopt-lethal-injection-a-lawmaker-says.html | New York Might Adopt Lethal Injection, a Lawmaker Says | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/science/personal-computers-from-a-tiny-flaw-a-major-lesson.html | PERSONAL COMPUTERS; From a Tiny Flaw, a Major Lesson | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/basketball-for-knicks-it-s-life-without-oakley.html | BASKETBALL; For Knicks, It's Life Without Oakley | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/science/new-theory-would-reconcile-rival-views-on-dinosaurs-demise.html | New Theory Would Reconcile Rival Views on Dinosaurs' Demise | False | By William J. Broad | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/IHT-1944-robot-bombing-in-our-pages100-75-and-50-years-ago.html | 1944: Robot Bombing: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-d-l-ryan-forms-a-new-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D. L. Ryan Forms A New Division | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/c-corrections-217778.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/obituaries/harold-krensky-82-director-of-federated-chain-of-stores.html | Harold Krensky, 82, Director Of Federated Chain of Stores | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/style/patterns-220280.html | Patterns | False | By Amy M. Spindler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/sports-people-college-football-erickson-walks-out.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Erickson Walks Out | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/movies/critic-s-notebook-the-good-bad-and-in-between-in-a-year-of-surprises-on-film.html | CRITIC'S NOTEBOOK; The Good, Bad and In-Between In a Year of Surprises on Film | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/us-official-heads-for-north-korea-to-seek-release-of-copter-pilot.html | U.S. Official Heads for North Korea to Seek Release of Copter Pilot | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-accounts-220400.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/a-boy-dies-playing-basketball.html | A Boy Dies Playing Basketball | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/criminals-for-freedom.html | Criminals For Freedom | False | By A. M. Rosenthal | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/pro-football-bailey-is-wondering-where-he-ll-be-in-95.html | PRO FOOTBALL; Bailey Is Wondering Where He'll Be in '95 | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/obituaries/john-t-dugan-74-writer-and-professor.html | John T. Dugan, 74, Writer and Professor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/opec-rivals-curb-cartel-s-impact.html | OPEC Rivals Curb Cartel's Impact | False | By Allen R. Myerson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/on-pro-football-montana-vs-marino-offers-a-wild-ride.html | ON PRO FOOTBALL; Montana vs. Marino Offers a Wild Ride | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/for-nhl-time-is-fleeting.html | For N.H.L., Time Is Fleeting | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/style/chronicle-220442.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/science/astronomers-debate-conflicting-answers-for-the-age-of-the-universe.html | Astronomers Debate Conflicting Answers for the Age of the Universe | False | By John Noble Wilford | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/new-israeli-law-limits-area-of-palestinian-authority.html | New Israeli Law Limits Area Of Palestinian Authority | False | By Joel Greenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/sports-of-the-times-turcotte-s-other-battle.html | SPORTS OF THE TIMES; Turcotte's Other Battle | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/style/by-design-sparkle-aplenty.html | By Design; Sparkle Aplenty | False | By Anne-Marie Schiro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/metro-digest-215880.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/us/money-savers-and-risks-mix-in-plan-to-privatize-agencies.html | Money-Savers and Risks Mix in Plan to Privatize Agencies | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/obituaries/john-osborne-british-playwright-dies-at-65.html | John Osborne, British Playwright, Dies at 65 | False | By William E. Schmidt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/IHT-1894-alexanders-tomb-in-our-pages100-75-and-50-years-ago.html | 1894: Alexander's Tomb : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/style/chronicle-220426.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/arts/music-returns-to-haiti-with-the-spirit-of-hope.html | Music Returns to Haiti With the Spirit of Hope | False | By Larry Rohter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/cape-coast-journal-on-slavery-africans-say-the-guilt-is-theirs-too.html | Cape Coast Journal; On Slavery, Africans Say the Guilt Is Theirs, Too | False | By Howard W. French | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/worldbusiness/IHT-east-bloc-fails-to-get-the-point-of-privatization.html | East Bloc Fails To Get the Point Of Privatization | False | By Erik Ipsen, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/are-us-forces-ready-to-fight.html | Are U.S. Forces Ready to Fight? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/media-business-advertising-fledgling-agency-starts-scratch-give-american-stock.html | THE MEDIA BUSINESS: Advertising; A fledgling agency starts from scratch to give the American Stock Exchange a voice that beckons. | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/yeltsin-reappears-as-discord-grows-on-chechnya.html | Yeltsin Reappears as Discord Grows on Chechnya | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/legal-aid-meets-city-hall.html | Legal Aid Meets City Hall | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/french-storm-jetliner-free-hostages-kill-4-gunmen.html | French Storm Jetliner, Free Hostages, Kill 4 Gunmen | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-fx-ends-work-with-livingston.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FX Ends Work With Livingston | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/mayor-denies-postponing-sweep-against-queens-drug-dealers.html | Mayor Denies Postponing Sweep Against Queens Drug Dealers | False | By Bruce Weber | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/science/vast-stone-age-art-gallery-is-found-but-dam-may-flood-it.html | Vast Stone Age Art Gallery Is Found but Dam May Flood It | False | By Marlise Simons | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/arts/tv-listings.html | TV Listings | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/finally-one-day-to-shop-for-the-sheer-trhill-of-it.html | Finally, One Day to Shop for the Sheer Thrill of It | False | By Francis X. Clines | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/after-12-years-in-spotlight-cuomo-is-still-an-enigma.html | After 12 Years in Spotlight, Cuomo Is Still an Enigma | False | By Elizabeth Kolbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/IHT-civilians-under-fire-letters-to-the-editor.html | Civilians Under Fire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/diversifying-into-peace-is-none-too-tranquil.html | Diversifying Into Peace Is None Too Tranquil | False | By Jane Perlez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/business-digest-215279.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/pro-football-carroll-esiason-get-votes-of-support.html | PRO FOOTBALL; Carroll, Esiason Get Votes Of Support | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/bomber-shifted-to-hamas-to-atone-for-clash-in-gaza.html | Bomber Shifted to Hamas To Atone for Clash in Gaza | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/us/battle-over-a-baby-s-future-raises-hard-ethical-issues.html | Battle Over a Baby's Future Raises Hard Ethical Issues | False | By Gina Kolata | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/basketball-nets-fall-in-underachievers-special.html | BASKETBALL; Nets Fall in Underachievers' Special | False | By Mike Wise | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/the-neediest-cases-messages-with-contributions-speak-of-the-duty-of-caring.html | THE NEEDIEST CASES; Messages With Contributions Speak of the Duty of Caring | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/iran-prohibits-satellite-dishes-to-bar-us-tv.html | Iran Prohibits Satellite Dishes To Bar U.S. TV | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/wall-street-no-longer-financial-epicenter-struggles-to-cling-to-cachet.html | Wall Street, No Longer Financial Epicenter, Struggles to Cling to Cachet | False | By Thomas J. Lueck | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/l-why-my-right-to-own-a-gun-must-endure-220779.html | Why My Right to Own a Gun Must Endure | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/pro-football-vikings-win-a-title-and-face-bears-next.html | PRO FOOTBALL; Vikings Win a Title And Face Bears Next | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/science/peripherals-rules-of-the-game-of-life-in-the-50-s.html | PERIPHERALS; Rules of The Game Of Life In the 50's | False | By L. R. Shannon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/executive-changes-217310.html | Executive Changes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/news-summary-217042.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/treasury-to-hold-bills-sale.html | Treasury to Hold Bills' Sale | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/science/to-save-more-lives-doctors-urge-making-even-cheaper-defibrillators.html | To Save More Lives, Doctors Urge Making Even Cheaper Defibrillators | False | By Warren E. Leary | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/most-markets-were-closed.html | Most Markets Were Closed | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/books/for-lack-of-a-coffin-a-gift-is-born.html | For Lack of a Coffin, a Gift Is Born | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/IHT-sleds-reindeer-and-a-road-letters-to-the-editor.html | Sleds, Reindeer and a Road : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/week-s-equity-offering.html | Week's Equity Offering | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/l-italian-coalition-didn-t-fight-corruption-220752.html | Italian Coalition Didn't Fight Corruption | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/china-moves-ahead-on-huge-but-disputed-dam.html | China Moves Ahead on Huge But Disputed Dam | False | By Patrick E. Tyler | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/us/disaster-leaves-imprint-on-town.html | Disaster Leaves Imprint on Town | False | By Sam Howe Verhovek | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/us-and-japan-to-negotiate-on-automotive-trade-today.html | U.S. and Japan to Negotiate On Automotive Trade Today | False | By Douglas Frantz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/IHT-1919-soviets-in-siberia-in-our-pages100-75-and-50-years-ago.html | 1919: Soviets in Siberia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/they-fight-city-hall-on-taxes-and-they-re-winning-refunds.html | They Fight City Hall on Taxes And They're Winning Refunds | False | By Joseph Berger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/sports-people-pro-basketball-spurs-sign-rivers.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs Sign Rivers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/how-to-clean-up-gutter-politics.html | How to Clean Up Gutter Politics | False | By Reginald K. Brack Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/basketball-the-red-storm-is-rising-but-so-is-manhattan.html | BASKETBALL; The Red Storm Is Rising, but So Is Manhattan | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/nurses-strike-leaves-town-need-healing-relatives-aren-t-speaking-hospital.html | Nurses' Strike Leaves a Town in Need of Healing; Relatives Aren't Speaking, Hospital Workers Are Taunted and Patients Go Elsewhere | False | By Jacques Steinberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/arts/television-review-a-quest-for-the-origin-of-languages.html | TELEVISION REVIEW; A Quest for the Origin of Languages | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/horse-racing-jockeys-insurance-issues-are-underlined-by-spill.html | HORSE RACING; Jockeys' Insurance Issues Are Underlined by Spill | False | By Jay Privman, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/l-israel-offers-a-good-alternative-to-orphanages-children-s-village-009750.html | Israel Offers a Good Alternative to Orphanages; Children's Village | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/put-muscle-behind-motor-voter.html | Put Muscle Behind Motor-Voter | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/arts/chess-220205.html | Chess | False | By Robert Byrne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/sports-people-college-football-irish-tailback-is-hurt.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Irish Tailback Is Hurt | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/the-militant-group-behind-the-hijacking.html | The Militant Group Behind the Hijacking | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/back-to-class-warfare.html | Back to Class Warfare | False | By Richard Sennett | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/l-shelter-the-homeless-in-empty-alexander-s-220787.html | Shelter the Homeless In Empty Alexander's | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/itt-to-sell-a-unit-for-4-billion.html | ITT to Sell A Unit for $4 Billion | False | By Douglas Frantz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/14-firefighters-and-2-others-hurt-in-blast.html | 14 Firefighters and 2 Others Hurt in Blast | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/pc-sales-over-holidays-rose-33-from-93-level.html | PC Sales Over Holidays Rose 33% From '93 Level | False | By Laurie Flynn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/style/chronicle-220434.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/no-headline-217034.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/sports-people-pro-hockey-rangers-zubov-injured.html | SPORTS PEOPLE: PRO HOCKEY; Rangers' Zubov Injured | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/tv-sports-diluted-baseball-fare-raises-costly-issues.html | TV SPORTS; Diluted Baseball Fare Raises Costly Issues | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/in-their-own-words-assessing-cuomo-five-views.html | IN THEIR OWN WORDS; Assessing Cuomo: Five Views | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/inside-217875.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/world/communists-in-germany-seek-to-oust-hard-liners.html | Communists In Germany Seek to Oust Hard-Liners | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/style/review-fashion-a-glimpse-of-sumemr-styles.html | Review/Fashion; A Glimpse of Summer Styles | False | By Anne-Marie Schiro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/3-empowerment-areas-must-create-a-wish-list.html | 3 Empowerment Areas Must Create a Wish List | False | By Thomas J. Lueck | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/archives/collectors-are-a-threat-to-some-rare-species-government-aides-say.html | Collectors Are a Threat To Some Rare Species, Government Aides Say | True | By Carl Hulse, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/science/q-a-220094.html | Q&A | False | By C1 Claiborne Ray | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-27 | 1994-12-27 | https://www.nytimes.com/1994/12/27/business/market-place-battered-best-buy-investors-may-need-to-brace-for-more-bad-news.html | Market Place; Battered Best Buy investors may need to brace for more bad news. | False | By Andrea Adelson | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/debating-the-extra-year-one-child-s-stepping-stone-is-another-s-stigma.html | Debating the Extra Year: One Child's Stepping Stone Is Another's Stigma | False | By Sheila Rule | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/about-new-york-the-fine-art-of-words-that-echo-and-re-echo.html | ABOUT NEW YORK; The Fine Art of Words That Echo and Re-Echo | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/police-say-hijackers-planned-to-blow-up-jet-over-paris.html | Police Say Hijackers Planned to Blow Up Jet Over Paris | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/a-magic-mushroom-or-a-toxic-fad.html | A Magic Mushroom Or a Toxic Fad? | False | By Molly O'Neill | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/miscalculation-in-chechnya.html | Miscalculation in Chechnya | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/man-indicted-in-bombing-on-subway.html | Man Indicted In Bombing On Subway | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/college-football-erickson-finally-answers-question-he-s-staying.html | COLLEGE FOOTBALL; Erickson Finally Answers Question: He's Staying | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/sports-people-pro-football-krumrie-becomes-bengal-line-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Krumrie Becomes Bengal Line Coach | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/transactions-228842.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/chronicle-230502.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/IHT-vietnam-emerging-power-with-security-fears.html | Vietnam:An Emerging Power With Security Fears | False | By Gerald Segal, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/merchants-fear-fewer-sales-ahead.html | Merchants Fear Fewer Sales Ahead | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/IHT-nato-and-the-east-letters-to-the-editor.html | NATO and the East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-on-letting-dollars-fly-out-the-window-231657.html | On Letting Dollars Fly Out the Window | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/books/book-notes-227005.html | Book Notes | False | By Lawrence Van Gelder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-briefs-230529.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/sports-people-pro-football-dolphins-bowens-gets-rookie-honors.html | SPORTS PEOPLE: PRO FOOTBALL; Dolphins' Bowens Gets Rookie Honors | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/federal-prosecutors-win-court-supervision-of-union-once-controlled-by-mob.html | Federal Prosecutors Win Court Supervision of Union Once Controlled by Mob | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/market-place-small-specialty-foods-company-moves-revitalize-some-longtime-brands.html | Market Place; A small specialty foods company moves to revitalize some longtime brands. | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-perseptive-biosystems-discloses-accounting-errors.html | COMPANY NEWS; PERSEPTIVE BIOSYSTEMS DISCLOSES ACCOUNTING ERRORS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/pentium-and-our-crisis-of-faith.html | Pentium and Our Crisis of Faith | False | By John Hockenberry | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/c-corrections-230146.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/21-hurt-in-fires.html | 21 Hurt in Fires | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-football-the-jets-still-looking-for-winning-formula.html | PRO FOOTBALL; The Jets: Still Looking for Winning Formula | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/sports-people-boxing-nevada-medical-board-approves-holyfield.html | SPORTS PEOPLE: BOXING; Nevada Medical Board Approves Holyfield | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/plain-and-simple-to-get-instant-flavor-add-herbes-de-provence.html | PLAIN AND SIMPLE; To Get Instant Flavor, Add Herbes de Provence | False | By Marian Burros | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/the-media-business-advertising-addenda-people-230650.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/us-warning-north-koreans-on-atom-deal.html | U.S. Warning North Koreans On Atom Deal | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/sports-of-the-times-team-man-from-head-to-toe.html | Sports of The Times; Team Man, From Head To Toe | False | By Harvey Araton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-public-broadcasting-doesn-t-need-fixing-231649.html | Public Broadcasting Doesn't Need Fixing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/personal-health-227986.html | Personal Health | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/brazilian-way-with-mornings-after.html | Brazilian Way With Mornings-After | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/with-bosnia-quiet-un-pushes-for-more-lasting-cease-fire.html | With Bosnia Quiet, U.N. Pushes for More Lasting Cease-Fire | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/IHT-fundamentalist-link-under-new-scrutiny-the-usalgeria-connection.html | Fundamentalist Link Under New Scrutiny : The U.S.-Algeria Connection | False | By Joseph Fitchett, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/even-with-guilty-plea-justice-official-s-crimes-and-motives-remain-enigma.html | Even With Guilty Plea, Justice Official's Crimes and Motives Remain Enigma | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/news-summary-226106.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/IHT-1894-church-on-congo-in-our-pages100-75-and-50-years-ago.html | 1894: Church on Congo : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/a-banner-year-for-one-farmer.html | A Banner Year for One Farmer | False | By Barnaby J. Feder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-asian-workers-lift-themselves-by-bootstraps-a-job-for-labor-231754.html | Asian Workers Lift Themselves by Bootstraps; A Job for Labor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-asian-workers-lift-themselves-by-bootstraps-meanwhile-at-mattel-231746.html | Asian Workers Lift Themselves by Bootstraps; Meanwhile at Mattel | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/uncovered-short-sales-decline-as-nasdaq-prices-fall.html | Uncovered Short Sales Decline as Nasdaq Prices Fall | False | By Leslie Eaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-football-the-bears-ahem-are-very-tough.html | PRO FOOTBALL; The Bears, Ahem, Are Very Tough | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/head-on-collision-kills-4-teen-agers-and-an-adult.html | Head-On Collision Kills 4 Teen-Agers and an Adult | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/stock-prices-advance-despite-bond-worries.html | Stock Prices Advance Despite Bond Worries | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/sports-people-pro-football-jefferson-of-chargers-is-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Jefferson of Chargers Is Arrested | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/obituaries/allie-reynolds-star-pitcher-for-yankees-is-dead-at-79.html | Allie Reynolds, Star Pitcher For Yankees, Is Dead at 79 | False | By Claire Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/c-corrections-226122.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/college-basketball-no-problems-for-penn-in-spotlight.html | COLLEGE BASKETBALL; No Problems for Penn in Spotlight | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-basketball-doctors-call-oakley-s-surgery-a-success.html | PRO BASKETBALL; Doctors Call Oakley's Surgery a Success | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/obituaries/glenn-macnary-81-retired-president-of-baking-company.html | Glenn MacNary, 81, Retired President Of Baking Company | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-federated-selling-two-stores-to-sears.html | COMPANY NEWS; FEDERATED SELLING TWO STORES TO SEARS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/wine-for-the-heart-over-all-risks-may-outweigh-benefits.html | Wine for the Heart: Over All, Risks May Outweigh Benefits | False | By Jane E. Brody | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/IHT-short-cuts.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/obituaries/milton-pitts-82-favorite-barber-of-four-presidents.html | Milton Pitts, 82, Favorite Barber Of Four Presidents | False | By David Binder | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/high-tech-death-from-alabama.html | High-Tech Death From Alabama | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/a-palestinian-settler-duel-olive-trees-vs-bulldozers.html | A Palestinian-Settler Duel: Olive Trees vs. Bulldozers | False | By Chris Hedges | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/IHT-french-playwright-is-taking-off.html | French Playwright Is Taking Off | False | By Thomas Quinn Curtiss, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/mexican-currency-resumes-its-fall-officials-silent.html | MEXICAN CURRENCY RESUMES ITS FALL, OFFICIALS SILENT | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/changing-a-city-where-driving-seems-competitive.html | Changing a City Where Driving Seems Competitive | False | By George Judson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/IHT-short-cuts-93338068882.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/IHT-no-headline.html | [NO HEADLINE] | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/a-rare-mix-of-tenants-working-residents-create-a-new-model-for-welfare-hotels.html | A Rare Mix of Tenants; Working Residents Create a New Model for Welfare Hotels | False | By Lisa W. Foderaro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/itt-moves-to-shed-more-units.html | ITT Moves To Shed More Units | False | By Laurence Zuckerman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/some-progress-is-seen-from-japan-trade-talks.html | Some Progress Is Seen From Japan Trade Talks | False | By Richard W. Stevenson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/metropolitan-diary-228508.html | Metropolitan Diary | False | By Ron Alexander | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/advanced-placement-exams-suffering-an-erosion-in-value.html | Advanced Placement Exams Suffering an Erosion in Value | False | By William Celis 3d | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/IHT-short-cuts-93927350506.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/c-corrections-230090.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/nato-expand-or-die.html | NATO -- Expand or Die? | False | By Zbigniew Brzezinski | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/credit-markets-prices-rise-for-bonds-in-thin-trading.html | CREDIT MARKETS; Prices Rise For Bonds in Thin Trading | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/horse-racing-jockeys-are-negotiating-with-individual-tracks.html | HORSE RACING; Jockeys Are Negotiating With Individual Tracks | False | By Jay Privman, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/paying-tribute-to-those-who-taught-the-meaning-of-giving.html | Paying Tribute to Those Who Taught the Meaning of Giving | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/more-youths-in-us-end-up-behind-bars.html | More Youths in U.S. End Up Behind Bars | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/cordial-visit-to-mansion-and-some-mixed-feelings.html | Cordial Visit to Mansion And Some Mixed Feelings | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/it-s-official-texans-outnumber-new-yorkers.html | It's Official: Texans Outnumber New Yorkers | False | By Karen de Witt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-plains-spirit-stock-up-on-mercantile-bancorp-offer.html | COMPANY NEWS; PLAINS SPIRIT STOCK UP ON MERCANTILE BANCORP OFFER | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/irs-wants-to-charge-43-for-installment-payments.html | I.R.S. Wants to Charge $43 For Installment Payments | False | By Robert D. Hershey Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/chevron-s-angola-fields.html | Chevron's Angola Fields | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/eating-in-1994-the-year-beef-came-back.html | Eating in 1994: The Year Beef Came Back | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/yeltsin-limits-air-raids-on-the-chechen-capital.html | Yeltsin Limits Air Raids on the Chechen Capital | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/c-corrections-230081.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/food-notes-228532.html | Food Notes | False | By Florence Fabricant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/metro-digest-224014.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-public-broadcasting-doesn-t-need-fixing-fighting-words-231762.html | Public Broadcasting Doesn't Need Fixing; Fighting Words | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/prostitutes-defy-killer-by-working.html | Prostitutes Defy Killer by Working | False | By Mireya Navarro | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/mexico-fund.html | Mexico Fund | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-families-deserve-nursing-home-option-231789.html | Families Deserve Nursing-Home Option | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/arts/music-review-notes-of-nuttiness-instrumental-to-p-d-q-bach.html | MUSIC REVIEW; Notes of Nuttiness Instrumental to P. D. Q. Bach | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/apartheid-s-gone-and-anything-goes.html | Apartheid's Gone, and Anything Goes | False | By Bill Keller | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/the-media-business-advertising-addenda-accounts-230669.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/at-lunch-with-darryl-jones-complete-unknown-and-rolling-stone.html | AT LUNCH WITH DARRYL JONES; Complete Unknown And Rolling Stone | False | By Rene Chun | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/sports-people-pro-football-ryan-plans-changes-for-the-cardinals.html | SPORTS PEOPLE: PRO FOOTBALL; Ryan Plans Changes for the Cardinals | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/rabin-visits-oman-taking-step-to-widen-link-to-gulf-region.html | Rabin Visits Oman, Taking Step To Widen Link to Gulf Region | False | By Joel Greenberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-basketball-coleman-still-hurting-and-so-are-the-nets.html | PRO BASKETBALL; Coleman Still Hurting, And So Are the Nets | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/hard-time-for-hard-youths-a-battle-producing-few-winners.html | Hard Time for Hard Youths: A Battle Producing Few Winners | False | By Joseph B. Treaster | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-zurich-insurance-will-control-home-holdings.html | COMPANY NEWS; Zurich Insurance Will Control Home Holdings | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/worldbusiness/IHT-itt-to-sell-off-finance-units-for-55-billion.html | ITT to Sell Off Finance Units For $5.5 Billion | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/of-epic-hangovers-and-hairs-of-dogs.html | Of Epic Hangovers And Hairs of Dogs | False | By Sarah Jay | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/IHT-1944-atomic-bomb-in-our-pages100-75-and-50-years-ago.html | 1944: Atomic Bomb : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/IHT-how-drama-on-runway-was-filmed.html | How Drama On Runway Was Filmed | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-families-deserve-nursing-home-option-support-group-231770.html | Families Deserve Nursing-Home Option; Support Group | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-who-will-clean-up-the-ticket-scandal-231614.html | Who Will Clean Up The Ticket Scandal? | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/business-technology-unlocking-oil-in-canada-s-tar-sands.html | BUSINESS TECHNOLOGY; Unlocking Oil in Canada's Tar Sands | False | By Clyde H. Farnsworth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/IHT-short-cuts-93933539342.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/in-america-the-sweatshop-lives.html | In America; The Sweatshop Lives | False | By Bob Herbert | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-asian-workers-lift-themselves-by-bootstraps-231622.html | Asian Workers Lift Themselves by Bootstraps | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/sports-people-pro-football-local-group-makes-offer-for-buccaneers.html | SPORTS PEOPLE: PRO FOOTBALL; Local Group Makes Offer for Buccaneers | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/IHT-1919-winter-sport-in-our-pages100-75-and-50-years-ago.html | 1919: Winter Sport : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/media-business-advertising-for-mccann-erickson-new-york-push-revitalize.html | THE MEDIA BUSINESS: ADVERTISING; For McCann-Erickson New York, a push to revitalize creativity. | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/worldbusiness/IHT-media-markets-ad-firms-seek-superhighway-entrance.html | MEDIA MARKETS : Ad Firms Seek Superhighway Entrance | False | By Daniel Tilles, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/drug-accusations-swirl-after-killing-of-minister.html | Drug Accusations Swirl After Killing of Minister | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-football-the-giants-a-good-finish-may-bode-well-for-next-season.html | PRO FOOTBALL; The Giants: A Good Finish May Bode Well for Next Season | False | By Mike Freeman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/as-toll-rises-in-algeria-s-war-a-dearth-of-news.html | As Toll Rises in Algeria's War, a Dearth of News | False | By Youssef M. Ibrahim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/inside-226629.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/obituaries/karl-schiller-83-ex-minister-of-economics-in-west-germany.html | Karl Schiller, 83, Ex-Minister Of Economics in West Germany | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/no-headline-226084.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/woman-disciplinarian-shepherd-pataki-s-budget-patricia-ann-woodworth.html | Woman in the News; A Disciplinarian to Shepherd Pataki's Budget: Patricia Ann Woodworth | False | By Sam Roberts | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/21-injured-in-2-separate-manhattan-fires.html | 21 Injured in 2 Separate Manhattan Fires | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/vancouver-journal-planet-earth-s-preacher-with-canada-his-pulpit.html | Vancouver Journal; Planet Earth's Preacher, With Canada His Pulpit | False | By Clyde H. Farnsworth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/key-rates-225983.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/college-basketball-sheffer-breathes-life-into-huskies.html | COLLEGE BASKETBALL; Sheffer Breathes Life Into Huskies | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/results-plus-227269.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/wine-talk-228397.html | Wine Talk | False | By Frank J. Prial | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/chronicle-148423.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-rite-aid-to-buy-michigan-drug-chain.html | COMPANY NEWS; Rite Aid to Buy Michigan Drug Chain | False | By Richard Ringer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/l-world-court-could-outlaw-nuclear-threat-231665.html | World Court Could Outlaw Nuclear Threat | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/business-digest-223832.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/greening-new-york-s-waste-lands.html | Greening New York's Waste Lands | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/college-basketball-neighborhood-confrontation-is-captured-by-st-john-s.html | COLLEGE BASKETBALL; Neighborhood Confrontation Is Captured By St. John's | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/chronicle-230510.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/hockey-clubs-and-players-quiet-as-arenas-are-quieter.html | HOCKEY; Clubs and Players Quiet As Arenas Are Quieter | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/style/eating-in-1994-the-year-beef-came-back.html | Eating in 1994: The Year Beef Came Back | False | By Suzanne Hamlin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/better-prospects-for-children.html | Better Prospects for Children | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/michigan-official-named-by-pataki-as-budget-chief.html | MICHIGAN OFFICIAL NAMED BY PATAKI AS BUDGET CHIEF | False | By Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/chaos-presides-in-new-york-housing-courts.html | Chaos Presides in New York Housing Courts | False | By Jan Hoffman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/arts/public-tv-offshoot-finds-that-the-fringe-is-a-risky-place-to-be.html | Public-TV Offshoot Finds That the Fringe Is a Risky Place to Be | False | By William Grimes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/the-purposeful-cook-salmon-and-stuffed-eggs-a-light-duo.html | THE PURPOSEFUL COOK; Salmon and Stuffed Eggs: A Light Duo | False | By Jacques Pepin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/baseball-players-and-owners-file-complaints-with-labor-board.html | BASEBALL; Players and Owners File Complaints With Labor Board | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/movies/film-review-going-mad-without-being-a-sore-loser.html | FILM REVIEW; Going Mad Without Being a Sore Loser | False | By Janet Maslin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-basketball-whipping-post-struggling-knicks-bully-the-nets.html | PRO BASKETBALL; Whipping Post: Struggling Knicks Bully the Nets | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/he-disarmed-a-gunman-but-insists-he-s-no-hero.html | He Disarmed A Gunman But Insists He's No Hero | False | By Jacques Steinberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/the-media-business-advertising-addenda-name-changes-rose-in-1994-survey-says.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Name Changes Rose In 1994, Survey Says | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/world/russia-s-new-budget-raises-doubt-on-a-stable-economy.html | Russia's New Budget Raises Doubt on a Stable Economy | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/us/man-in-the-news-turning-loss-into-victory-daniel-robert-glickman.html | Man in the News; Turning Loss Into Victory: Daniel Robert Glickman | False | By Douglas Jehl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/books/books-of-the-times-pauline-kael-loving-and-loathing.html | BOOKS OF THE TIMES; Pauline Kael, Loving and Loathing | False | By Margo Jefferson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/with-each-fall-in-peso-tourism-bargains-rise.html | With Each Fall in Peso, Tourism Bargains Rise | False | By Edwin McDowell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-28 | 1994-12-28 | https://www.nytimes.com/1994/12/28/business/real-estate-a-german-bank-will-be-the-first-new-tenant-for-the-new.html | Real Estate; A German bank will be the first new tenant for the new owner of the I.B.M. building in Manhattan. | False | By Peter Slatin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/parent-child-of-single-parents-and-mistletoe.html | PARENT & CHILD; Of Single Parents And Mistletoe | False | By Pepper Schwartz | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-accounts-242314.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-news-lehman-hires-21-from-kidder.html | COMPANY NEWS; Lehman Hires 21 From Kidder | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/news-summary-232971.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/c-corrections-242047.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/key-rates-241520.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/nine-in-family-die-as-fire-engulfs-home.html | Nine in Family Die as Fire Engulfs Home | False | By Clifford J. Levy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/at-home-with-lonette-mckee-a-life-between-on-stage-and-off.html | AT HOME WITH: Lonette McKee; A Life Between, On Stage and Off | False | By Charisse Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/critic-s-notebook-is-the-bbc-too-adult-for-american-viewers.html | CRITIC'S NOTEBOOK; Is the BBC Too Adult For American Viewers? | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/beyond-probation-trying-to-break-cycle-of-arrest-and-rearrest.html | Beyond Probation: Trying to Break Cycle of Arrest and Rearrest | False | By Joseph B. Treaster | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/results-plus-236802.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/southern-co-son-reports-earnings-for-12mos-to-nov-30.html | Southern Co.(SO,N) reports earnings for 12mos to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/norton-mcnaughtoninc-nrtynnm-reports-earnings-for-13wks-to-nov-4.html | Norton McNaughton Inc. (NRTY,NNM) reports earnings for 13wks to Nov 4 | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/l-putting-it-together-on-the-environment-242764.html | Putting It Together on the Environment | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/pro-football-wherever-parcells-travels-there-are-giants-in-the-mist.html | PRO FOOTBALL; Wherever Parcells Travels, There Are Giants in the Mist | False | By Timothy W. Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/baseball-umpires-will-be-locked-out.html | BASEBALL; Umpires Will Be Locked Out | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/IHT-1919-war-on-cigarettes-in-our-pages100-75-and-50-years-ago.html | 1919: War on Cigarettes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/sexual-harassment-suit-cannot-be-tried-while-clinton-is-president-us-judge-rules.html | Sexual Harassment Suit Cannot Be Tried While Clinton Is President, U.S. Judge Rules | False | By Stephen Labaton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/currents-visions-of-the-lower-east-side.html | CURRENTS; Visions of the Lower East Side | False | By Elaine Louie | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/metro-matters-a-liberal-looks-back-with-pride.html | METRO MATTERS; A Liberal Looks Back With Pride | False | By Joyce Purnick | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/as-congress-fumes-clinton-urges-north-koreans-to-free-pilot.html | As Congress Fumes, Clinton Urges North Koreans to Free Pilot | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/business-digest-238856.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/region-news-briefs-woman-hit-in-head-by-metro-north-train.html | Region News Briefs; Woman Hit in Head By Metro-North Train | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/obituaries/george-coleman-35-publishing-executive.html | George Coleman, 35, Publishing Executive | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/police-arrest-man-in-1991-slaying-of-tourist-in-chinatown.html | Police Arrest Man in 1991 Slaying of Tourist in Chinatown | False | By Randy Kennedy | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/inside-233854.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/loser-for-maryland-governor-files-suit-to-overturn-election.html | Loser for Maryland Governor Files Suit to Overturn Election | False | By Michael Janofsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/in-serbia-and-croatia-attacks-on-independent-press-continue.html | In Serbia and Croatia, Attacks on Independent Press Continue | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-football-orange-has-new-year-s-all-to-itself-well-almost.html | COLLEGE FOOTBALL; Orange Has New Year's All to Itself (Well, Almost) | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/bridge-236179.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/computer-replaces-razor-for-rabbi-s-prison-picture.html | Computer Replaces Razor For Rabbi's Prison Picture | False | By George James | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/family-of-dr-king-feuding-with-us-may-curb-tours-at-shrine.html | Family of Dr. King, Feuding With U.S., May Curb Tours at Shrine | False | By Rick Bragg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/house-of-faith-family-home.html | House of Faith, Family Home | False | By Justin Spring | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/adoption-saga-of-rio-s-streets.html | Adoption Saga Of Rio's Streets | False | By Elizabeth Heilman Brooke | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/economic-scene-from-kodak-two-images-of-its-competitive-position.html | Economic Scene; From Kodak, two images of its competitive position. | False | By Peter Passell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/a-year-to-forget-1994-leaves-mexico-reeling.html | A Year to Forget: 1994 Leaves Mexico Reeling | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/the-1-solution.html | The 1% Solution | False | By Alvin H. Perlmutter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/market-place-a-patent-issue-in-gatt-clouds-the-outlook-for-glaxo-holdings.html | Market Place; A patent issue in GATT clouds the outlook for Glaxo Holdings. | False | By Milt Freudenheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/officer-charged-in-rape.html | Officer Charged in Rape | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-news-bristol-myers-to-market-new-oral-morphine-drug.html | COMPANY NEWS; BRISTOL-MYERS TO MARKET NEW ORAL MORPHINE DRUG | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/local-economy-is-very-weak-comptroller-s-report-finds.html | Local Economy Is 'Very Weak,' Comptroller's Report Finds | False | By Thomas J. Lueck | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/flexing-its-muscle-italy-s-northern-league-beats-up-on-itself.html | Flexing Its Muscle, Italy's Northern League Beats Up on Itself | False | By John Tagliabue | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/battle-over-black-studies-city-college-uses-classes-to-counter-jeffries.html | Battle Over Black Studies; City College Uses Classes to Counter Jeffries | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/yonkers-mayor-returns-campaign-contributions.html | Yonkers Mayor Returns Campaign Contributions | False | By Jacques Steinberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/petrie-stores.html | Petrie Stores | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/c-corrections-233439.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/IHT-the-perils-of-pele.html | The Perils of PelÃ© | False | By Rob Hughes, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/trying-to-end-a-cycle-of-juvenile-arrests.html | Trying to End a Cycle Of Juvenile Arrests | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/the-pop-life-237450.html | The Pop Life | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-heinz-chooses-langworth-pantel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heinz Chooses Langworth Pantel | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/sports-of-the-times-starks-has-found-an-answer.html | Sports of The Times; Starks Has Found An Answer | False | By Ira Berkow | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/c-corrections-242039.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/worldbusiness/IHT-dollar-suffers-as-aid-rumors-benefit-mexico.html | Dollar Suffers As Aid Rumors Benefit Mexico | False | By Lawrence Malkin, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/times-square-club-announces-its-closing.html | Times Square Club Announces Its Closing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/l-gingrich-pac-adheres-to-election-law-an-academic-course-242853.html | Gingrich PAC Adheres to Election Law; An Academic Course | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/worldbusiness/IHT-cooling-china-economy-chills-hong-kong-stocks.html | Cooling China Economy Chills Hong Kong Stocks | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/style/chronicle-236381.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/director-of-cia-to-leave-ending-troubled-tenure.html | DIRECTOR OF C.I.A. TO LEAVE, ENDING TROUBLED TENURE | False | By Tim Weiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/transactions-237477.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/horse-racing-the-jockeys-and-the-tracks-are-still-on-separate-paths.html | HORSE RACING; The Jockeys and the Tracks Are Still on Separate Paths | False | By Jay Privman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/books/books-of-the-times-more-glimpses-into-the-life-of-leonard-bernstein.html | BOOKS OF THE TIMES; More Glimpses Into the Life of Leonard Bernstein | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/young-eager-and-deep-in-debt.html | Young, Eager and Deep in Debt | False | By David Lipsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/state-approval-sought-for-stricter-watershed-regulation.html | State Approval Sought for Stricter Watershed Regulation | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/from-the-ivy-league-and-bay-ridge-two-of-pataki-s-conservative-pillars.html | From the Ivy League and Bay Ridge, Two of Pataki's Conservative Pillars | False | By James Dao | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/obituaries/julie-haydon-is-dead-at-84-a-star-in-glass-menagerie.html | Julie Haydon Is Dead at 84; A Star in 'Glass Menagerie' | False | By Mel Gussow | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/pop-review-roaming-far-from-fractals-to-fibonacci.html | POP REVIEW; Roaming Far, From Fractals To Fibonacci | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/IHT-1894-the-turkish-view-in-our-pages100-75-and-50-years-ago.html | 1894: The Turkish View : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/us-is-readying-further-billions-to-rescue-mexico.html | U.S. IS READYING FURTHER BILLIONS TO RESCUE MEXICO | False | By Keith Bradsher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/accepting-soft-money-as-a-necessary-evil.html | Accepting 'Soft Money' As a Necessary Evil | False | By Iver Peterson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/on-basketball-star-quality-is-back-in-eye-of-red-storm.html | ON BASKETBALL; Star Quality Is Back In Eye of Red Storm | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/shattered-nation-a-special-report-rwanda-now-faces-painful-ordeal-of-rebirth.html | Shattered Nation: A special report.; Rwanda Now Faces Painful Ordeal of Rebirth | False | By Raymond Bonner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/c-corrections-242055.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/IHT-1944-churchill-unhurt-in-our-pages100-75-and-50-years-ago.html | 1944: Churchill Unhurt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-people-242306.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/skiing-tracking-down-winter-trails-with-computers.html | SKIING; Tracking Down Winter Trails With Computers | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/media-business-advertising-frito-lay-puts-its-cowboy-2-horses-same-time.html | THE MEDIA BUSINESS: ADVERTISING; Frito-Lay Puts Its Cowboy On 2 Horses at Same Time | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-basketball-st-john-s-needs-to-counter-penn-savvy.html | COLLEGE BASKETBALL; St. John's Needs to Counter Penn Savvy | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/credit-markets-declining-dollar-pushes-treasury-prices-lower.html | CREDIT MARKETS; Declining Dollar Pushes Treasury Prices Lower | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/sun-television-appliances-inc-sntvnnm-reports-earnings-for-qtr-to-nov-30.html | Sun Television & Appliances Inc.(SNTV,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/spy-agency-under-siege-cia-critics-calling-for-radical-changes.html | Spy Agency Under Siege; C.I.A. Critics Calling For Radical Changes | False | By Stephen Engelberg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-news-scott-paper-to-sell-stake-in-health-care-unit.html | COMPANY NEWS; SCOTT PAPER TO SELL STAKE IN HEALTH CARE UNIT | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/plan-to-cut-program-for-disabled-youths.html | Plan to Cut Program For Disabled Youths | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/un-commander-in-bosnia-meets-rebels.html | U.N. Commander in Bosnia Meets Rebels | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/l-new-jersey-ruling-on-free-speech-burdens-shopping-malls-242730.html | New Jersey Ruling on Free Speech Burdens Shopping Malls | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/obituaries/henry-w-ehrmann-86-author-who-taught-law-at-dartmouth.html | Henry W. Ehrmann, 86, Author Who Taught Law at Dartmouth | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/finance-briefs-240257.html | FINANCE BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/style/chronicle-242837.html | CHRONICLE | False | By Nadine Brozan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/IHT-hunters-and-saboteurs-letters-to-the-editor.html | Hunters and Saboteurs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/IHT-free-trade-and-jobs-letters-to-the-editor.html | Free Trade and Jobs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/casinos-in-pursuit-of-new-players.html | Casinos in Pursuit of New Players | False | By Barry Meier | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/for-apple-clones-and-competition.html | For Apple, Clones and Competition | False | By John Markoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/sports-people-baseball-top-deal-for-franco.html | SPORTS PEOPLE: BASEBALL; Top Deal for Franco | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/mexico-don-t-panic-over-the-peso.html | Mexico: Don't Panic Over the Peso | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/currents-new-baby-new-books.html | CURRENTS; New Baby, New Books | False | By Elaine Louie | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/the-neediest-cases-survival-assured-a-designer-can-plan.html | THE NEEDIEST CASES; Survival Assured, A Designer Can Plan | False | By Robert Waddell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-news-japanese-department-stores-to-form-alliance.html | COMPANY NEWS; JAPANESE DEPARTMENT STORES TO FORM ALLIANCE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/test-device-appears-to-aid-repair-of-potentially-fatal-aneurysm.html | Test Device Appears to Aid Repair of Potentially Fatal Aneurysm | False | By Lawrence K. Altman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/baseball-padres-and-astros-make-a-12-player-swap.html | BASEBALL; Padres and Astros Make a 12-Player Swap | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-volkswagen-seeking-review-candidates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Volkswagen Seeking Review Candidates | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/no-more-search-and-seizure-loopholes.html | No More Search-and-Seizure Loopholes | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/l-westchester-tax-secrets-242870.html | Westchester Tax Secrets | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/c-corrections-242020.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/calendar-shows-and-tours.html | Calendar: Shows And Tours | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/yacht-racing-search-plane-discovers-sailor-stranded-at-sea.html | YACHT RACING; Search Plane Discovers Sailor Stranded at Sea | False | By Barbara Lloyd | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/bassett-furniture-industries-bsetnnm-reports-earnings-for-qtr-to-nov-30.html | Bassett Furniture Industries(BSET,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/l-wrong-to-shoot-man-at-white-house-gate-242772.html | Wrong to Shoot Man At White House Gate | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/sports-people-football-the-writers-choices.html | SPORTS PEOPLE: FOOTBALL; The Writers' Choices | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/currents-craftsmanship-in-iron.html | CURRENTS; Craftsmanship in Iron | False | By Elaine Louie | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/youth-resisting-robbers-is-slain-on-subway-platform.html | Youth, Resisting Robbers, Is Slain on Subway Platform | False | By Dennis Hevesi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-briefs-242179.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/where-to-find-it-getting-things-squared-away-professional-help-is-plentiful.html | WHERE TO FIND IT; Getting Things Squared Away? Professional Help Is Plentiful | False | By Terry Trucco | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-football-rose-bowl-for-carters-no-lack-of-honors.html | COLLEGE FOOTBALL: ROSE BOWL; For Carters, No Lack of Honors | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/sports-people-college-basketball-grades-force-center-to-end-clemson-career.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Grades Force Center To End Clemson Career | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/metro-digest-233994.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/movies/hollywood-s-wish-for-the-new-year-not-to-repeat-1994.html | Hollywood's Wish For the New Year: Not to Repeat 1994 | False | By Bernard Weinraub | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/journal-brock-s-strange-journalism.html | Journal; Brock's Strange Journalism | False | by Frank Rich | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/c-correction-242845.html | Correction | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/agent-named-in-insurance-fraud-case.html | Agent Named In Insurance Fraud Case | False | By Michael Quint | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/sports-people-racing-krone-to-be-married.html | SPORTS PEOPLE: RACING; Krone to Be Married | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/no-headline-233684.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/proponent-of-work-for-welfare-is-among-9-pataki-appointments.html | Proponent of Work for Welfare Is Among 9 Pataki Appointments | False | By Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-news-handleman-to-acquire-levy-music-and-video.html | COMPANY NEWS; HANDLEMAN TO ACQUIRE LEVY MUSIC AND VIDEO | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/company-puts-hold-on-a-plastic-bullet.html | Company Puts Hold on a Plastic Bullet | False | By Fox Butterfield | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/dance-review-life-evolving-through-nikolais-s-prism.html | DANCE REVIEW; Life Evolving Through Nikolais's Prism | False | By Anna Kisselgoff | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/sports-people-pro-basketball-nelson-to-return.html | SPORTS PEOPLE: PRO BASKETBALL; Nelson to Return | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/soprano-drops-out-of-the-met-s-boccanegra.html | Soprano Drops Out of the Met's 'Boccanegra' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/gun-exchange-plan-yields-few-results.html | Gun Exchange Plan Yields Few Results | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/republican-bill-would-trim-aid-for-poor-children-who-are-ill-or-disabled.html | Republican Bill Would Trim Aid for Poor Children Who Are Ill or Disabled | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/when-hope-falters-balm-for-the-soul.html | When Hope Falters, Balm for the Soul | False | By Anne Raver | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/mexican-rebels-hint-readiness-to-start-talks-with-government.html | Mexican Rebels Hint Readiness To Start Talks With Government | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/man-found-slain-in-home.html | Man Found Slain in Home | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/obituaries/helen-walsh-97-society-figure-who-championed-the-disabled.html | Helen Walsh, 97, Society Figure Who Championed the Disabled | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | ByMarcelle Katz, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/surfing-the-last-ride-of-his-life.html | SURFING; The Last Ride of His Life | False | By Tom Friend | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/currents-it-roars-no-it-purrs.html | CURRENTS; It Roars? No, It Purrs | False | By Elaine Louie | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-football-orange-bowl-miami-nebraska-a-battle-of-big-lines.html | COLLEGE FOOTBALL: ORANGE BOWL; Miami-Nebraska a Battle of Big Lines | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/markets-are-calmer-in-mexico.html | Markets Are Calmer In Mexico | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/pro-basketball-knicks-get-another-victory-but-have-a-loss-too.html | PRO BASKETBALL; Knicks Get Another Victory but Have a Loss Too | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/l-gingrich-pac-adheres-to-election-law-242861.html | Gingrich PAC Adheres to Election Law | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-a-new-alliance-to-aid-professionals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Alliance To Aid Professionals | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/us/balloon-crew-ready-to-try-for-record-by-circling-the-earth.html | Balloon Crew Ready To Try for Record By Circling the Earth | False | By Malcolm W. Browne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/time-to-look-at-baseball-s-exemption.html | Time to Look at Baseball's Exemption | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/essay-office-pool-1995.html | Essay; Office Pool, 1995 | False | By William Safire | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/russian-military-presses-attack-in-fiercest-fighting-of-rebellion.html | Russian Military Presses Attack In Fiercest Fighting of Rebellion | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/bailout-plan-for-mexico-wins-praise.html | Bailout Plan For Mexico Wins Praise | False | By Paul Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/business/worldbusiness/IHT-international-manager-upturn-for-metall-in-95what.html | INTERNATIONAL MANAGER : Upturn for Metall in '95?What Else? | False | By Brandon Mitchener, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/l-chechnya-sounds-alarm-of-a-russian-breakup-242578.html | Chechnya Sounds Alarm of a Russian Breakup | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/IHT-business-and-politics-letters-to-the-editor.html | Business and Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/in-the-provinces-russians-back-drive-on-chechnya.html | In the Provinces, Russians Back Drive on Chechnya | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/obituaries/walter-mcquade-72-architecture-critic.html | Walter McQuade, 72, Architecture Critic | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/london-journal-the-28-million-jackpot-a-british-morality-tale.html | London Journal; The $28 Million Jackpot: A British Morality Tale | False | By John Darnton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/pro-basketball-nets-anderson-goes-absent-without-leave.html | PRO BASKETBALL; Nets' Anderson Goes Absent Without Leave | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-29 | 1994-12-29 | https://www.nytimes.com/1994/12/29/world/north-korea-says-us-pilot-admits-a-flagrant-violation.html | North Korea Says U.S. Pilot Admits a 'Flagrant Violation' | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/french-sailor-under-watch.html | French Sailor Under Watch | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/bonn-journal-novel-of-feline-revenge-and-germany-laps-it-up.html | Bonn Journal; Novel of Feline Revenge, and Germany Laps It Up | False | By Craig R. Whitney | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/cult-of-despair.html | Cult Of Despair | False | By Hal Foster | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/mediator-get-serious.html | Mediator: Get Serious | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-review-motherwell-painted-art-from-the-gut-but-used-his-head.html | ART REVIEW; Motherwell Painted Art From the Gut But Used His Head | False | By Pepe Karmel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/new-york-bar-avoids-death-penalty-cases.html | New York Bar Avoids Death Penalty Cases | False | By Terry Pristin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/college-basketball-penn-springs-well-guarded-machine-on-st-john-s.html | COLLEGE BASKETBALL; Penn Springs Well-Guarded Machine on St. John's | False | By George Willis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/us-tells-haitians-held-at-guantanamo-they-must-go-home.html | U.S. Tells Haitians Held at Guantanamo They Must Go Home | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/both-sides-can-claim-a-victory-in-release.html | Both Sides Can Claim A Victory In Release | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-great-lakes-chemical-to-get-dividend-from-huntsman.html | COMPANY NEWS; GREAT LAKES CHEMICAL TO GET DIVIDEND FROM HUNTSMAN | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/worldbusiness/IHT-as-a-boom-shakes-shanghai-some-fear-a-bust.html | As a Boom Shakes Shanghai, Some Fear a Bust | False | By Kevin Murphy, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/95-bowl-games-frazier-is-picked-to-start-painting-cornhuskers-orange-portrait.html | '95 BOWL GAMES; Frazier Is Picked to Start Painting Cornhuskers' Orange Portrait | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/IHT-washington-is-right-to-prepare-expansion-of-nato.html | Washington Is Right to Prepare Expansion of NATO | False | By Ronald D. Asmus, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-254150.html | Art in Review | False | By Pepe Karmel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/l-campaign-ad-in-california-attorney-general-s-race-had-it-right-254495.html | Campaign Ad in California Attorney General's Race Had It Right | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/style/IHT-hunting-sardinias-elusive-porcu-abru.html | Hunting Sardinia's Elusive 'Porcu Abru' | False | By Ken Shulman, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/sports-of-the-times-is-nebraska-gambling-to-win.html | Sports of The Times; Is Nebraska Gambling to Win? | False | By George Vecsey | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/horse-racing-nyra-to-jockeys-ride-or-go.html | HORSE RACING; N.Y.R.A. to Jockeys: Ride or Go | False | By Jay Privman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/president-of-johns-hopkins-planning-to-quit-post.html | President of Johns Hopkins Planning to Quit Post | False | By Peter Applebome | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/news-summary-246662.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/safety-violations-suspected-at-house-where-nine-died.html | Safety Violations Suspected At House Where Nine Died | False | By Andy Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/style/chronicle-248550.html | CHRONICLE | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/mexican-president-outlines-rescue-plan.html | Mexican President Outlines Rescue Plan | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/IHT-1894-bigamy-alleged-in-our-pages100-75-and-50-years-ago.html | 1894: Bigamy Alleged : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/gingrich-programs-may-find-home-on-cable.html | Gingrich Programs May Find Home on Cable | False | By Geraldine Fabrikant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/key-rates-250830.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/sounds-around-town-on-new-year-s-eve-254207.html | Sounds Around Town: On New Year's Eve | False | By Stephen Holden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-years-later-in-overtime-wilkens-catches-auerbach.html | BASKETBALL; Years Later, In Overtime, Wilkens Catches Auerbach | False | By Jerry Schwartz, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/metro-digest-248460.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/when-trouble-starts-young-concluding-series-periodic-reports-seeking-solutions.html | When Trouble Starts Young -- Concluding a series of periodic reports: Seeking Solutions; Doing Whatever It Takes to Save a Child | False | By Isabel Wilkerson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/dance-review-momix-s-relentless-quest-to-laugh-at-the-logic-of-gravity.html | DANCE REVIEW; Momix's Relentless Quest to Laugh at the Logic of Gravity | False | By Jennifer Dunning | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/a-rights-movement-that-emerges-from-the-right.html | A Rights Movement That Emerges From the Right | False | By Richard Perez-Pena | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/photography-review-in-fashion-and-in-the-streets.html | PHOTOGRAPHY REVIEW; In Fashion And in The Streets | False | By Charles Hagen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/sounds-around-town-on-new-year-s-eve-254193.html | Sounds Around Town: On New Year's Eve | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-knicks-look-to-draft-a-free-agent.html | BASKETBALL; Knicks Look to Draft a Free Agent | False | By Clifton Brown | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-fall-came-quickly-for-mexico-s-rising-star.html | The Fall Came Quickly For Mexico's Rising Star | False | By Tim Golden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/scientists-report-finding-a-way-to-shrink-tumors.html | Scientists Report Finding a Way to Shrink Tumors | False | By Lawrence K. Altman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-252441.html | Art in Review | False | By Michael Kimmelman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-jaspers-get-around-and-block-colgate.html | BASKETBALL; Jaspers Get Around And Block Colgate | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/ringing-in-the-new-with-music.html | Ringing In The New With Music | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/for-children.html | For Children | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/nathan-daniel-82-innovator-in-electric-guitars.html | Nathan Daniel, 82, Innovator in Electric Guitars | False | By William Grimes | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/computer-use-indictment-is-thrown-out.html | Computer Use Indictment Is Thrown Out | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-media-business-advertising-addenda-miller-to-introduce-a-tv-spot-by-leap.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller to Introduce A TV Spot by Leap | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/IHT-turks-and-kurds-letters-to-the-editor.html | Turks and Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/times-sq-flash-zipper-saved.html | Times Sq. Flash: ***ZIPPER SAVED*** | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/l-the-original-molotovs-254533.html | The Original Molotovs | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/governor-elect-forsees-deficit-of-100-million-for-this-year.html | Governor-Elect Forsees Deficit Of $100 Million for This Year | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/us-warns-russia-stop-attacking-chechen-civilians.html | U.S. Warns Russia: Stop Attacking Chechen Civilians | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/russia-delivers-mixed-signals-on-its-military-campaign.html | Russia Delivers Mixed Signals on Its Military Campaign | False | By Alessandra Stanley | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/on-pro-football-for-packers-life-without-sharpe.html | ON PRO FOOTBALL; For Packers, Life Without Sharpe | False | By Thomas George | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/arena-plan-brightens-spirits-in-washington.html | Arena Plan Brightens Spirits in Washington | False | By Karen de Witt | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/c-corrections-246530.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-media-business-advertising-addenda-tobacco-acquisition-prompts-brand-shift.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tobacco Acquisition Prompts Brand Shift | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/95-bowl-games-bowls-here-and-there-but-none-for-mixing.html | '95 BOWL GAMES; Bowls Here and There, but None for Mixing | False | By Frank Litsky | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/abroad-at-home-the-one-and-the-many.html | Abroad at Home; The One And the Many | False | By Anthony Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/graduation-rate-declines-to-lowest-in-eight-years.html | Graduation Rate Declines To Lowest in Eight Years | False | By Maria Newman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/business-digest-247979.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/sounds-around-town-on-new-year-s-eve-252646.html | Sounds Around Town: On New Year's Eve | False | By Peter Watrous | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/IHT-the-coalition-held-in-the-ardennes-and-it-still-endures.html | The Coalition Held in the Ardennes, and It Still Endures | False | By Roger Cirillo, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-254142.html | Art in Review | False | By Pepe Karmel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/world-news-briefs-buddhist-monks-demand-apology-by-the-pope.html | World News Briefs; Buddhist Monks Demand Apology by the Pope | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/clinton-congress-our-unready-military.html | CLINTON & CONGRESS; Our Unready Military | False | By Dov S. Zakheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/style/IHT-provences-greengold-treasure.html | Provence's Green-Gold Treasure | False | By Patricia Wells, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/no-headline-247154.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/clash-over-a-football-ends-with-a-death-in-police-custody.html | Clash Over a Football Ends With a Death in Police Custody | False | By Clifford Krauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/orange-county-to-draw-on-reserve-for-payment.html | Orange County to Draw On Reserve for Payment | False | By Leslie Wayne | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/tv-weekend-tracing-human-behavior-back-a-few-million-years.html | TV WEEKEND; Tracing Human Behavior Back a Few Million Years | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/nicholas-g-pappas-new-york-official-and-writer-66.html | Nicholas G. Pappas, New York Official And Writer, 66 | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-seton-hall-also-sports-a-newcomer-of-note.html | BASKETBALL; Seton Hall Also Sports A Newcomer of Note | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/c-corrections-254061.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/keep-in-mind.html | Keep in Mind | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/l-chronic-fatigue-reality-254517.html | Chronic Fatigue Reality | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-illinova-to-offer-early-retirement-to-200-workers.html | COMPANY NEWS; ILLINOVA TO OFFER EARLY RETIREMENT TO 200 WORKERS | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/too-much-immunity-in-the-jones-case.html | Too Much Immunity in the Jones Case | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/maker-seeks-to-lift-ban-on-atr-plane.html | Maker Seeks to Lift Ban on ATR Plane | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/pataki-picks-advocate-of-managed-care.html | Pataki Picks Advocate of Managed Care | False | By Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/IHT-trials-of-a-priest-letters-to-the-editor.html | Trials of a Priest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/what-can-be-done-about-scourge-violence-among-juveniles-experts-different-fronts.html | What Can Be Done About the Scourge of Violence Among Juveniles? The Experts on Different Fronts of the Battlefield Discuss Strategies | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/c-corrections-254037.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/style/chronicle-254223.html | CHRONICLE | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-briefs-253898.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/two-confident-fighters-ready-take-new-year-despite-some-setbacks-giuliani.html | Two Confident Fighters Ready to Take On a New Year; Despite Some Setbacks, Giuliani Presses On With Defiant Style | False | By Alison Mitchell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-media-business-advertising-addenda-3-campaigns-set-for-holiday-release.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Campaigns Set For Holiday Release | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/transactions-251780.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/un-reports-a-bihac-truce-agreement-by-rebel-muslim.html | U.N. Reports a Bihac Truce Agreement by Rebel Muslim | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-measurex-buys-back-shares-from-harnischfeger.html | COMPANY NEWS; MEASUREX BUYS BACK SHARES FROM HARNISCHFEGER | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-french-bank-seeks-buyer-for-mgm-theaters-in-europe.html | COMPANY NEWS; French Bank Seeks Buyer for MGM Theaters in Europe | False | By Andrea Addison | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/lin-television-in-deal.html | Lin Television in Deal | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/france-ensnared-however-much-it-regrets-its-fate-paris-party-algeria-s-conflict.html | France Ensnared; However Much It Regrets Its Fate, Paris Is a Party to Algeria's Conflict | False | By Alan Riding | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/white-house-says-young-will-suffer-under-gop-plan.html | WHITE HOUSE SAYS YOUNG WILL SUFFER UNDER G.O.P. PLAN | False | By Robert Pear | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/IHT-1919-out-of-odessa-in-our-pages100-75-and-50-years-ago.html | 1919: Out of Odessa : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/c-corrections-254053.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/star-crossed-celebrities-generations-later.html | Star-Crossed Celebrities, Generations Later | False | By Robert Lipsyte | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/a-new-mission-on-new-mean-streets.html | A New Mission on New, Mean Streets | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/design-review-up-to-date-clothes-ahead-of-their-time.html | DESIGN REVIEW; Up-to-Date Clothes, Ahead of Their Time | False | By Bernadine Morris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/whistleblower-out-of-job-wins-4-million-settlement.html | Whistleblower, Out of Job, Wins $4 Million Settlement | False | By Robert D. McFadden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/melvin-milligan-2d-71-lawyer-and-a-collector-of-rare-books.html | Melvin Milligan 2d, 71, Lawyer And a Collector of Rare Books | False | By Wolfgang Saxon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/dessert-lovers-find-heaven-on-earth.html | Dessert Lovers Find Heaven on Earth | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/l-mexican-trade-won-t-gain-from-devaluation-oversold-agreements-254509.html | Mexican Trade Won't Gain From Devaluation; Oversold Agreements | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/theater/last-chance.html | Last Chance | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/haiti-bids-au-revoir-to-francophilia-says-yo-to-gi-joe.html | Haiti Bids au Revoir to Francophilia, Says Yo to G.I. Joe | False | by Larry Rohter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/louis-martinz-former-panamanian-spokesman-54.html | Louis Martinz; Former Panamanian Spokesman, 54 | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/l-we-ve-known-alcott-s-secret-for-50-years-254525.html | We've Known Alcott's Secret for 50 Years | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-review-met-s-eakins-beneath-precision-currents-of-emotion.html | ART REVIEW; Met's Eakins: Beneath Precision, Currents Of Emotion | False | By Roberta Smith | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/market-place-in-fund-investing-a-collision-of-tides.html | Market Place; In Fund Investing, A Collision Of Tides | False | By Floyd Norris | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/tv-weekend-starting-the-new-year-with-a-few-laughs-at-the-old.html | TV WEEKEND; Starting the New Year With a Few Laughs at the Old | False | By John J. O'Connor | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/a-tinkerer-leaves-the-cia.html | A Tinkerer Leaves the C.I.A. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-unisys-to-cut-4000-jobs-next-year.html | COMPANY NEWS; Unisys to Cut 4,000 Jobs Next Year | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/new-year-plans.html | New Year Plans | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/program-to-help-rape-victims-also-helps-win-more-sexual-assault-cases.html | Program to Help Rape Victims Also Helps Win More Sexual-Assault Cases | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/the-list-for-cia-director-is-short-for-a-good-reason.html | The List for C.I.A. Director Is Short, for a Good Reason | False | By Tim Weiner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/IHT-1944-dutch-ants-stolen-in-our-pages100-75-and-50-years-ago.html | 1944: Dutch Ants Stolen : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/IHT-its-frances-turn-to-assume-the-helm-but-germany-has-laid-out-the-course.html | It's France's Turn to Assume the Helm, But Germany Has Laid Out the Course : The Shifting EU Leadership | False | By Tom Buerkle, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/old-building-new-finances-lean-times-don-t-stop-renovation-at-city-hall.html | Old Building, New Finances; Lean Times Don't Stop Renovation at City Hall | False | By Andrea Kannapell | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/in-skirmish-with-unions-fiat-is-victor.html | In Skirmish With Unions, Fiat Is Victor | False | By John Tagliabue | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/cable-sale-called-near-for-viacom.html | Cable Sale Called Near For Viacom | False | By Geraldine Fabrikant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/tv-sports-scenes-from-1994-to-remember-and-forget.html | TV SPORTS; Scenes From 1994 to Remember and Forget | False | By Richard Sandomir | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/unlikely-team-prepares-to-battle-for-rowland-s-budget.html | Unlikely Team Prepares to Battle for Rowland's Budget | False | By Jonathan Rabinovitz | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/l-mexican-trade-won-t-gain-from-devaluation-254479.html | Mexican Trade Won't Gain From Devaluation | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/c-corrections-254045.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/music-review-noteworthy-connections-from-france-to-russia.html | MUSIC REVIEW; Noteworthy Connections From France to Russia | False | By Allan Kozinn | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/museums-holiday-hours.html | Museums' Holiday Hours | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/hockey-nhl-sets-a-date-but-it-s-not-etched-in-ice.html | HOCKEY; N.H.L. Sets a Date, but It's Not Etched in Ice | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/north-koreans-free-us-pilot-held-13-days.html | North Koreans Free U.S. Pilot Held 13 Days | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/john-h-powell-jr-dies-at-63-led-equal-opportunity-panel.html | John H. Powell Jr. Dies at 63; Led Equal Opportunity Panel | False | By Ronald Sullivan | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/rules-of-survival.html | Rules of Survival | False | By Michael Mewshaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/cuomo-names-3-supporters-to-state-board.html | Cuomo Names 3 Supporters to State Board | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/programs-seek-to-stop-trouble-before-it-starts.html | Programs Seek to Stop Trouble Before It Starts | False | By Fox Butterfield | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/article-252743-no-title.html | Article 252743 -- No Title | False | By Eric Asimov | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/stock-prices-seesaw-as-dow-retreats-6.06.html | Stock Prices Seesaw As Dow Retreats 6.06 | False | By Leonard Sloane | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/sounds-around-town-on-new-year-s-eve-254185.html | Sounds Around Town: On New Year's Eve | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/early-signals-from-mr-pataki.html | Early Signals From Mr. Pataki | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/on-his-own-mayor-cuts-800-million-from-city-budget.html | ON HIS OWN, MAYOR CUTS $800 MILLION FROM CITY BUDGET | False | By Steven Lee Myers | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/inside-247219.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/style/chronicle-254215.html | CHRONICLE | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-254169.html | Art in Review | False | By Pepe Karmel | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/mild-weather-finally-over-in-northeast.html | Mild Weather Finally Over In Northeast | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/the-neediest-cases-with-help-overcoming-an-illness-of-solitude.html | THE NEEDIEST CASES; With Help, Overcoming An Illness Of Solitude | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/results-plus-251160.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/home-video-253227.html | Home Video | False | By Peter M. Nichols | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/l-don-t-abolish-meals-program-for-elderly-254460.html | Don't Abolish Meals Program for Elderly | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/c-a-ribaudo-85-new-york-physician.html | C. A. Ribaudo, 85, New York Physician | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/credit-markets-bond-prices-are-mixed-in-pre-holiday-trading.html | CREDIT MARKETS; Bond Prices Are Mixed In Pre-Holiday Trading | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-problems-anderson-and-beard-make-up.html | BASKETBALL; Problems? Anderson and Beard Make Up | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/battling-beach-erosion-with-a-lawsuit-settled-village-plans-to-rebuild.html | Battling Beach Erosion; With a Lawsuit Settled, Village Plans to Rebuild | False | By Diana Shaman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/books/books-of-the-times-the-worlds-in-small-town-and-big-city-life.html | BOOKS OF THE TIMES; The Worlds in Small-Town and Big-City Life | False | By Michiko Kakutani | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/IHT-for-the-good-of-europe-letters-to-the-editor.html | For the Good of Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/japanese-less-confident-of-economic-future-poll-finds.html | Japanese Less Confident of Economic Future, Poll Finds | False | By David E. Sanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/atlanta-journal-beans-and-greens-bow-to-progress.html | Atlanta Journal; Beans and Greens Bow to 'Progress' | False | By Rick Bragg | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/two-confident-fighters-ready-take-new-year-clinton-s-course-islands-constants.html | Two Confident Fighters Ready to Take On a New Year; Clinton's Course: Islands of Constants in Ocean of Political Change | False | By Todd S. Purdum | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/restaurants-252727.html | Restaurants | False | By Ruth Reichl | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-254177.html | Art in Review | False | By Charles Hagen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/limited.html | Limited | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/media-business-advertising-for-madison-avenue-year-filled-with-more-creative.html | THE MEDIA BUSINESS: ADVERTISING; For Madison Avenue, a Year Filled With More Creative Misses Than Hits | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/l-rusk-stayed-calm-in-a-wrenching-era-254487.html | Rusk Stayed Calm In a Wrenching Era | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/loews-moves-on-cbs-stock.html | Loews Moves On CBS Stock | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/world/reporter-s-notebook-a-sunny-day-in-grozny-until-it-rained-bombs.html | Reporter's Notebook; A Sunny Day in Grozny, Until It Rained Bombs | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-30 | 1994-12-30 | https://www.nytimes.com/1994/12/30/us/dole-assails-deal-paying-4.5-million-for-gingrich-book.html | Dole Assails Deal Paying $4.5 Million For Gingrich Book | False | By Katharine Q. Seelye | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/style/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/metro-digest-259152.html | METRO DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/archives/settlements-claims-deadline-is-near-for-prudential-investors.html | SETTLEMENTS; Claims Deadline Is Near For Prudential Investors | True | By Rachelle Garbarine | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/anti-abortion-killings-federal-inquiry-no-link-found-connect-abortion-clinic.html | ANTI-ABORTION KILLINGS; FEDERAL INQUIRY; No Link Found to Connect Abortion Clinic Violence | False | By David Johnston | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/IHT-1944-america-scolded-in-our-pages100-75-and-50-years-ago.html | 1944: America Scolded : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/the-neediest-cases-picking-up-change-and-maybe-somebody-s-future.html | The Neediest Cases; Picking Up Change, and Maybe Somebody's Future | False | By Abby Goodnough | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/naacp-plans-to-rehire-most-of-staff-in-early-95.html | N.A.A.C.P. Plans to Rehire Most of Staff in Early '95 | False | By Steven A. Holmes | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/hockey-small-groups-from-each-side-to-resume-negotiations-today.html | HOCKEY; Small Groups From Each Side To Resume Negotiations Today | False | By Joe Lapointe | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/with-hope-and-caution-un-is-trying-to-extend-the-cease-fire-in-bosnia.html | With Hope and Caution, U.N. Is Trying to Extend the Cease-Fire in Bosnia | False | By Stephen Kinzer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/IHT-100000-youths-invade-paris-for-prayer.html | 100,000 Youths Invade Paris for Prayer | False | By Barry James, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-some-swells-of-optimism-for-the-dollar.html | Some Swells of Optimism for the Dollar | False | By Aline Sullivan, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-creditors-accept-plan-on-retailer.html | COMPANY NEWS; Creditors Accept Plan On Retailer | False | By Stephanie Strom | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/and-the-spoof-begat-a-news-release-and-another.html | And the Spoof Begat a News Release, and Another | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/author-gingrich-sees-the-light.html | Author Gingrich Sees the Light | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/in-south-korea-uneasiness-over-us-dealings-with-north.html | In South Korea, Uneasiness Over U.S. Dealings with North | False | By Andrew Pollack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/giuliani-s-wall-street-plan-worries-brooklyn-officials.html | Giuliani's Wall Street Plan Worries Brooklyn Officials | False | By Joe Sexton | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-will-the-new-year-invigorate-hungover-government-bonds.html | Will the New Year Invigorate Hung-Over Government Bonds? | False | By Martin Baker and Philip Crawford, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/transactions-262404.html | TRANSACTIONS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/sports-people-college-football-new-coach-at-navy-comes-from-utah-state.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New Coach at Navy Comes From Utah State | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/no-headline-259691.html | No Headline | False | By Eric Pace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/basketball-without-big-guns-the-nets-go-quietly.html | BASKETBALL; Without Big Guns, The Nets Go Quietly | False | By Alex Yannis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/agony-of-chechen-conflict-is-felt-across-border.html | Agony of Chechen Conflict Is Felt Across Border | False | By Michael Specter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/computer-jokes-and-threats-ignite-debate-on-anonymity.html | Computer Jokes and Threats Ignite Debate on Anonymity | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/bond-prices-off-on-mixed-economic-news.html | Bond Prices Off on Mixed Economic News | False | By Robert Hurtado | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-gaylord-to-sell-cable-tv-unit.html | COMPANY NEWS; Gaylord to Sell Cable TV Unit | False | By Glenn Collins | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/sports-of-the-times-an-attempt-to-foul-out-underclass.html | Sports of The Times; An Attempt To Foul Out Underclass | False | By William C. Rhoden | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/poor-schools-avert-seizure-by-new-jersey.html | Poor Schools Avert Seizure By New Jersey | False | By Kimberly J. McLarin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/ballet-review-hailing-a-new-monarch-in-the-land-of-sweets.html | BALLET REVIEW; Hailing a New Monarch In the Land of Sweets | False | By Jack Anderson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/obituaries/felix-p-biestek-82-priest-and-professor.html | Felix P. Biestek, 82, Priest and Professor | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/tv-critic-s-notebook-speaking-movies-mr-gingrich-mixing-up-his-metaphors.html | TV CRITIC'S NOTEBOOK; In Speaking of Movies, Is Mr. Gingrich Mixing Up His Metaphors? | False | By Walter Goodman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/repatriation-in-the-nick-of-time.html | Repatriation in the Nick of Time | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/IHT-miscalculating-hamas-treads-a-dangerous-path.html | Miscalculating, Hamas Treads a Dangerous Path | False | By Clinton Bailey, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/anti-abortion-killings-overview-gunman-kills-2-abortion-clinics-boston-suburb.html | ANTI-ABORTION KILLINGS: THE OVERVIEW; Gunman Kills 2 at Abortion Clinics in Boston Suburb | False | By John Kifner | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/inside-257990.html | INSIDE | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/l-empowerment-zone-will-spur-south-bronx-264008.html | Empowerment Zone Will Spur South Bronx | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/style/chronicle-261300.html | CHRONICLE | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-advanced-micro-devices-wins-round-in-intel-fight.html | COMPANY NEWS; Advanced Micro Devices Wins Round in Intel Fight | False | By Lawrence M. Fisher | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/investing-rebound-bolsters-investors-in-reit-s.html | INVESTING; Rebound Bolsters Investors In REIT's | False | By Nick Ravo | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/syria-and-israel-said-to-conduct-talks-in-private.html | Syria and Israel Said to Conduct Talks in Private | False | By Elaine Sciolino | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/anti-bortion-killings-the-scene-gunshots-bring-chaos-to-a-suburban-street.html | ANTI-BORTION KILLINGS; THE SCENE; Gunshots Bring Chaos to a Suburban Street | False | By Sara Rimer | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/state-assails-mistreatment-by-hospital-in-rape-case.html | State Assails Mistreatment By Hospital In Rape Case | False | By Dennis Hevesi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/strategies-for-deal-on-wrap-accounts-just-ask.html | STRATEGIES; For Deal On Wrap Accounts, Just Ask | False | By Andree Brooks | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/style/chronicle-264024.html | CHRONICLE | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/c-corrections-263834.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/basketball-extra-effort-by-ewing-puts-knicks-over-top.html | BASKETBALL; Extra Effort By Ewing Puts Knicks Over Top | False | By Jason Diamos | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/l-volunteers-have-cleaned-vacant-lots-for-years-263940.html | Volunteers Have Cleaned Vacant Lots for Years | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/l-too-many-marxisms-mean-no-marxism-263990.html | Too Many Marxisms Mean No Marxism | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/new-year-s-eve-sizzle-fizzle-partying-home-if-partying-all-who-needs-crowds.html | New Year's Eve: Sizzle and Fizzle; Partying at Home If Partying at All: Who Needs Crowds? | False | By James Barron | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/c-corrections-263869.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/sports-people-tennis-agassi-pops-the-cork.html | SPORTS PEOPLE: TENNIS; Agassi Pops the Cork | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/sports-people-horse-racing-transfusions-for-jockey.html | SPORTS PEOPLE: HORSE RACING; Transfusions for Jockey | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/c-corrections-258016.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/football-10-years-after-marino-and-montana.html | FOOTBALL; 10 Years After: Marino and Montana | False | By Larry Dorman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/bridge-260797.html | Bridge | False | By Alan Truscott | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/IHT-1919-the-year-ahead-in-our-pages100-75-and-50-years-ago.html | 1919: The Year Ahead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/drumheller-journal-rapturous-over-raptors-at-canada-s-jurassic-park.html | Drumheller Journal; Rapturous Over Raptors at Canada's Jurassic Park | False | By Clyde H. Farnsworth | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/aircraft-maker-offers-new-proposal-for-lifting-ban-on-planes.html | Aircraft Maker Offers New Proposal for Lifting Ban on Planes | False | By Adam Bryant | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/dogged-doctor-for-mexico-s-morass.html | Dogged Doctor for Mexico's Morass | False | By Anthony Depalma | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/judge-rejects-computer-crime-indictment.html | Judge Rejects Computer-Crime Indictment | False | By Peter H. Lewis | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/l-surely-we-can-improve-on-trial-by-jury-263958.html | Surely, We Can Improve on Trial by Jury | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/style/chronicle-264016.html | CHRONICLE | False | By Dan Shaw | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/l-claims-for-new-bullets-need-a-lot-of-testing-civilized-alternative-263982.html | Claims for New Bullets Need a Lot of Testing; Civilized Alternative | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-rival-bids-for-big-hmo-in-california.html | COMPANY NEWS; Rival Bids for Big H.M.O. In California | False | By Milt Freudenheim | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/l-claims-for-new-bullets-need-a-lot-of-testing-263974.html | Claims for New Bullets Need a Lot of Testing | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/baseball-yankees-are-stuck-with-the-tightest-cap-of-all-for-next-season.html | BASEBALL; Yankees Are Stuck With the Tightest Cap of All for Next Season | False | By Murray Chass | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/beliefs-259675.html | Beliefs | False | By Peter Steinfels | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/anti-abortion-killings-victims-desk-jobs-end-violent-death-for-2-clinics.html | ANTI-ABORTION KILLINGS; THE VICTIMS; Desk Jobs End in Violent Death for 2 at Clinics | False | By Fox Butterfield | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/sports-people-pro-basketball-76ers-bradley-is-fined.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers' Bradley Is Fined | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/at-rowland-inaugural-a-grab-bag-of-politics.html | At Rowland Inaugural, A Grab Bag of Politics | False | By George Judson | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/a-humbler-market-is-cautious-about-95.html | A Humbler Market Is Cautious About '95 | False | By Anthony Ramirez | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/new-york-s-courts-still-in-disarray.html | New York's Courts, Still in Disarray | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/new-year-s-eve-sizzle-fizzle-adding-strobe-lights-confetti-cannons-times-square.html | New Year's Eve: Sizzle and Fizzle; Adding Strobe Lights And Confetti Cannons In Times Square | False | By Douglas Martin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/archives/how-they-do-it-forgotton-artifacts-surface-as-valuable-treasures.html | HOW THEY DO IT; Forgotton Artifacts Surface as Valuable Treasures | True | By Susan Diesenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/pop-review-british-answer-to-rap.html | POP REVIEW; British Answer to Rap | False | By Neil Strauss | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-briefcase-newyear-partying-is-costly-in-japan.html | BRIEFCASE : New-Year Partying Is Costly In Japan | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/greeting-1995-minus-the-ball.html | Greeting 1995 Minus the Ball | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/style/IHT-piet-mondrians-journey-to-pure-abstraction.html | Piet Mondrian's Journey to Pure Abstraction. | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/lost-in-war-a-special-report-one-bosnian-family-torn-apart-and-scattered.html | Lost in War: A special report.; One Bosnian Family, Torn Apart and Scattered | False | By Roger Cohen | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/IHT-1894-armenians-woes-in-our-pages100-75-and-50-years-ago.html | 1894: Armenians' Woes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/horse-racing-jockeys-and-tracks-settle-to-avoid-replacements.html | HORSE RACING; Jockeys and Tracks Settle to Avoid Replacements | False | By Jay Privman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/c-corrections-263850.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-cooper-industries-completes-abex-friction-takeover.html | COMPANY NEWS; COOPER INDUSTRIES COMPLETES ABEX FRICTION TAKEOVER | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/results-plus-262820.html | RESULTS PLUS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/q-a.html | Q & A | False | By Mary Rowland | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/basketball-uconn-has-little-trouble-in-battle-of-the-huskies.html | BASKETBALL; UConn Has Little Trouble in Battle of the Huskies | False | By William N. Wallace | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/key-rates-260851.html | Key Rates | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-bondbuyers-dilemmafunds-or-direct-plays.html | Bond-Buyer's Dilemma:Funds or Direct Plays? | False | By Barbara Wall, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/trading-record-set-by-telmex.html | Trading Record Set by Telmex | False | By Dow Jones | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/gingrich-gives-up-4-million-advance-on-his-book-deal.html | Gingrich Gives Up $4 Million Advance On His Book Deal | False | By Peter Applebome | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/cuomo-ends-an-era-with-a-message.html | Cuomo Ends an Era With a Message | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/archives/financial-advisers-to-the-rich-set-a-conservative-course-for-95.html | Financial Advisers to the Rich Set a Conservative Course for '95 | True | By Susan Diesenhouse | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/rape-victim-s-care-in-hospital-assailed.html | Rape Victim's Care In Hospital Assailed | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/rebel-in-caucasus-said-to-offer-cease-fire-if-russians-withdraw.html | Rebel in Caucasus Said to Offer Cease-Fire if Russians Withdraw | False | By Steven Erlanger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-in-orange-county-debacle-a-few-lessons-for-small-investors.html | In Orange County Debacle, a Few Lessons for Small Investors | False | By Baie Netzer, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-briefs-264610.html | COMPANY BRIEFS | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/anti-abortion-killings-clinic-safety-abortion-providers-attempt-handle-growing.html | ANTI-ABORTION KILLINGS; CLINIC SAFETY; Abortion Providers Attempt To Handle Growing Threat | False | By Tamar Lewin | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/football-jets-haley-concentrates-on-talent-not-on-size.html | FOOTBALL; Jets' Haley Concentrates On Talent, Not on Size | False | By Gerald Eskenazi | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/l-thai-fire-wasn-t-fault-of-us-toy-makers-263931.html | Thai Fire Wasn't Fault Of U.S. Toy Makers | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/pop-review-romance-getting-in-trouble-in-blunt-and-adamant-punk.html | POP REVIEW; Romance Getting in Trouble, In Blunt and Adamant Punk | False | By Jon Pareles | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/strict-rules-on-death-penalty-are-urged-by-lawyers-group.html | Strict Rules on Death Penalty Are Urged by Lawyers' Group | False | By Kevin Sack | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-for-futures-and-options-traders-rate-shifts-have-meant-a-busy.html | For Futures and Options Traders, Rate Shifts Have Meant a Busy Year | False | By Rupert Bruce, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/about-new-york-mother-s-love-and-science-dispel-a-black-cloud.html | ABOUT NEW YORK; Mother's Love and Science Dispel a Black Cloud | False | By Michael T. Kaufman | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/freed-pilot-tells-how-he-was-downed-by-north-koreans.html | Freed Pilot Tells How He Was Downed by North Koreans | False | By Michael R. Gordon | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-reeling-us-fixedinterest-sector-looks-to-1995.html | Reeling, U.S. Fixed-Interest Sector Looks to 1995 | False | By Judith Rehak, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/sports-people-pro-football-colts-drop-coordinator.html | SPORTS PEOPLE: PRO FOOTBALL; Colts Drop Coordinator | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/more-colonialism-in-dc.html | More Colonialism in D.C. | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/world/the-italian-president-rules-out-elections.html | The Italian President Rules Out Elections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/opinion/l-marriage-laws-protect-israel-s-jewish-identity-263966.html | Marriage Laws Protect Israel's Jewish Identity | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/intellectual-oz-embracing-an-ideal-grounded-in-reality.html | Intellectual Oz Embracing an Ideal Grounded in Reality | False | By Ferdinand Protzman, | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/theater/illness-cancels-vita.html | Illness Cancels 'Vita' | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/pataki-to-freeze-nonessential-hiring.html | Pataki to Freeze Nonessential Hiring | False | By Ian Fisher | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-that-was-the-year-that-was.html | That Was The Year That Was | False | By P.c., International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/sports-people-pro-basketball-pistons-medical-report.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons' Medical Report | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/c-corrections-263842.html | Corrections | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/your-money/IHT-briefcase-in-france-a-new-use-for-cb-bank-cards.html | BRIEFCASE : In France, a New Use For 'CB' Bank Cards | False | , International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/news-summary-257877.html | NEWS SUMMARY | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/no-headline-257524.html | No Headline | False | | 1995-01-30 | TX 3-991-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/style/IHT-for-what-ails-youfacing-95-almanac-in-hand.html | For What Ails You:Facing '95, Almanac in Hand | False | By Mary Blume, International Herald Tribune | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/giuliani-relieved-of-an-obligation-on-the-homeless.html | GIULIANI RELIEVED OF AN OBLIGATION ON THE HOMELESS | False | By Celia W. Dugger | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/us/learning-too-late-the-cruelty-of-the-streets.html | Learning Too Late the Cruelty of the Streets | False | By Adam Nossiter | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/business/business-digest-258750.html | BUSINESS DIGEST | False | | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/95-bowl-games-quarterback-at-miami-finishing-a-bumpy-ride.html | '95 BOWL GAMES; Quarterback at Miami Finishing a Bumpy Ride | False | By Malcolm Moran | 1995-01-30 | TX 3-991-924 | | |
| 1994-12-31 | 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/music-review-terpsichore-graces-a-rare-cantata.html | MUSIC REVIEW; Terpsichore Graces a Rare Cantata | False | By James R. Oestreich | 1995-01-30 | TX 3-991-924 | | |