# Exhibit G34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/l-cornwall-149095.html | Cornwall | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/on-the-weicker-watch-stand-up-or-stand-back.html | On the Weicker Watch: Stand Up or Stand Back? | False | By Kirk Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/on-language-the-concealment-of-sex.html | ON LANGUAGE; The Concealment of Sex | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-nation-two-losers-keep-running.html | The Nation; Two Losers Keep Running | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/film-who-will-be-the-new-ralph-fiennes-the-next-hugh-grant.html | FILM; Who Will Be The New Ralph Fiennes, The Next Hugh Grant? | False | By Matt Wolf | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/children-s-books-131095.html | CHILDREN'S BOOKS | False | By Ann Banks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-county-legislator-and-son-offer-advice-to-troubled-youths.html | A County Legislator and Son Offer Advice to Troubled Youths | False | By Kate Stone Lombardi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-wilma-rudolph-in-her-tracks.html | LIVES WELL LIVED: WILMA RUDOLPH; In Her Tracks | False | By Evelyn Ashford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-katherine-hoover-christopher-lasch.html | WEDDINGS; Katherine Hoover, Christopher Lasch | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/viewpoints-why-not-trade-pollution-too.html | VIEWPOINTS; Why Not Trade Pollution, Too? | False | By Peter M. Emerson and Sanford E. Gaines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy A. Colman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/anti-abortion-killings-fire-investigator-is-praised-in-apprehension-of-suspect.html | ANTI-ABORTION KILLINGS; Fire Investigator Is Praised In Apprehension of Suspect | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-montana-blinks-first-in-duel-with-marino.html | FOOTBALL; Montana Blinks First in Duel With Marino | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/word-image-save-the-carquest-bowl.html | WORD & IMAGE; Save the Carquest Bowl | False | By Max Frankel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/vows-gabriela-power-porto-peter-castaldi.html | VOWS; Gabriela Power Porto, Peter Castaldi | False | By Lois Smith Brady | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-katrina-yamin-and-jeffrey-p-yolen.html | WEDDINGS; Katrina Yamin and Jeffrey P. Yolen | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/endpaper-a-sex-expert-at-sea.html | ENDPAPER; A Sex Expert at Sea | False | CATHLEEN SCHINE | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/music-preserving-the-vocal-recital.html | MUSIC; Preserving the Vocal Recital | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/towns-and-lirr-gird-for-snows.html | Towns and L.I.R.R. Gird for Snows | False | By Regina Marcazzo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/manager-s-profile-james-k-renck.html | Manager's Profile; James K. Renck | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-new-governor-the-people-new-year-and-new-governor-create-new-hopes.html | THE NEW GOVERNOR; THE PEOPLE; New Year and New Governor Create New Hopes | False | By Janny Scott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-a-third-ranked-state-of-mind.html | Dec. 25-31; A Third-Ranked State of Mind | False | By Karen de Witt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/basketball-ewing-is-stepping-up-in-a-timely-fashion.html | BASKETBALL; Ewing Is Stepping Up In a Timely Fashion | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/automobiles/efficiency-comes-to-the-high-performance-engine.html | Efficiency Comes to the High-Performance Engine | False | By Jeffrey J. Taras | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/television-view-the-show-must-go-on-but-you-can-be-replaced.html | TELEVISION VIEW; The Show Must Go On, But You Can Be Replaced | True | By Matt Zoller Seitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/sports-of-the-times-minus-1-new-number-for-barry-sanders.html | Sports of The Times; Minus 1: New Number For Barry Sanders | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-fathers-of-invention.html | LIVES WELL LIVED; Fathers of Invention | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-sheri-b-walzman-leigh-schachter.html | WEDDINGS; Sheri B. Walzman, Leigh Schachter | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/one-of-their-children-is-missing.html | One of Their Children Is Missing | False | By Bill Pronzini | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/style-safety-in-numbers.html | STYLE; Safety in Numbers | False | By Mary Jo Salter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-patricia-d-acha-mark-e-kishler.html | WEDDINGS; Patricia D. Acha, Mark E. Kishler | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/currency.html | CURRENCY | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-jacquline-kennedy-onassis-her-bouffany.html | LIVES WELL LIVED: JACQULINE KENNEDY ONASSIS; Her Bouffany Magnificence | False | By Wayne Koestenbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-la-carte-keeping-those-resolutions-for-more-modest-dining.html | A LA CARTE; Keeping Those Resolutions For More Modest Dining | False | By Anne Semmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/evening-hours-white-dresses-and-curtsies.html | EVENING HOURS; White Dresses And Curtsies | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/a-bit-of-mongolia-in-oregon.html | A Bit of Mongolia in Oregon | False | By Susan G. Hauser | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-new-governor-the-idol-teddy-roosevelt-along-as-pataki-begins-ride.html | THE NEW GOVERNOR: THE IDOL; Teddy Roosevelt Along as Pataki Begins Ride | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-louise-randolph-john-graziano.html | WEDDINGS; Louise Randolph, John Graziano | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-york-city-crime-falls-but-just-why-is-a-mystery.html | New York City Crime Falls But Just Why Is a Mystery | False | By Clifford Krauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/urban-dangers-send-children-indoors-play-chain-commercial-playgrounds-one-answer.html | Urban Dangers Send Children Indoors to Play; A Chain of Commercial Playgrounds Is One Answer for Worried Parents | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/japanese-backdrop-for-western-art.html | Japanese Backdrop for Western Art | False | By Carol Lutfy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/l-philadelphia-295095.html | Philadelphia | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/getting-away-to-the-quiet-outer-banks.html | Getting Away To the Quiet Outer Banks | False | By Sue Stiles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/technology-the-places-where-the-future-hits-the-road-hear-and-now.html | Technology: The Places Where the Future Hits the Road; Hear and Now Cars That Cry Wolf | False | By Julie Edelson Halpert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/addressing-the-needs-of-patients-not-ready-to-return-home.html | Addressing the Needs of Patients Not Ready to Return Home | False | By Elisabeth Ginsburg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/1-against-androgyny-251995.html | AGAINST ANDROGYNY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-ginger-mcknight-kevin-g-chavers.html | WEDDINGS; Ginger McKnight, Kevin G. Chavers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/on-the-street-a-time-for-jubilation.html | ON THE STREET; A Time for Jubilation | False | By Bill Cunningham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/connecticut-qa-charles-f-dey-a-better-chance-checking-back-on-hope.html | Connecticut Q&A;; Charles F. Dey; A Better Chance: Checking Back on Hope | False | By Gitta Morris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/dining-out-indian-cuisine-with-gracious-service.html | DINING OUT; Indian Cuisine With Gracious Service | False | By Valerie Sinclair | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/data-bank-january-1-1995.html | Data Bank/January 1, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/in-the-region-westchester-94-home-sales-were-hot-but-high-rates-may-hurt.html | In the Region/Westchester; '94 Home Sales Were Hot, but High Rates May Hurt | False | By Mary McAleer Vizard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/c-corrections-292695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-neediest-cases-remembering-the-past-to-help-others-in-the-future.html | THE NEEDIEST CASES; Remembering the Past to Help Others in the Future | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-vikings-defensive-coordinator-is-too-busy-to-take-calls.html | FOOTBALL; Vikings' Defensive Coordinator Is Too Busy to Take Calls | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-susan-c-genco-mitchell-kamin.html | WEDDINGS; Susan C. Genco, Mitchell Kamin | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/yeltsin-s-war-a-troubled-presidency-stained-indelibly.html | Yeltsin's War: A Troubled Presidency Stained Indelibly | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/l-striving-parents-send-children-mixed-message-233795.html | Striving Parents Send Children Mixed Message | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-nation-looking-for-the-enemy-for-c.i.a.-history-is-the-big-traitor.html | The Nation: Looking for the Enemy; For C.I.A., History Is the Big Traitor | False | By Tim Weiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-laura-a-guerra-tucker-mccrady.html | WEDDINGS; Laura A. Guerra, Tucker McCrady | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-huskers-hurricanes-elephants-oh-my.html | FOOTBALL; Huskers, Hurricanes, Elephants, Oh, My! | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/a-match-for-robert-maxwell.html | A Match for Robert Maxwell | False | By Ben Macintyre | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-rallying-around-the-unconventional-ducks.html | FOOTBALL; Rallying Around the Unconventional Ducks | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-karl-popper-the-philosopher-as-giant-slayer.html | LIVES WELL LIVED: KARL POPPER; The Philosopher As Giant-Slayer | False | By Ryszard Kapiscinski | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-rabbi-menchem-schneerson-waiting-for-the-rebbe.html | LIVES WELL LIVED: RABBI MENCHEM SCHNEERSON; Waiting for the Rebbe | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/obituaries/david-j-silber-theater-actor-41.html | David J. Silber, Theater Actor, 41 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/home-clinic-in-case-you-forget-to-drain-water-pipes-and-they-freeze.html | HOME CLINIC; In Case You Forget to Drain Water Pipes and They Freeze Up | False | By Edward R. Lipinski | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/us-threatens-2.8-billion-of-tariffs-on-china-exports.html | U.S. Threatens $2.8 Billion Of Tariffs on China Exports | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-is-the-administration-really-business-friendly-102095.html | Is the Administration Really Business Friendly? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-eric-dejonge-and-melissa-turner.html | WEDDINGS; Eric DeJonge and Melissa Turner | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-if-the-weather-is-bad-this-kicker-s-attempt-is-usually-up-and-good.html | FOOTBALL; If the Weather Is Bad, This Kicker's Attempt Is Usually Up and Good | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/l-disclosure-sex-and-violence-211095.html | 'DISCLOSURE'; Sex and Violence | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/arts-group-faces-suit-by-ex-director.html | Arts Group Faces Suit by Ex-Director | False | By Roberta Hershanson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/the-elegant-winter-look-of-cannes.html | The Elegant Winter Look of Cannes | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-richard-nixon-we-hardly-knew-ye-too.html | LIVES WELL LIVED: RICHARD NIXON; We Hardly Knew Ye, Too | False | By Paul Slansky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/westchester-qa-jerry-cohen-helping-computers-and-users-get-along.html | Westchester Q&A:; Jerry Cohen; Helping Computers and Users Get Along | False | By Donna Greene | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/streetscapes-the-haughwout-building-restoring-a-richly-sculpted-venetian-palace.html | Streetscapes/The Haughwout Building; Restoring a Richly Sculpted Venetian Palace | False | By Christopher Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/with-respect-to-the-news-parents-pantoum.html | WITH RESPECT TO THE NEWS; Parent's Pantoum | False | By Carolyn Kizer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/herenow-a-record-shop-where-customers-rival-the-collection.html | HERENOW; A Record Shop Where Customers Rival the Collection | False | By Gia Kourlas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/doctors-accounts-vary-in-death-of-libby-zion.html | Doctors' Accounts Vary In Death of Libby Zion | False | By Jan Hoffman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/the-sacred-fires-of-varanasi.html | The Sacred Fires of Varanasi | False | By James Killough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/l-jackson-heights-views-diversity-as-source-of-pride-177295.html | Jackson Heights Views Diversity as Source of Pride | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/c-corrections-185395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/news-summary-584595.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-that-s-all-folks.html | LIVES WELL LIVED; That's All, Folks! | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/fyi-649895.html | F.Y.I. | False | By Jesse McKinley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-the-black-rhino-dehorned.html | Dec. 25-31; The 'Black Rhino,' Dehorned | False | By Fox Butterfield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/l-the-new-hosts-in-talk-radio-064995.html | The New Hosts In Talk Radio | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-henry-geldzhaler-drawing-henry.html | LIVES WELL LIVED: HENRY GELDZHALER; Drawing Henry | False | By David Hockney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-new-governor-assembling-an-administration-old-friends-campaign-comrades.html | THE NEW GOVERNOR; Assembling an Administration: Old Friends, Campaign Comrades | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/oh-shut-up-voltaire.html | Oh, Shut Up, Voltaire | False | By Angeline Goreau | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/l-disclosure-spotlight-on-harassment-210195.html | 'DISCLOSURE'; Spotlight On Harassment | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/l-inside-the-moderate-wine-drinker-s-heart-235395.html | Inside the Moderate Wine Drinker's Heart | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-karla-wadeson-charles-falk.html | WEDDINGS; Karla Wadeson, Charles Falk | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/baseball-notebook-the-night-hunter-made-history.html | BASEBALL NOTEBOOK; The Night Hunter Made History | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/long-island-qa-bruce-feinberg-the-biggest-reallife-game-of-trivial.html | Long Island Q&A.; Bruce Feinberg; The Biggest Real-Life Game of Trivial Pursuit in New York | False | By Jane Julianelli | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/cooperative-education-head-calls-pay-fair.html | Cooperative Education Head Calls Pay Fair | False | By Roberta Hershenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-ms-goldschmidt-mr-diament.html | WEDDINGS; Ms. Goldschmidt, Mr. Diament | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-airline-antitrust-suit-coupons-in-mail.html | TRAVEL ADVISORY; Airline Antitrust Suit Coupons in Mail | False | By Betsy Wade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/for-a-pro-basketball-scout-its-on-the-road-again-and-again.html | For a Pro Basketball Scout, It's on the Road Again and Again | False | By Dan Markowitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-is-the-administration-really-business-friendly-326995.html | Is the Administration Really Business Friendly? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-richard-nixon-the-best-of-enemies.html | LIVES WELL LIVED: RICHARD NIXON; The Best of Enemies | False | By Daniel Schorr | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/appearances-angel-hair.html | [ APPEARANCES ] ; Angel Hair | False | By Mary Tannen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-george-tames-a-moment-captured.html | LIVES WELL LIVED: GEORGE TAMES; A Moment, Captured | False | By Howell Raines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/film-an-explorer-of-the-black-mind-looks-back-but-not-in-anger.html | FILM; An Explorer of the Black Mind Looks Back, but Not in Anger | True | By Michael Sragow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/painstaking-forms-of-wedgwood-nature-in-just-two-dimensions.html | Painstaking Forms of Wedgwood; Nature in Just Two Dimensions | False | By Bess Lieberson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-cab-calloway-hepster.html | LIVES WELL LIVED: CAB CALLOWAY; HEPSTER | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/l-wrestling-with-billy-two-rivers-243895.html | Wrestling With Billy Two Rivers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/business-diary.html | Business Diary | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/l-against-androgyny-252795.html | AGAINST ANDROGYNY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/people-vs-progress-rethinking-growth.html | People vs. 'Progress': Rethinking Growth | False | By Rachel Kreier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/nomination-of-gay-man-is-dropped.html | Nomination Of Gay Man Is Dropped | False | By David W. Dunlap | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/world-markets-awaiting-mexico-s-plan-to-revive-peso.html | World Markets; Awaiting Mexico's Plan to Revive Peso | False | By Paul Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/about-long-island-pain-holiday-time-for-mothers-who-have-lost-custody-their.html | ABOUT LONG ISLAND; Pain at Holiday Time for Mothers Who Have Lost Custody of Their Children | False | By Diane Ketcham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/evening-hours-for-kwanzaa-a-celebration-of-africa.html | EVENING HOURS; For Kwanzaa, A Celebration of Africa | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/the-big-city-sign-language.html | THE BIG CITY; Sign Language | False | By John Tierney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/soapbox-why-cabbies-pass-up-blacks.html | SOAPBOX; Why Cabbies Pass Up Blacks | False | By William Mersey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-is-the-administration-really-business-friendly-326996.html | Is the Administration Really Business Friendly? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/the-night-of-debutantes-melodies-and-amateur-reveling.html | THE NIGHT; Of Debutantes, Melodies And Amateur Reveling | False | By Bob Morris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/after-a-fatal-accident-grief-in-the-navajo-way.html | After a Fatal Accident, Grief in the Navajo Way | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-kurt-cobain-from-one-who-knows.html | LIVES WELL LIVED: KURT COBAIN; From One Who Knows | False | By Jim Carroll | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/german-politician-s-death-is-reinvestigated-as-possible-murder.html | German Politician's Death Is Reinvestigated as Possible Murder | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/prisoners-to-share-cost-of-a-jails-medical-bills.html | Prisoners to Share Cost of a Jail's Medical Bills | False | By Linda Lynwander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/what-s-the-symbol-on-that-banner-why-it-s-the-family-pet.html | What's the Symbol on That Banner? Why, It's the Family Pet | False | By Joyce Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-verbal-pollution-30796.html | Verbal Pollution? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-michael-odonoghue-making-nasty.html | LIVES WELL LIVED: MICHAEL O'DONOGHUE; Making Nasty | False | By Marilyn Suzanne Miller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/anti-abortion-killings-the-movement-anti-abortion-groups-continue-radical-talk.html | ANTI-ABORTION KILLINGS: THE MOVEMENT; Anti-Abortion Groups Continue Radical Talk | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/use-of-herbalism-increases.html | Use of Herbalism Increases | False | By Linda Saslow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/your-home-keeping-residents-informed.html | YOUR HOME; Keeping Residents Informed | False | By Andree Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/your-own-account-from-the-gospel-of-never-too-late.html | Your Own Account; From the Gospel of Never Too Late | False | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/foreign-affairs-come-the-revolution.html | Foreign Affairs; Come The Revolution | False | By Thomas L. Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/on-college-football-playoff-isn-t-the-sole-path-to-no-1.html | ON COLLEGE FOOTBALL; Playoff Isn't the Sole Path to No. 1 | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-la-carte-at-the-end-of-a-bountiful-year-10-of-the-best-choices.html | A LA CARTE; At the End of a Bountiful Year, 10 of the Best Choices | False | By Richard Jay Scholem | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/automobiles/behind-the-wheel-speed-demons-in-disguise.html | BEHIND THE WHEEL; Speed Demons in Disguise | False | By Peter Passell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/making-it-work-goodbye-mr-wonderful.html | MAKING IT WORK; Goodbye, 'Mr. Wonderful' | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-mountain-people-dig-in-over-recognition-as-indians.html | The Mountain People Dig In Over Recognition as Indians | False | By Raymond Hernandez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/l-jumpers-vs-refers-248995.html | JUMPERS VS. REFERS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-pilot-returned-home-for-champagne-with-north-korean-relations-still.html | Dec. 25-31: Pilot Returned; Home for Champagne, With North Korean Relations Still on Ice | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/l-contemporary-music-an-esthetic-that-sells-208095.html | CONTEMPORARY MUSIC; An Esthetic That Sells | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-204395.html | 1994 THE YEAR IN REVIEW; Under the Covers: Noteworthy Books | False | By Jack Bell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-reuben-mattus-the-vichyssoise-of-ice-cream.html | LIVES WELL LIVED: REUBEN MATTUS; The Vichyssoise Of Ice Cream | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-peter-taylor-peters-friend.html | LIVES WELL LIVED: PETER TAYLOR; Peter's Friend | False | By Robert Giroux | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/on-sunday-on-the-outside-looking-back-inside-prison.html | On Sunday; On the Outside Looking Back Inside Prison | False | By Francis X. Clines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/l-it-s-liam-neeson-254395.html | IT'S . . . LIAM NEESON! | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/l-contemporary-music-equal-time-207195.html | CONTEMPORARY MUSIC; Equal Time | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-yorkers-co-it-s-shaping-up-as-a-big-year-for-lizardy-textures.html | NEW YORKERS & CO.; It's Shaping Up as a Big Year for Lizardy Textures | False | By Barbara Stewart | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/gardening-making-resolutions-don-t-forget-the-yard.html | GARDENING; Making Resolutions? Don't Forget the Yard | False | By Joan Lee Faust | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/russia-questions-westinghouse-on-work-on-nuclear-reactors.html | Russia Questions Westinghouse on Work on Nuclear Reactors | False | By Douglas Frantz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/profile-bland-computer-game-music-he-ll-have-none-of-it.html | PROFILE; Bland Computer-Game Music? He'll Have None of It | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/technology-the-places-where-the-future-hits-the-road-farther-down.html | Technology: The Places Where the Future Hits the Road; Farther Down the Road A Seat to Protect Drivers' Spines | False | By Jonathan Beard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-is-the-administration-really-business-friendly-637795.html | Is the Administration Really Business Friendly? | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/ideas-trends-shedding-ink-over-the-far-side.html | Ideas & Trends; Shedding Ink Over 'The Far Side' | False | By Brian Steinberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-003295.html | 1994 THE YEAR IN REVIEW; Under the Covers: Noteworthy Books | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-carol-l-blum-stephen-mackauf.html | WEDDINGS; Carol L. Blum, Stephen Mackauf | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-clinton-vs-paula-jones-hardest-campaign-interview-could-be-with.html | Dec. 25-31: Clinton vs. Paula Jones; Hardest Campaign Interview Could Be With the Lawyers | False | By Stephen Labaton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/bed-and-breakfasts-debated.html | Bed and Breakfasts Debated | False | By Vivien Kellerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/sins-of-the-rocketeers.html | Sins of the Rocketeers | False | By Richard J. Evans | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/clean-slate.html | Clean Slate | False | By Naomi Shihab Nye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/neighborhood-report-looking-back-looking-ahead-bronx.html | NEIGHBORHOOD REPORT; Looking Back, Looking Ahead, Bronx | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/using-baseball-as-a-teaching-tool.html | Using Baseball as a Teaching Tool | False | By Bill Slocum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-206095.html | 1994 THE YEAR IN REVIEW; Under the Covers: Noteworthy Books | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/postings-a-tribeca-transformation-from-a-nut-roasting-factory-residential-lofts.html | POSTINGS: A TriBeCa Transformation; From a Nut-Roasting Factory, Residential Lofts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/big-environment-hits-a-recession.html | Big Environment Hits a Recession | False | By Keith Schneider | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/jersey-s-hudson-walkway-stop-and-go.html | Jersey's Hudson Walkway: Stop and Go | False | By Rachelle Garbarine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/in-bosnia-war-blame-enough-for-everyone-236195.html | In Bosnia War, Blame Enough for Everyone | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/7-generic-resolutions-for-7-suburban-sins.html | 7 Generic Resolutions for 7 Suburban Sins | False | By David Bouchier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-new-year-s-forecast-for-the-economy.html | A New Year's Forecast for the Economy | False | By Penny Singer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-fredi-washington-the-tragic-mulatto.html | LIVES WELL LIVED: FREDI WASHINGTON; The Tragic Mulatto | False | By Veronica Chambers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/inside-636195.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/theater/correction-206395.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-view-from-rye-two-new-year-s-day-hikes-follow-the-sun-across-the.html | The View From: Rye; Two New Year's Day Hikes Follow the Sun Across the County | False | By Lynne Ames | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/i-is-the-administration-really-business-friendly-102096.html | Is the Administration Really Business Friendly? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/sarajevo-tired-of-being-a-big-prison-camp.html | Sarajevo, Tired of Being 'a Big Prison Camp' | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/mutual-funds-summing-up-a-gruesome-year.html | Mutual Funds; Summing Up a Gruesome Year | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/word-for-word-calendars-have-revved-up-far-n-funky-kitty-cat-n-pup-new-year.html | Word for Word / Calendars; Have a Revved-Up, Far Out 'n' Funky, Kitty Cat 'n' Pup New Year | False | By Tom Kuntz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-other-ledyard-one-room-schools.html | The Other Ledyard: One-Room Schools | False | By Bill Ryan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-201995.html | 1994 THE YEAR IN REVIEW; Under the Covers: Noteworthy Books | False | By Robert Lipsyte | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/l-visiting-india-296095.html | Visiting India | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-verbal-pollution-729396.html | Verbal Pollution? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/triumph-leaves-talk-radio-pondering-its-next-targets.html | Triumph Leaves Talk Radio Pondering Its Next Targets | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-hockey-lockout-affects-more-than-just-the-players.html | The Hockey Lockout Affects More Than Just the Players | False | By Stewart Ain | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/l-curse-you-red-baron-052695.html | Curse You, Red Baron! | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/journal-kennedy-center-dishonors.html | Journal; Kennedy Center Dishonors | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/three-teen-agers-are-arrested-in-shooting-death-of-counselor.html | Three Teen-Agers Are Arrested In Shooting Death of Counselor | False | By Randy Kennedy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/l-jumpers-vs-refers-247095.html | JUMPERS VS. REFERS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/picking-a-pied-piper-to-lead-a-thriving-larchmont-temple.html | Picking a Pied Piper to Lead a Thriving Larchmont Temple | False | By Ann Costello | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/food-tastes-for-the-new-year-spicy-southwest-india-and-morocco.html | FOOD; Tastes for the New Year: Spicy Southwest, India and Morocco | False | By Moira Hodgson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-sunhee-lee-laird-zacheis.html | WEDDINGS; Sunhee Lee, Laird Zacheis | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/in-newark-prologue-to-an-arts-center.html | In Newark, Prologue to an Arts Center | False | By David W. Dunlap | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/what-s-doing-in-miami.html | WHAT'S DOING IN; Miami | False | By Mireya Navarro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/the-executive-life-a-perk-from-the-past-for-filmdom-s-elite.html | The Executive Life; A Perk From the Past For Filmdom's Elite | False | By Anne Thompson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/russians-enter-separatist-capital-after-air-and-ground-onslaught.html | Russians Enter Separatist Capital After Air and Ground Onslaught | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-ufo-or-is-there-an-explanation.html | A U.F.O., or Is There an Explanation? | False | By Albert J. Parisi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-amtrak-cuts-service-on-many-long-routes.html | TRAVEL ADVISORY; Amtrak Cuts Service On Many Long Routes | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-nonfiction-238195.html | IN SHORT: NONFICTION | False | By Toni L. Kamins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/l-justice-black-s-constitutional-values-241195.html | Justice Black's Constitutional Values | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/jazz-view-how-two-pianists-remade-and-upheld-a-tradition.html | JAZZ VIEW; How Two Pianists Remade (And Upheld) a Tradition | False | By Tom Piazza | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/neighborhood-report-caffeine-and-crackdowns-dispatches-from-94.html | NEIGHBORHOOD REPORT; Caffeine and Crackdowns: Dispatches From '94 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/l-the-popemakers-250095.html | THE POPEMAKERS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-three-new-hotels-in-the-caribbean.html | TRAVEL ADVISORY; Three New Hotels in the Caribbean | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/its-the-natural-guard-on-cleanup-detail.html | It's the Natural Guard, on Cleanup Detail | False | By Richard Weizel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-205195.html | 1994 THE YEAR IN REVIEW; Under the Covers: Noteworthy Books | False | By Nunyo Demasio | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/frugal-traveler-the-big-easy-doesnt-require-a-big-budget.html | FRUGAL TRAVELER; The Big Easy Doesn't Require A Big Budget | False | By Susan Spano | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-andrew-kopkind-radically-entertaining.html | LIVES WELL LIVED: ANDREW KOPKIND; Radically Entertaining | False | By Calvin Trillin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/c-corrections-291895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/with-respect-to-the-news-in-dead-of-winter.html | WITH RESPECT TO THE NEWS; In Dead of Winter | False | By Maureen Howard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/horse-racing-no-longterm-solutions-in-the-jockeys-contract.html | HORSE RACING; No Long-Term Solutions In the Jockeys' Contract | False | By Jay Privman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/if-you-re-thinking-living-prospect-park-south-turn-century-brooklyn-suburb.html | If You're Thinking of Living In/Prospect Park South; A Turn-of-the-Century Brooklyn 'Suburb' | False | By Rosalie R. Radomsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-carolyn-yordan-and-mark-castel.html | WEDDINGS; Carolyn Yordan And Mark Castel | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/l-a-homeless-mans-pride-and-the-family-he-left-635895.html | A Homeless Man's Pride And the Family He Left | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-verbal-pollution-149796.html | Verbal Pollution? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/in-hartford-s-schools-a-company-installs-symbols-of-change.html | In Hartford's Schools, a Company Installs Symbols of Change | False | By George Judson | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lighten-up.html | LIGHTEN UP | False | By Molly O'Neill | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/wall-street-with-the-new-year-new-scams.html | Wall Street; With the New Year, New Scams | False | By Susan Antilla | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/neighborhood-report-looking-back-looking-ahead-queens.html | NEIGHBORHOOD REPORT; Looking Back, Looking Ahead, Queens | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/the-basinger-bankruptcy-bomb.html | The Basinger Bankruptcy Bomb | False | By Carol Marie Cropper | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/on-eve-of-another-year-reflections-amid-the-revels.html | On Eve of Another Year, Reflections Amid the Revels | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/i-who-will-help-the-black-man-245495.html | WHO WILL HELP THE BLACK MAN? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/classical-music-when-britain-ruled-the-musical-waves-under-purcell-s-flag.html | CLASSICAL MUSIC; When Britain Ruled The Musical Waves Under Purcell's Flag | False | By Nicholas Kenyon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-french-polynesia-a-tahiti-bora-bora-shuttle.html | TRAVEL ADVISORY: FRENCH POLYNESIA; A Tahiti-Bora Bora Shuttle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/i-who-will-help-the-black-man-246295.html | WHO WILL HELP THE BLACK MAN? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/90-s-anthem-so-many-gyms-so-little-time.html | 90's Anthem: So Many Gyms, So Little Time | False | By Jennifer Steinhauer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/budget-cuts-paying-off-for-premier-of-alberta.html | Budget Cuts Paying Off For Premier Of Alberta | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/with-respect-to-the-news-new-year-lullaby.html | WITH RESPECT TO THE NEWS; New Year Lullaby | False | By Stanley Moss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-christina-l-wood-darren-j-feher.html | WEDDINGS; Christina L. Wood, Darren J. Feher | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/t-that-reminds-me-of-an-old-joke-246695.html | That Reminds Me Of an Old Joke | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/best-sellers-january-1-1995.html | BEST SELLERS: January 1, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-ms-milon-and-mr-rodriguez.html | WEDDINGS; Ms. Milon and Mr. Rodriguez | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-the-coaching-picture-in-black-and-white.html | FOOTBALL; The Coaching Picture, in Black and White | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-in-europe-touches-of-leanness-and-meanness.html | The World; In Europe, Touches of Leanness and Meanness | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/practical-traveler-smoke-free-flights-increase.html | PRACTICAL TRAVELER; Smoke-Free Flights Increase | False | By Betsy Wade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-when-the-unusual-became-the-norm.html | 1994 THE YEAR IN REVIEW; When the Unusual Became the Norm | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/in-brief-visit-clinton-schmoozes-at-renaissance-meeting.html | In Brief Visit, Clinton Schmoozes at Renaissance Meeting | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/in-ukraine-a-free-market-lesson-learned-too-well.html | In Ukraine, a Free-Market Lesson Learned Too Well | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/l-homesteading-in-the-bronx-230795.html | Homesteading In the Bronx | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-linus-pauling-lp-c-2np-dna.html | LIVES WELL LIVED: LINUS PAULING; LP + C 2NP = DNA | False | By James D. Watson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/l-skunk-works-240395.html | 'Skunk Works' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/lonely-restless-and-facing-years-of-a-sad-disease.html | Lonely, Restless And Facing Years Of a Sad Disease | False | By Jackie Fitzpatrick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-andrea-h-price-mark-a-pryal.html | WEDDINGS; Andrea H. Price, Mark A. Pryal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-john-c-russell-he-who-dances.html | LIVES WELL LIVED: JOHN C. RUSSELL; He Who Dances | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-from-archery-to-paddleball-to-yachting-winners-all.html | 1994 THE YEAR IN REVIEW; From Archery to Paddleball to Yachting, Winners All | False | By Vincent M. Mallozzi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-the-tipplers-and-the-temperate-drinking-around-the-world.html | THE WORLD; The Tipplers and the Temperate: Drinking Around the World | False | By Anne Cronin | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/c-corrections-532295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-amy-bishop-christopher-o-regan.html | WEDDINGS; Amy Bishop, Christopher O'Regan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-auld-lang-syne-a-toast-to-the-good-things-about-bad-times.html | The World: Auld Lang Syne; A Toast! To the Good Things About Bad Times | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-down-but-not-out-and-still-eyeing-95.html | FOOTBALL; Down but Not Out, And Still Eyeing '95 | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/connecticut-guide-310895.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/time-to-retire-the-filibuster.html | Time to Retire the Filibuster | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/q-a-a-key-fee-what-can-tenant-do.html | Q. & A.; A Key Fee: What Can Tenant Do? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/postings-white-plains-open-space-70-units-on-5-of-35-acres.html | POSTINGS: White Plains Open Space; 70 Units on 5 Of 35 Acres | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-japanese-baskets-shown-in-washington.html | TRAVEL ADVISORY; Japanese Baskets Shown in Washington | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-laura-l-caffaro-francisco-torrado.html | WEDDINGS; Laura L. Caffaro, Francisco Torrado | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/anti-abortion-killings-the-suspect-loner-and-odd-man-out.html | ANTI-ABORTION KILLINGS; THE SUSPECT; Loner and Odd Man Out | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-verbal-pollution-149795.html | Verbal Pollution? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/childrens-books.html | CHILDREN'S BOOKS | False | By Michael Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/why-democracy.html | Why Democracy? | False | By Alan Ryan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-jersey-q-a-raymond-r-rainville-getting-tough-on-childsupport.html | New Jersey Q & A: Raymond R. Rainville; Getting Tough on Child-Support Arrears | False | By Si Liberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-governor-speech-with-cuomo-s-voice-still-echoing-albany-pataki-polishes-his.html | THE NEW GOVERNOR; THE SPEECH; With Cuomo's Voice Still Echoing in Albany, Pataki Polishes His Delivery | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/art-the-ties-that-bind-mother-and-daughter.html | ART; The Ties That Bind Mother and Daughter | False | By William Zimmer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/new-effort-to-end-lockout.html | New Effort to End Lockout | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/art-archaic-motifs-interpreted-with-new-media.html | ART; Archaic Motifs Interpreted With New Media | False | By Phyllis Braff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/children-s-books-bookshelf-143395.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/l-skunk-works-239095.html | 'Skunk Works' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/technology-view-packing-ever-more-into-orderly-allinone-boxes.html | TECHNOLOGY VIEW; Packing Ever More Into Orderly All-in-One Boxes | True | By Lawrence B. Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-year-s-wishes-for-a-better-new-york.html | New Year's Wishes for a Better New York | False | By Constance L. Hays | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/rte-25-repairs-keep-north-fork-on-its-toes.html | Rte. 25 Repairs Keep North Fork on Its Toes | False | By Stewart Ain | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/l-cobb-a-ballplayer-s-ballplayer-213695.html | 'COBB; A Ballplayer's Ballplayer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-david-j-lose-and-karin-e-mcnulty.html | WEDDINGS; David J. Lose and Karin E. McNulty | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/ardor-in-the-court.html | Ardor in the Court | False | By Kinky Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/l-philadelphia-196195.html | Philadelphia | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/dance-off-the-beaten-path-for-the-up-and-coming.html | DANCE; Off the Beaten Path for the Up and Coming | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/theater/sunday-view-out-of-chaos-a-show-is-sometimes-born.html | SUNDAY VIEW; Out of Chaos a Show Is (Sometimes) Born | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-nicky-hopkins-session-man.html | LIVES WELL LIVED: NICKY HOPKINS; Session Man | False | By Ray Davies | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-anna-m-barrett-james-mcgowan.html | WEDDINGS; Anna M. Barrett, James McGowan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/orange-bowl-stadium-sees-glory-slipping-away.html | Orange Bowl Stadium Sees Glory Slipping Away | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/coping-cheers-to-boots-ruth-brother-rick.html | COPING; Cheers to Boots, Ruth, Brother-Rick | False | By Robert Lipsyte | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/obituaries/assemblyman-angelo-del-toro-47-is-dead.html | Assemblyman Angelo Del Toro, 47, Is Dead | False | By Robert D. McFadden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-nonfiction-062395.html | IN SHORT: NONFICTION | False | By Bevya Rosten | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/art-an-exhibition-in-new-rochelle-that-showcases-sheer-invention.html | ART; An Exhibition in New Rochelle That Showcases Sheer Invention | False | By William Zimmer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/c-corrections-648595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/rediscoveries-more-than-just-a-victorian.html | REDISCOVERIES; More Than Just A Victorian | False | By Cynthia Ozick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-elizabeth-paepcke-eve-in-the-garden-of-aspen.html | LIVES WELL LIVED: ELIZABETH PAEPCKE; Eve in the Garden of Aspen | False | By Ted Conover | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/film-philadelphia-oscar-gives-way-to-elegy.html | FILM; 'Philadelphia': Oscar Gives Way to Elegy | False | By Clifford Rothman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-francis-steegmuller-our-reading-list.html | LIVES WELL LIVED; FRANCIS STEEGMULLER; Our Reading List | False | By Shirley Hazzard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/down-to-earth-answers-or-no-answers-at-all.html | Down-to-Earth Answers Or No Answers at All | False | By Albert J. Parisi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/a-frosty-trek-through-dornburg.html | A Frosty Trek Through Dornburg | False | By Barbara Lazear Ascher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/parkinsons-group-has-message-of-dramatic-new-technique.html | Parkinson's Group Has Message of Dramatic New Technique | False | By Felice Buckvar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/art-portraiture-is-back-but-my-its-changed.html | ART; Portraiture Is Back, But, My, It's Changed | True | By Celia McGee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-view-from-westbrook-whats-gone-wrong-with-the-campaign-for-a.html | The View From: Westbrook; What's Gone Wrong With the Campaign for a New Playscape? | False | By Eve Nagler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-louis-nizer-legal-maxims-for-our-times.html | LIVES WELL LIVED: LOUIS NIZER; Legal Maxims for Our Times | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/russias-cassandra-russias-antigone.html | Russia's Cassandra, Russia's Antigone | False | By Robert P. Hughes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/with-respect-to-the-news-refusals.html | WITH RESPECT TO THE NEWS; Refusals | False | By Michael Donaghy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-verbal-pollution-030795.html | Verbal Pollution? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-roll-out-the-barrels-16-for-this-champion.html | 1994 THE YEAR IN REVIEW; Roll Out the Barrels (16) for This Champion | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/maker-of-ammunition-defends-himself.html | Maker of Ammunition Defends Himself | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/also-inside-580795.html | ALSO INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/playing-in-the-neighborhood-645595.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique E. Yazigi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-so-what-that-leather-bustier-saying.html | Dec. 25-31; So, What Is That Leather Bustier Saying? | False | By Karen de Witt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/good-eating-culinary-crossroads-of-the-world.html | GOOD EATING; Culinary Crossroads Of the World | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/market-watch-man-of-the-year-high-wire-artist-alan-greenspan.html | MARKET WATCH; Man of the Year: High-Wire Artist Alan Greenspan | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-paul-silverstein-and-kimberly-morris.html | WEDDINGS; Paul Silverstein and Kimberly Morris | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/l-here-s-to-an-old-universe-that-s-full-of-moist-warm-worlds-239695.html | Here's to an Old Universe That's Full of Moist, Warm Worlds | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-lewis-b-puller-jr-coming-home.html | LIVES WELL LIVED: LEWIS B. PULLER JR.; Coming Home | False | By Michael Norman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/neighborhood-report-looking-back-looking-ahead-brooklyn.html | NEIGHBORHOOD REPORT; Looking Back, Looking Ahead, Brooklyn | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/residential-sales.html | Residential Sales | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-yorkers-co-623495.html | NEW YORKERS & CO | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/l-is-the-administration-really-business-friendly-637796.html | Is the Administration Really Business Friendly? | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/backtalk-father-and-son-nebraska-fans-and-theyre-hoping-for-the-best.html | BACKTALK; Father and Son, Nebraska Fans. And They're Hoping for the Best. | False | By John Gustafson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/l-visiting-india-121095.html | Visiting India | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/l-film-companies-shooting-the-moon-209895.html | FILM COMPANIES; Shooting The Moon | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/l-philadelphia-294295.html | Philadelphia | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/good-morning-el-salvador.html | Good Morning, El Salvador! | False | By Scott Simon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-nonfiction-the-secret-life-of-james-thurber.html | IN SHORT: NONFICTION; The Secret Life of James Thurber | False | By Michael J. Rosen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-202795.html | 1994 THE YEAR IN REVIEW; Under the Covers: Noteworthy Books | False | By Bill Brink | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/l-the-state-could-lend-expertise-to-jail-inquiry-616695.html | The State Could Lend Expertise to Jail Inquiry | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-nela-wagman-and-edward-vilga.html | WEDDINGS; Nela Wagman and Edward Vilga | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/what-an-immense-vat-of-misery.html | 'What an Immense Vat of Misery' | False | By William Marshall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/long-island-journal-488095.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/rwanda-prison-fills-with-targets-of-political-vengeance.html | Rwanda Prison Fills With Targets of Political Vengeance | False | By Raymond Bonner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/l-homesteading-in-the-bronx-374495.html | Homesteading In the Bronx | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/sports-of-the-times-ice-and-grass-tales-postcards-from-94.html | Sports Of The Times; Ice and Grass Tales: Postcards From '94 | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/they-led-four-lives.html | They Led Four Lives | False | By Zara Steiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-george-w-ball-friend-of-europe.html | LIVES WELL LIVED: George W. Ball; Friend of Europe | False | By Arthur M. Schlesinger Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-advance-retreat-gingrich-the-author-returns-a-christmas-gift.html | Dec. 25-31: Advance Retreat; Gingrich the Author Returns a Christmas Gift | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/l-what-you-didn-t-see-on-the-6-o-clock-news-238895.html | What You Didn't See on the 6 O'Clock News | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/vulgar-eloquence.html | Vulgar Eloquence | False | By John Ahern | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/several-steps-ahead-in-support-services.html | 'Several Steps' Ahead In Support Services | False | By Priscilla van Tassel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/good-eating-festive-dining.html | GOOD EATING; Festive Dining | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-nation-epic-political-realignments-often-aren-t.html | The Nation; Epic Political Realignments Often Aren't | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/ideas-trends-touching-soul-turning-stomach-between-art-artist-lies-shadow.html | Ideas & Trends: Touching the Soul, Turning the Stomach; Between the Art and the Artist Lies the Shadow | False | By Diana Jean Schemo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-lisa-ann-rotmil-i-a-schmelzer.html | WEDDINGS; Lisa Ann Rotmil, I. A. Schmelzer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/international-misfits-and-accidental-artists.html | International Misfits and Accidental Artists | False | By Mel Gussow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/talk-radio-or-hate-radio-critics-assail-some-hosts.html | Talk Radio or Hate Radio? Critics Assail Some Hosts | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/wall-street-1994-another-bad-year-for-trees.html | Wall Street; 1994: Another Bad Year for Trees | False | By Susan Antilla | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/viewpoints-more-and-more-directors-are-owners.html | VIEWPOINTS; More and More, Directors Are Owners | False | By Robert B. Stobaugh | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/golf-centers-start-on-li-and-grow.html | Golf Centers Start on L.I. and Grow | False | By Herbert Hadad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/hyperbaric-therapy-at-mather-goes-beyond-divers-bends.html | Hyperbaric Therapy at Mather Goes Beyond Divers' Bends | False | By Susan McGinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/music-percussion-concerto-to-have-premiere.html | MUSIC; Percussion Concerto to Have Premiere | False | By Rena Fruchter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/the-college-football-playoff-fantasy.html | The College Football Playoff Fantasy | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-jacqueline-olich-andrew-kennedy.html | WEDDINGS; Jacqueline Olich, Andrew Kennedy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/the-executive-computer-when-oh-when-will-computers-behave-like-people.html | The Executive Computer; When, Oh When, Will Computers Behave Like People? | False | By Laurie Flynn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/at-work-toning-those-moral-muscles.html | At Work; Toning Those Moral Muscles | False | By Barbara Presley Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/dining-out-bold-decor-brightens-spot-in-irvington.html | DINING OUT; Bold Decor Brightens Spot in Irvington | False | By M. H. Reed | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/obituaries/s-steven-brody-75-designer-of-jewelry.html | S. Steven Brody, 75, Designer of Jewelry | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-kara-s-hultgreen-the-short-flight-of-a-fighter-pilot.html | LIVES WELL LIVED: KARA S. HULTGREEN; The Short Flight of a Fighter Pilot | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-corina-l-larkin-nigel-e-dawn.html | WEDDINGS; Corina L. Larkin, Nigel E. Dawn | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/un-dossier-on-players-in-balkans-full-of-error.html | U.N. Dossier On Players In Balkans Full of Error | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/sound-bytes-staying-ahead-of-the-curve.html | Sound Bytes; Staying Ahead of the Curve | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-empire-state-building-new-york-on-one-floor.html | TRAVEL ADVISORY: EMPIRE STATE BUILDING; New York on One Floor | False | By Terry Trucco | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/world/bosnian-muslims-and-serbs-agree-to-four-month-truce.html | Bosnian Muslims and Serbs Agree to Four-Month Truce | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-kind-of-center-offers-winter-golf.html | New Kind of Center Offers Winter Golf | False | By Herbert Hadad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-ah-sweet-mystery-thy-name-is-italy.html | The World; Ah, Sweet Mystery, Thy Name Is Italy | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/television-the-worlds-worst-daredevil-thrown-for-a-profit.html | TELEVISION; The World's Worst Daredevil, Thrown for a Profit | True | By Bruce Newman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/changes-sought-in-laws-on-drunken-driving.html | Changes Sought in Laws on Drunken Driving | False | LEO H. CARNEY | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/montclair-journal-a-battle-over-an-old-department-stores-facade.html | Montclair Journal; A Battle Over an Old Department Store's Facade | False | By Suzanne Poor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/l-striving-parents-send-children-mixed-message-placement-tests-234595.html | Striving Parents Send Children Mixed Message; Placement Tests | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-cancer-wars-at-least-in-the-lab-a-way-to-stop-tumors.html | Dec. 25-31: Cancer Wars; At Least in the Lab, A Way to Stop Tumors | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/arts-artifacts-a-multicultural-medley-of-styles-1920-to-1945.html | ARTS ARTIFACTS; A Multicultural Medley of Styles, 1920 to 1945 | False | By Rita Reif | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/l-it-s-commercial-tv-that-needs-fixing-237095.html | It's Commercial TV That Needs Fixing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/film-california-sets-russian-scenes.html | FILM; California Sets, Russian Scenes | True | By Judy Stone | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-governor-overview-the-overview-happy-republicans-cold-gather-for-pataki-s-inauguration.html | THE NEW GOVERNOR: THE OVERVIEW; Happy Republicans, In From the Cold, Gather for Pataki's Inauguration | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/art-parsing-the-feminine-with-a-hank-of-hair-and-a-poet-s-touch.html | ART; Parsing the Feminine With a Hank of Hair and a Poet's Touch | False | By William Zimmer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/l-prison-art-the-ultimate-outsider-212895.html | PRISON ART; The Ultimate Outsider | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-january-a-good-month-to-renew-passports.html | TRAVEL ADVISORY; January a Good Month To Renew Passports | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/schools-help-when-children-lose-loved-ones.html | Schools Help When Children Lose Loved Ones | False | By Priscilla van Tassel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/classical-view-how-can-a-movie-so-right-be-so-wrong.html | CLASSICAL VIEW; How Can a Movie So Right Be So Wrong? | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/no-headline-585395.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/the-quality-of-mercy-in-1995.html | The Quality of Mercy in 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/anti-abortion-killings-arrest-suspect-clinic-killings-eludes-hunt-but-caught-3d.html | ANTI-ABORTION KILLINGS: THE ARREST; Suspect in Clinic Killings Eludes Hunt But Is Caught in 3d Attack, in Virginia | False | By John Kifner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-vernon-houk-a-measure-of-his-impact.html | LIVES WELL LIVED: VERNON HOUK; A Measure of His Impact | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/1-anti-corruption-team-in-union-city-550095.html | Anti-Corruption Team In Union City | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/1-the-popemakers-249795.html | THE POPEMAKERS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/us/in-chicago-ex-felons-turn-to-a-life-of-politics.html | In Chicago, Ex-Felons Turn to a Life of Politics | False | By Don Terry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-amy-l-karlen-joseph-neuman.html | WEDDINGS; Amy L. Karlen, Joseph Neuman | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/runways-scorned-no-longer-synthetics-go-modern.html | RUNWAYS; Scorned No Longer, Synthetics Go Modern | False | By Suzy Menkes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-leo-lerman-a-movable-salon.html | LIVES WELL LIVED: LEO LERMAN; A Movable Salon | False | By Holly Brubach | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/1-from-my-wife-s-room-253595.html | FROM MY WIFE'S ROOM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/weddings-val-p-cook-don-k-hanna.html | WEDDINGS; Val P. Cook, Don K. Hanna | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/new-noteworthy-paperbacks-071295.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/1-verbal-pollution-729395.html | Verbal Pollution? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/dining-out-on-the-menu-rights-and-responsibilities.html | DINING OUT; On the Menu: Rights and Responsibilities | False | By Patricia Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/evening-hours-recapturing-the-past.html | Evening Hours; Recapturing the Past | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Caitlin Kelly | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/1-neighbor-is-sad-and-angry-over-demise-of-luchow-s-178095.html | Neighbor Is Sad and Angry Over Demise of Luchow's | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/habitats-out-of-the-depths-the-best-day-of-my-life.html | Habitats/Out of the Depths; 'The Best Day of My Life' | False | By Tracie Rozhon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/theater-baby-aspects-of-parenthood-in-song.html | THEATER; 'Baby': Aspects of Parenthood in Song | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/backtalk-avoid-em-again-avoid-em-again-and-move-higher-higher.html | BACKTALK; Avoid 'Em Again, Avoid 'Em Again, and Move Higher, Higher | False | By John Underwood | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/commercial-property-the-year-in-review-industry-s-hailing-strong-fast-recovery.html | Commercial Property/The Year in Review; The Industry's Hailing a Strong and Fast Recovery | False | By Claudia H. Deutsch | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/an-amish-artists-depiction-of-plain-folk.html | An Amish Artist's Depiction of Plain Folk | False | By Susan Ball | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/style/evening-hours-debutantes-on-parade.html | Evening Hours; Debutantes On Parade | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/troubles-in-accident-reporting.html | Troubles In Accident Reporting | False | By Leo H. Carney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/music-highlights-of-a-year-of-many-changes.html | MUSIC; Highlights of a Year Of Many Changes | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/speaking-the-unspeakable-to-retirees.html | Speaking the Unspeakable to Retirees | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/business/technology-the-places-where-the-future-hits-the-road-just-around.html | Technology: The Places Where The Future Hits the Road; Just Around the Bend Keeping Watch Over Goods | False | By Kate Murphy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-little-laser-help-a-lot-more-sleep.html | A Little Laser Help, a Lot More Sleep | False | By Frances J. Bender | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-earl-strom-tough-like-us.html | LIVES WELL LIVED: EARL STROM; Tough Like Us | False | By Bill Walton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-lions-out-of-bounds-and-out-of-playoffs.html | FOOTBALL; Lions Out Of Bounds And Out Of Playoffs | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-breaking-with-the-us-france-wages-a-lonely-battle-with-radical-islam.html | The World: Breaking With the U.S.; France Wages a Lonely Battle With Radical Islam | False | By Chris Hedges | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/the-smallest-museum-in-russia-akhmatova-lived-here-and-lives-here-still.html | The Smallest Museum in Russia: Akhmatova Lived Here (and Lives Here Still) | False | By John Russell | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-kathryn-f-clarenbach-now-then.html | LIVES WELL LIVED; KATHRYN F. CLARENBACH; NOW, Then | False | By Ellen Chesler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/cuttings-may-the-new-year-be-happy-and-full-of-worms.html | CUTTINGS; May the New Year Be Happy and Full of Worms | False | By Anne Raver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-203595.html | 1994 THE YEAR IN REVIEW; Under the Covers: Noteworthy Books | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-good-the-bad-and-the-uncertain.html | The Good, the Bad and the Uncertain | False | By Elsa Brenner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/basketball-nets-song-for-new-year-is-a-beatles-tune-help.html | BASKETBALL; Nets' Song for New Year Is a Beatles Tune: Help | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/dining-out-a-doyen-continues-to-present-its-classics.html | DINING OUT; A Doyen Continues to Present Its Classics | False | By Joanne Starkey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-correspondent-s-report-khmer-rouge-threaten-cambodian-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Khmer Rouge Threaten Cambodian Tourism | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/paperback-best-sellers-january-1-1995.html | PAPERBACK BEST SELLERS: January 1, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/l-in-praise-of-amateurs-242095.html | In Praise of Amateurs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-ralph-ellison-prescience-in-black-and-white.html | LIVES WELL LIVED; RALPH ELLISON; Prescience, In Black and White | False | By Roger Rosenblatt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/books/a-life-in-collage.html | A Life in Collage | False | By Valerie Sayers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/playing-neighborhood-prospect-park-christmas-trees-can-make-much-mulch.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT PARK; How Christmas Trees Can Make Much Mulch | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-01 | 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/dance-a-prima-ballerina-takes-a-final-bow.html | DANCE; A Prima Ballerina Takes a Final Bow | False | By Elizabeth Kaye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/drug-turf-is-safer-as-dealers-avoid-streets.html | Drug Turf Is Safer as Dealers Avoid Streets | False | By Matthew Purdy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/economic-memo-the-world-shifted-but-not-mexico.html | Economic Memo; The World Shifted, but Not Mexico | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/television-review-on-the-road-to-some-intriguing-places.html | TELEVISION REVIEW; On the Road to Some Intriguing Places | False | By John J. O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/economic-calendar.html | Economic Calendar | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/the-governor-the-people-seek-change-transcript-of-pataki-s-inaugural.html | THE GOVERNOR; 'The People Seek Change'; Transcript of Pataki's Inaugural | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/sports-of-the-times-shrimpland-inheriting-big-legacy.html | Sports of The Times; Shrimpland Inheriting Big Legacy | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/IHT/IHT-94s-problems-exposed-worlds-weak-leadership.html | '94's Problems Exposed World's Weak Leadership | False | By Joseph Fitchett, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/markets-closed.html | Markets Closed | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/IHT-1895a-theft-in-paris-in-our-pages100-75-and-50-years-ago.html | 1895:A Theft in Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/the-media-business-advertisers-take-aim-at-women-at-home.html | THE MEDIA BUSINESS; Advertisers Take Aim At Women at Home | False | By Bernice Kanner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/making-days-live-face-death-aids-residence-nurse-helps-poor-drug-addicted.html | Making Days Live in Face of Death; At AIDS Residence, a Nurse Helps Poor, Drug-Addicted Patients | False | By Felicia R. Lee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/the-neediest-cases-helping-troubled-artist-regain-his-self-respect.html | The Neediest Cases; Helping Troubled Artist Regain His Self-Respect | False | By Martin Stolz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/essay-royalties-in-office.html | Essay; Royalties in Office | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/l-church-of-scientology-uses-ads-to-fight-bias-422995.html | Church of Scientology Uses Ads to Fight Bias | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-fistfight-costly-for-2-gators.html | '95 BOWL GAMES; Fistfight Costly for 2 Gators | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/china-s-central-bank-raises-a-rate-linked-to-investing.html | China's Central Bank Raises A Rate Linked to Investing | False | AP | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/music-review-fledermaus-with-a-mayoral-debut.html | MUSIC REVIEW; 'Fledermaus' With a Mayoral Debut | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/george-pataki-s-vision.html | George Pataki's Vision | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/burden-of-proof-on-mexico-s-president-tonight.html | Burden of Proof on Mexico's President Tonight | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/chronicle-625195.html | CHRONICLE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/worldbusiness/IHT-shanghai-notebook-booking-out-of-town.html | Shanghai Notebook : Booking Out of Town | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/l-for-nato-expansion-could-prove-fatal-830095.html | For NATO, Expansion Could Prove Fatal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/the-new-governor-man-in-the-news-a-pragmatic-conservative-george-elmer-pataki.html | THE NEW GOVERNOR: Man in the News; A Pragmatic Conservative: George Elmer Pataki | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/rebels-in-mexico-hold-a-subdued-celebration.html | Rebels in Mexico Hold A Subdued Celebration | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/l-we-can-throw-teacher-expectations-on-the-iq-scrapheap-intervention-fables-834395.html | We Can Throw Teacher Expectations on the I.Q. Scrapheap; Intervention Fables | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-rose-bowl-well-roses-are-kind-of-nice.html | '95 BOWL GAMES: Rose Bowl; Well, Roses Are Kind Of Nice | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/china-revamps-forces-with-eye-to-sea-claims.html | China Revamps Forces With Eye to Sea Claims | False | By Patrick E. Tyler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/us/democrats-talk-of-power-on-the-last-days-with-it.html | Democrats Talk of Power on the Last Days With It | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/new-governor-overview-pataki-pledges-renewal-revolutionary-spirit-saratoga.html | THE NEW GOVERNOR; THE OVERVIEW; PATAKI PLEDGES A RENEWAL OF A 'REVOLUTIONARY SPIRIT OF SARATOGA' AS GOVERNOR | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/patents-276596.html | Patents | False | By Sabra Chartrand | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/metro-digest-359795.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/us/though-hunt-for-suspect-was-vast-chance-proved-crucial-for-capture.html | Though Hunt for Suspect Was Vast, Chance Proved Crucial for Capture | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/worldbusiness/IHT-shanghai-notebook-a-roaring-return.html | Shanghai Notebook : A Roaring Return? | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/paris-journal-brother-roger-calls-and-110000-youths-respond.html | Paris Journal; Brother Roger Calls, and 110,000 Youths Respond | False | By Marlise Simons | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/bombing-plot-seen-in-notes-official-says.html | Bombing Plot Seen in Notes, Official Says | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/metro-matters-economy-and-politics-still-govern.html | METRO MATTERS; Economy And Politics Still Govern | False | By Joyce Purnick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/chronicle-831995.html | CHRONICLE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/patents-276595.html | Patents | False | By Sabra Chartrand | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/who-makes-music-with-whom-is-the-work-of-hidden-hands.html | Who Makes Music With Whom Is the Work of Hidden Hands | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/reporter-s-notebook-a-new-dawn-in-albany-but-on-the-dais-remnants-of-an-old-feud.html | REPORTER'S NOTEBOOK; A 'New Dawn' in Albany, but on the Dais, Remnants of an Old Feud | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/l-we-can-throw-teacher-expectations-on-the-iq-scrapheap-432695.html | We Can Throw Teacher Expectations on the I.Q. Scrapheap | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-football-dolphins-defense-could-use-a-little-fan-appreciation.html | PRO FOOTBALL; Dolphins' Defense Could Use a Little Fan Appreciation | False | By Charlie Nobles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/worldbusiness/IHT-peso-takes-toll-on-emerging-markets.html | Peso Takes Toll on Emerging Markets | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/fanny-cradock-85-a-british-tv-cook-in-an-evening-gown.html | Fanny Cradock, 85; A British TV Cook In an Evening Gown | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-football-tough-town-tougher-browns.html | PRO FOOTBALL; Tough Town, Tougher Browns | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/books/books-of-the-times-eakins-as-a-photographer-of-enigmatic-nudes.html | BOOKS OF THE TIMES; Eakins as a Photographer of Enigmatic Nudes | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/fewer-guards-more-prisoners.html | Fewer Guards, More Prisoners | False | By Robert Gangi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/c-corrections-289295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/outdoors-chilling-concerto-the-coyotes-call.html | OUTDOORS; Chilling Concerto: the Coyote's Call | False | By Pete Bodo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/style/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/bridge-628695.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/why-europe-is-careful-not-to-scold-the-bear.html | Why Europe Is Careful Not to Scold the Bear | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/worldbusiness/IHT-shanghai-notebook-chinese-cater-to-car-culture.html | Shanghai Notebook : Chinese Cater To Car Culture | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-before-the-real-pigskin-is-served-have-some-snacks.html | '95 BOWL GAMES; Before the Real Pigskin Is Served, Have Some Snacks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/new-york-galleries-teaming-up-to-show-art-by-16-brazilians.html | New York Galleries Teaming Up To Show Art by 16 Brazilians | False | By Elizabeth Heilman Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/smoking-ban-is-tightened-in-suffolk.html | Smoking Ban Is Tightened In Suffolk | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/l-why-israel-argues-about-king-david-429695.html | Why Israel Argues About King David | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/pop-review-a-guitarist-runs-the-gamut-of-riff-melody-and-solo.html | POP REVIEW; A Guitarist Runs the Gamut of Riff, Melody and Solo | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/IHT-19207-toms-at-a-table-in-our-pages100-75-and-50-years-ago.html | 1920:7 Toms at a Table : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/c-corrections-823895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/yeltsins-next-quagmire.html | Yeltsin's Next Quagmire? | False | By Andrew Meier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-sugar-bowl-a-chance-for-pride-is-florida-s-battle-cry.html | '95 BOWL GAMES: Sugar Bowl; A Chance For Pride Is Florida's Battle Cry | False | By Jennifer Frey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-basketball-unhappy-anderson-shoulders-burden.html | PRO BASKETBALL; Unhappy Anderson Shoulders Burden | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/bipartisan-foreign-policy.html | Bipartisan Foreign Policy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/l-trade-accords-have-sown-violent-seeds-832795.html | Trade Accords Have Sown Violent Seeds | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/l-don-t-put-pentagon-in-a-budget-fortress-829795.html | Don't Put Pentagon In a Budget Fortress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/business-digest-590695.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/sports-of-the-times-ex-giants-reunion-2-coaches-2-players.html | SPORTS OF THE TIMES; Ex-Giants Reunion: 2 Coaches, 2 Players | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/worldbusiness/IHT-cyberscape-information-superthinghow-close-are-we.html | CYBERSCAPE : Information Super-Thing:How Close Are We Really? | False | By Brad Spurgeon, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/us/welfare-debate-will-re-examine-old-assumptions.html | WELFARE DEBATE WILL RE-EXAMINE OLD ASSUMPTIONS | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/yacht-racing-french-sailor-tells-of-ordeal.html | YACHT RACING; French Sailor Tells of Ordeal | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/eastern-germany-s-road-to-modernity-leads-to-the-shopping-mall.html | Eastern Germany's Road to Modernity Leads to the Shopping Mall | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/new-stock-and-bond-issues-fell-by-almost-33-in-1994.html | New Stock and Bond Issues Fell by Almost 33% in 1994 | False | By Laurence Zuckerman | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/a-ferry-gives-wall-streeters-speed-plus-socializing.html | A Ferry Gives Wall Streeters Speed Plus Socializing | False | By Jon Nordheimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/us/suspect-s-weapon-isn-t-often-used-in-crimes-police-say.html | Suspect's Weapon Isn't Often Used in Crimes, Police Say | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/the-schools-are-getting-better.html | The Schools Are Getting Better | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/us/bird-island-journal-a-million-dollar-fight-over-100-acres-of-scrub-oak-and-marsh.html | Bird Island Journal; A Million-Dollar Fight Over 100 Acres of Scrub Oak and Marsh | False | By Cornelia Dean | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/cease-fire-in-bosnia-starts-and-sides-meet-on-details.html | Cease-Fire in Bosnia Starts, and Sides Meet on Details | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/horse-racing-bitterness-in-wake-of-settlement.html | HORSE RACING; Bitterness In Wake of Settlement | False | By Jay Privman, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-fiesta-bowl-notre-dame-unranked-but-not-unmotivated.html | '95 BOWL GAMES; Fiesta Bowl; Notre Dame Unranked, But Not Unmotivated | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/russian-troops-and-secessionists-battle-fiercely-in-grozny-streets.html | Russian Troops and Secessionists Battle Fiercely in Grozny Streets | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/news-summary-252395.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/winds-of-change-hit-music-s-top-tier.html | Winds of Change Hit Music's Top Tier | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/a-good-description-and-good-police-work-lead-to-the-capture-of-a-rape-suspect.html | A Good Description and Good Police Work Lead to the Capture of a Rape Suspect | False | By Robert D. McFadden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/theater/sunset-matinee-canceled.html | 'Sunset' Matinee Canceled | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/results-plus-783595.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/us/authorities-seeking-motive-for-attacks-at-abortion-clinics.html | Authorities Seeking Motive For Attacks At Abortion Clinics | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/us/integration-steps-into-the-pulpit.html | Integration Steps Into the Pulpit | False | By Peter Applebome | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/obituaries/angelo-del-toro-legislator-from-east-harlem-dies-at-47.html | Angelo Del Toro, Legislator from East Harlem, Dies at 47 | False | By Robert D. McFadden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/obituaries/miriam-camps-78-a-writer-on-europe.html | Miriam Camps, 78, A Writer on Europe | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/IHT-qaa-frightening-future-of-superterrorism.html | Q&A:A Frightening Future of 'Superterrorism' | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/sports-of-the-times-it-s-a-long-journey-for-the-three-m-s.html | Sports of The Times; It's a Long Journey For The Three M's | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-football-it-s-b-day-nfl-browns-bears-win-strong-arm-patriots-tossed.html | PRO FOOTBALL: It's a B+ Day in the N.F.L. as Browns and Bears Win; Strong Arm: Patriots Tossed By Testaverde | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/l-we-can-throw-teacher-expectations-on-the-iq-scrapheap-why-freeze-the-rats-833595.html | We Can Throw Teacher Expectations on the I.Q. Scrapheap; Why Freeze the Rats? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/hockey-both-sides-huddling-big-guns-are-not.html | HOCKEY; Both Sides Huddling Big Guns Are Not | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/treasury-sets-sales.html | Treasury Sets Sales | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/IHT-1945nazis-will-win-in-our-pages100-75-and-50-years-ago.html | 1945:Nazis 'Will Win' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/holiday-today.html | Holiday Today | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/obituaries/warren-caro-87-theater-executive.html | Warren Caro, 87, Theater Executive | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/inside-296595.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/world/a-new-president-and-brasilia-is-again-a-capital-of-hope.html | A New President, and Brasilia Is Again a Capital of Hope | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/IHT-dole-says-north-korea-aid-could-be-delayed.html | Dole Says North Korea Aid Could Be Delayed | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/business/the-media-business-ads-on-radio-posted-strong-gains-in-1994.html | THE MEDIA BUSINESS; Ads on Radio Posted Strong Gains in 1994 | False | By Joshua Mills | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/us/the-president-welcomes-95-with-old-songs-and-friends.html | The President Welcomes '95 With Old Songs and Friends | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-football-it-s-b-day-nfl-browns-bears-win-little-men-vikings-caught-short.html | PRO FOOTBALL: It's a B+ Day in the N.F.L. as Browns and Bears Win; Little Men: Vikings Caught Short Again | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-pulp-fiction-tough-guy-huskers-stage-comeback.html | '95 BOWL GAMES; Pulp Fiction: Tough-Guy Huskers Stage Comeback | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/tennis-37-years-later-father-of-winter-tennis-is-recognized.html | TENNIS, 37 Years Later, Father of Winter Tennis Is Recognized | False | By Nunyo Demasio | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-notebook-friendly-advice-helps-osborne-turn-it-around.html | '95 BOWL GAMES: NOTEBOOK; Friendly Advice Helps Osborne Turn It Around | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-02 | 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/no-headline-254095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/obituaries/ralph-e-van-norstrand-57-ex-house-speaker-in-hartford.html | Ralph E. Van Norstrand, 57, Ex-House Speaker in Hartford | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-daunting-challenges.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; Daunting Challenges For China's Leaders | False | By Patrick E. Tyler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-a-wild-ride-for-emerging-markets-pacific-markets-wait-for-dawn.html | MARKETS & INVESTING: A Wild Ride for Emerging Markets; Pacific Markets Wait for Dawn | False | By James Sterngold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/brookline-shows-fervor-in-keeping-clinics-open.html | Brookline Shows Fervor In Keeping Clinics Open | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/sports-people-college-football-uab-hires-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; U.A.B. Hires Coach | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/chronicle-370395.html | CHRONICLE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/history-shows-stocks-will-go-up-or-down.html | History Shows Stocks Will Go Up (or Down) | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/IHT-different-stories-letters-to-the-editor.html | Different Stories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/berlin-s-lost-generation.html | Berlin's Lost Generation | False | By Karl E. Meyer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-a-trim-heartland-flexes-its-muscles.html | OUTLOOK 1995: THE ECONOMY; A Trim Heartland Flexes Its Muscles | False | By Barnaby J. Feder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/gop-starts-expanding-tv-coverage.html | G.O.P. Starts Expanding TV Coverage | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/peripherals-searching-your-attics-for-hidden-storage.html | PERIPHERALS; Searching Your Attics For Hidden Storage | False | By L. R. Shannon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/salaam-decides-to-go-pro.html | Salaam Decides to Go Pro | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-canada-s-momentum.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; Canada's Momentum Expected to Continue | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/IHT-light-penalties-and-huge-profits-spell-a-boon-for-organized-crime.html | Light Penalties and Huge Profits Spell a Boon for Organized Crime : Trafficking in Humans:Big Business in Europe | False | By Marlowe Hood, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-markets-investing-stock-market-analysts-expect-strong-finish-1995.html | OUTLOOK 1995: MARKETS & INVESTING; Stock Market Analysts Expect Strong Finish to 1995 | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-east-europe-looks.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; East Europe Looks To Union With West | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-highlights.html | OUTLOOK 1995: THE ECONOMY; Highlights | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/no-headline-889095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/obituaries/george-eells-72-writer-and-editor.html | George Eells, 72, Writer and Editor | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/style/patterns-376295.html | Patterns | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/arts/chess-314295.html | Chess | False | By Robert Byrne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/IHT-a-bully-job-on-the-bulge-letters-to-the-editor.html | A Bully Job on the Bulge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-steel.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Steel's Prospects Are Bright for '95 | False | By John Holusha | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/style/by-design-return-of-the-alligators.html | By Design; Return of the Alligators | False | By Anne-Marie Schiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/arts/television-review-cigarettes-both-ends-of-the-issue.html | TELEVISION REVIEW; Cigarettes: Both Ends of the Issue | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/basketball-knicks-sign-kite-for-bulk-at-center.html | BASKETBALL; Knicks Sign Kite For Bulk At Center | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/voters-expect-upheaval-in-political-landscape.html | Voters Expect Upheaval In Political Landscape | False | By Dirk Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/l-basic-nursing-care-415795.html | Basic Nursing Care | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-recovery-is-entitled-to-respect.html | OUTLOOK 1995: THE ECONOMY; Recovery Is Entitled to Respect | False | By Sylvia Nasar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-california-starts-to-chase-the-blues.html | OUTLOOK 1995: THE ECONOMY; California Starts To Chase the Blues | False | By Sallie Hofmeister | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-fast-starting-colorado-outclasses-notre-dame.html | BOWL GAMES 95; Fast-Starting Colorado Outclasses Notre Dame | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-227096.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Consumer Stocks Could Gain Luster | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/on-pro-hockey-that-big-payroll-tax-still-blocking-the-ice.html | ON PRO HOCKEY; That Big Payroll Tax Still Blocking the Ice | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-florida-state-takes-rematch-and-bowl-record.html | BOWL GAMES 95; Florida State Takes Rematch and Bowl Record | False | By Jennifer Frey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-102395.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Synergm Reflects Biotech's Woes | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/observer-wakes-up-in-marts.html | Observer; Wakes Up In Marts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/looking-to-gop-for-political-change.html | Looking to G.O.P. For Political Change | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/police-reclaim-east-village-with-the-help-of-residents.html | Police Reclaim East Village With the Help of Residents | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/talks-held-on-prosecuting-suspect-in-clinic-shootings.html | Talks Held on Prosecuting Suspect in Clinic Shootings | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-for-funds-in-94-there-was-no-place-to-hide.html | MARKETS & INVESTING; For Funds in '94, There Was No Place to Hide | False | By Leslie Eaton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/israel-halts-construction-at-disputed-site-in-west-bank.html | Israel Halts Construction at Disputed Site in West Bank | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-forecasting-1994-proved-hazardous-but-he-was-way-too-low.html | OUTLOOK 1995: Forecasting 1994 Proved Hazardous; ...But He Was Way Too Low | False | By Louis Uchitelle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-russia-faces-plenty.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; Russia Faces Plenty Of Disappointment | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/IHT-european-jewry-letters-to-the-editor.html | European Jewry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-in-gop-plans-a-world-of-change.html | OUTLOOK 1995: THE ECONOMY; In G.O.P. Plans, a World of Change | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/on-my-mind-the-cruelest-hoax.html | On My Mind; The Cruelest Hoax | False | By A. M. Rosenthal | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-301495.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Retailers Battle Mostly Over Prices | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/officially-crime-is-dropping-but-brooklyn-is-still-worried.html | Officially, Crime Is Dropping, But Brooklyn Is Still Worried | False | By Joe Sexton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/gingrich-says-social-security-may-need-new-look-but-not-now.html | Gingrich Says Social Security May Need New Look, but Not Now | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-637095.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Military Industry Looks to Revamp | False | By Sallie Hofmeister | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/gop-set-to-lead-congress-on-path-sharply-to-right.html | G.O.P. SET TO LEAD CONGRESS ON PATH SHARPLY TO RIGHT | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/arts/going-once-going-twice-the-art-of-the-auctioneer.html | Going Once, Going Twice: The Art of the Auctioneer | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/sports-people-pro-football-buffalo-fires-corey.html | SPORTS PEOPLE: PRO FOOTBALL; Buffalo Fires Corey | False | | | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/sports-people-yachting-a-rescued-autissier-expresses-gratitude.html | SPORTS PEOPLE: YACHTING; A Rescued Autissier Expresses Gratitude | False | | | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/man-charged-with-slaying-wife-at-work.html | Man Charged With Slaying Wife at Work | False | By Matthew Purdy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/pro-football-notebook-if-at-first-you-don-t-succeed-try-the-playoffs.html | PRO FOOTBALL; NOTEBOOK; If at First You Don't Succeed, Try the Playoffs | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/clinton-on-home-soil-for-rest-and-maybe-some-excitement.html | Clinton on Home Soil for Rest and, Maybe, Some Excitement | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/sports-of-the-times-osborne-is-finally-the-champ.html | SPORTS OF THE TIMES; Osborne Is Finally The Champ | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/pro-football-while-giants-are-watching-tillman-is-still-running.html | PRO FOOTBALL; While Giants Are Watching, Tillman Is Still Running | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-southeast-s-lure-jobs-jobs-jobs.html | OUTLOOK 1995: THE ECONOMY; Southeast's Lure: Jobs, Jobs, Jobs | False | By Edward A. Gargan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/movies/documenting-what-motivated-those-who-helped-save-jews.html | Documenting What Motivated Those Who Helped Save Jews | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/c-corrections-368195.html | Corrections | False | | | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-congress-and-white-house-split-on-high-tech.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Congress and White House Split on High Tech | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/rebels-beat-back-a-russian-force.html | REBELS BEAT BACK A RUSSIAN FORCE | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/employee-killed-in-lumber-store-robbery.html | Employee Killed in Lumber Store Robbery | False | | | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/mr-giuliani-s-energetic-first-year.html | Mr. Giuliani's Energetic First Year | False | | | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/c-corrections-885895.html | Corrections | False | | | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-some-economists-look-into-the-new-year.html | OUTLOOK 1995: THE ECONOMY; Some Economists Look Into the New Year | False | | | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investors-talk-of-middle-class-tax-cut-makes-wall-st-uneasy.html | MARKETS & INVESTORS; Talk of Middle-Class Tax Cut Makes Wall St. Uneasy | False | By Jan M. Rosen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-a-quieter-hum-in-the-southwest.html | OUTLOOK 1995: THE ECONOMY; A Quieter Hum In the Southwest | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/inside-881595.html | INSIDE | False | | | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-trying-to-find-gold-with-the-internet.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Trying To Find Gold With the Internet | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/on-college-football-a-moment-in-november-meant-no-2-for-penn-state.html | ON COLLEGE FOOTBALL; A Moment in November Meant No. 2 for Penn State | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/IHT-1920angry-motorists-in-our-pages100-75-and-50-years-ago.html | 1920;Angry Motorists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-mexico-heads-back.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; Mexico Heads Back To the Drawing Board | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/metro-digest-083695.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/chronicle-369095.html | CHRONICLE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-site-seeing-on-the-world-wide-web.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Site-Seeing on the World Wide Web | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/privatizing-airports-cities-successes-and-giuliani-s-plan.html | Privatizing Airports: Cities' Successes and Giuliani's Plan | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/obituaries/somalia-s-overthrown-dictator-mohammed-siad-barre-is-dead.html | Somalia's Overthrown Dictator, Mohammed Siad Barre, Is Dead | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/l-desert-preserve-favors-hunters-over-visitors-worse-to-come-418195.html | Desert Preserve Favors Hunters Over Visitors; Worse to Come | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/army-peacekeeping-by-the-new-book.html | Army Peacekeeping, by the New Book | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-far-from-the-courtrooms-tobacco-s-rituals-endure.html | OUTLOOK 1995: THE ECONOMY; Far From the Courtrooms, Tobacco's Rituals Endure | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-microsoft-s-rivals-are-hearing-louder-footsteps.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Microsoft's Rivals Are Hearing Louder Footsteps | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-lurking-on-line-the-electronic-eavesdroppers.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Lurking On-Line: The Electronic Eavesdroppers | False | By Laurie Flynn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/l-unwary-drivers-take-a-nasty-detour-on-i-95-420395.html | Unwary Drivers Take A Nasty Detour on I-95 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/un-leader-to-call-for-changes-in-peacekeeping.html | U.N. Leader to Call for Changes in Peacekeeping | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/our-towns-a-woman-with-a-story-to-tell-must-pay-the-price.html | OUR TOWNS; A Woman With a Story to Tell Must Pay the Price | False | By Evelyn Nieves | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-forward-but-how-fast-in-interactive-tv.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Forward, but How Fast, in Interactive TV? | False | By Edmund L. Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/l-cathedrals-are-worth-price-of-admission-398395.html | Cathedrals Are Worth Price of Admission | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/movies/dumb-and-dumber-tops-holiday-film-grosses.html | 'Dumb and Dumber' Tops Holiday Film Grosses | False | By Bernard Weinraub | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/IHT-get-a-pro-with-bipartisan-support-and-give-the-director-time.html | Get a Pro With Bipartisan Support and Give the Director Time | False | By Larry Collins, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/books/books-of-the-times-the-realities-of-lives-contradict-the-dreams.html | BOOKS OF THE TIMES; The Realities of Lives Contradict the Dreams | False | By Michiko Kakutani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/personal-computers-time-on-my-hands-not-to-mention-my-schedule.html | PERSONAL COMPUTERS; Time on My Hands, Not to Mention My Schedule | False | By Stephen Manes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/highlights.html | Highlights | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-derivatives-draw-more-scrutiny.html | MARKETS & INVESTING; Derivatives Draw More Scrutiny | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-studio-budgets-a-river-wild.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Studio Budgets: A River Wild | False | By Bernard Weinraub | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/dinosaur-theory-sulfur-was-villain-but-hero-for-humans.html | Dinosaur Theory: Sulfur Was Villain (but Hero for Humans) | False | By John Noble Wilford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/oped-do-unto-gingrich.html | OP-ED; Do Unto Gingrich | False | By Richard J. Phelan | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-alabama-unveils-a-late-rally-to-set-back-ohio-state.html | BOWL GAMES '95; Alabama Unveils a Late Rally to Set Back Ohio State | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/israeli-soldiers-in-gaza-kill-4-palestinian-police-officers.html | Israeli Soldiers in Gaza Kill 4 Palestinian Police Officers | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/knoxville-journal-company-s-fall-is-dash-of-cold-water-but-not-a-dashing-of-hope.html | Knoxville Journal; Company's Fall Is Dash of Cold Water but Not a Dashing of Hope | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-95-the-economy.html | OUTLOOK '95; THE ECONOMY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/tiny-clinic-in-katmandu-solves-medical-mystery.html | Tiny Clinic In Katmandu Solves Medical Mystery | False | By Daniel Goleman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-227095.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Consumer Stocks Could Gain Luster | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-patchy-fog-hovers-over-the-northeast.html | OUTLOOK 1995: THE ECONOMY; Patchy Fog Hovers Over the Northeast | False | By Louis Uchitelle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-a-lingering-unease-despite-strong-growth.html | OUTLOOK 1995; A Lingering Unease Despite Strong Growth | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/basketball-seton-hall-gets-started-in-second-half.html | BASKETBALL; Seton Hall Gets Started in Second Half | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/l-desert-preserve-favors-hunters-over-visitors-417395.html | Desert Preserve Favors Hunters over Visitors | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/worldbusiness/IHT-czech-republic-steps-toward-west-a-convertible-koruna.html | Czech Republic Steps Toward West : A Convertible Koruna? | False | By Roberd. Gray, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/greeted-at-nation-s-front-door-many-visitors-stay-on-illegally.html | Greeted at Nation's Front Door, Many Visitors Stay On Illegally | False | By Ashley Dunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/pro-football-this-dr-doom-wants-steelers-in-his-clutches.html | PRO FOOTBALL; This Dr. Doom Wants Steelers in His Clutches | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-europe-s-economies.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; Europe's Economies Are in an Upswing | False | By Nathaniel C. Nash | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/basketball-nets-stars-still-doubtful.html | BASKETBALL; Nets' Stars Still Doubtful | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/execution-stay-denied-man-who-texas-concedes-did-not-kill.html | Execution Stay Denied Man Who Texas Concedes Did Not Kill | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/q-a-295295.html | Q&A | False | By C. Claiborne Ray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-wild-ride-for-emerging-markets-ups-downs-latin-america.html | MARKETS & INVESTING: A Wild Ride for Emerging Markets; Ups and Downs In Latin America | False | By Calvin Sims | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/in-japan-the-clamor-for-change-runs-headlong-into-old-groove.html | In Japan, the Clamor for Change Runs Headlong Into Old Groove | False | By James Sterngold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-301496.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Retailers Battle Mostly Over Prices | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-bring-on-the-huskers-hold-it-this-is-college-ball.html | BOWL GAMES '95; Bring On the Huskers! Hold It, This Is College Ball. | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-highlights.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Highlights | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/tv-sports-the-trials-of-the-other-tom-the-new-kid-on-mount-rushmore.html | TV SPORTS; The Trials of the Other Tom, the New Kid on Mount Rushmore | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/no-comprendo.html | No Comprendo | False | By Barbara Mujica | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/resultsplus-280495.html | ResultsPlus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/the-neediest-cases-far-from-home-a-couple-seek-medical-care-for-their-ailing-son.html | THE NEEDIEST CASES; Far From Home, a Couple Seek Medical Care for Their Ailing Son | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-a-market-guru-whose-advice-worked-in-bad-times.html | MARKETS & INVESTING; A Market Guru Whose Advice Worked in Bad Times | False | By Susan Antilla | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-continued-vitality.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; Continued Vitality For Southeast Asia | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-orange-bowl-with-12-minutes-to-go-it-is-time-for-tommie.html | BOWL GAMES 95: ORANGE BOWL; With 12 Minutes to Go, It Is 'Time for Tommie' | False | By Charlie Nobles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-market-place-risk-abroad-may-keep-us-investors-close-to-home.html | MARKETS & INVESTING; Market Place; Risk Abroad May Keep U.S. Investors Close to Home | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/l-major-religions-try-to-live-with-both-relevance-and-tradition-414995.html | Major Religions Try to Live With Both Relevance and Tradition | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-637096.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Military Industry Looks to Revamp | False | By Sallie Hofmeister | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-magazine-industry-declaring-end-its-recession.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Magazine Industry Is Declaring an End to Its Recession | False | By Deirdre Carmody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-higher-growth-seen.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; Higher Growth Seen For Latin America | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/russian-military-journalist-is-killed.html | Russian Military Journalist Is Killed | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/so-odd-so-enigmatic-songbird-may-really-be-an-octet-of-species.html | So Odd, So Enigmatic, Songbird May Really Be an Octet of Species | False | By Les Line | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-looking-ahead-warily-to-brighter-days-for-wall-street.html | MARKETS & INVESTING; Looking Ahead, Warily, to Brighter Days for Wall Street | False | By Laurence Zuckerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-and-media-deal-makers-phones-could-be-busy.html | OUTLOOK 1995: TECHNOLOGY AND MEDIA; Deal Makers' Phones Could Be Busy | False | By Geraldine Fabrikant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/style/for-resort-wear-shine-shape-color.html | For Resort Wear, Shine, Shape, Color | False | By Anne-Marie Schiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/hiring-freeze-is-first-order-from-pataki.html | Hiring Freeze Is First Order From Pataki | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/police-officers-face-charges-of-abusing-girl.html | Police Officers Face Charges Of Abusing Girl | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/yearning-to-breathe-free.html | Yearning To Breathe Free | False | By N. R. Kleinfield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-for-top-executives-fed-only-threat-blue-skies-ahead.html | OUTLOOK 1995: THE ECONOMY; For Top Executives, Fed Is the Only Threat To Blue Skies Ahead | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/france-lifts-orly-limits.html | France Lifts Orly Limits | False | AP | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/soccer-report.html | Soccer Report | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-forecasting-1994-proved-hazardous-he-was-close-if-for-wrong-reasons.html | OUTLOOK 1995: Forecasting 1994 Proved Hazardous; He Was Close, If for Wrong Reasons... | False | By Louis Uchitelle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/heredity-s-more-than-genes-new-theory-proposes.html | Heredity's More Than Genes, New Theory Proposes | False | By Natalie Angier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-new-rockets-destinations-cyberspace-vroom-digital.html | OUTLOOK 1995: TECHNOLOGY & MEDIA New Rockets, and Destinations, in Cyberspace; Vroom! Digital Engines Put a Pedal to the Metal | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/science/micro-machines-help-solve-intractable-problem-of-turbulence.html | Micro-Machines Help Solve Intractable Problem Of Turbulence | False | By Malcolm W. Browne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/james-a-rahl-77-ex-dean-and-expert-on-antitrust-laws.html | James A. Rahl, 77, Ex-Dean and Expert on Antitrust Laws | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-television-flux-networks-for-sale-new-ones-wings.html | OUTLOOK 1995: TECHNOLOGY & MEDIA; Television in Flux: Networks for Sale, New Ones in Wings | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/outlook-95-a-special-section.html | OUTLOOK '95: A Special Section | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/whitecap-reservation-journal-aids-is-brought-sadly-home-to-canada-s-indians.html | Whitecap Reservation Journal; AIDS Is Brought Sadly Home to Canada's Indians | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/us/barry-pledges-integrity-for-government-in-washington.html | Barry Pledges Integrity for Government in Washington | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-a-wild-ride-for-emerging-markets-a-choppy-ride-for-europe.html | MARKETS & INVESTING: A Wild Ride for Emerging Markets; A Choppy Ride for Europe? | False | By Richard W. Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/sports-people-pro-basketball-magic-s-avent-knifed.html | SPORTS PEOPLE: PRO BASKETBALL; Magic's Avent Knifed | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/l-the-mall-hasn-t-quite-yet-replaced-main-st-419095.html | The Mall Hasn't Quite Yet Replaced Main St. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/chronicle-371195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/many-doubt-truce-will-lead-to-bosnian-peace.html | Many Doubt Truce Will Lead to Bosnian Peace | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/IHT-the-tide-lifts-all-ships-letters-to-the-editor.html | The Tide Lifts All Ships : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-2-games-for-fed-watchers-waiting-and-guessing.html | OUTLOOK 1995: THE ECONOMY; 2 Games for Fed Watchers: Waiting and Guessing | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/arts/television-review-when-america-chased-its-people-off-the-land.html | TELEVISION REVIEW; When America Chased Its People Off the Land | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/world/mexico-delays-austerity-plan-as-labor-and-business-balk.html | Mexico Delays Austerity Plan as Labor and Business Balk | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-102396.html | OUTLOOK 1995: THE ECONOMY Industry Groups Cope With Cost-Cutting and Consolidation; Synergism Reflects Biotech's Woes | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/news-summary-849195.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/l-prayerful-silence-416595.html | Prayerful Silence | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/style/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/IHT-1945saboteurs-foiled-in-our-pages100-75-and-50-years-ago.html | 1945:Saboteurs Foiled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-japan-struggling.html | OUTLOOK 1995: Global Economic Prospects Are Brighter for Most; Japan Is Struggling To Get Back on Track | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-03 | 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/IHT-1895not-one-inch-in-our-pages100-75-and-50-years-ago.html | 1895:'Not One Inch' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-some-supposed-democrats-in-bangladesh-are-menacing-the-system.html | Some Supposed Democrats in Bangladesh Are Menacing the System | False | By Philip Bowring, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/about-new-york-death-penalty-applause-brings-foes-alive-again.html | ABOUT NEW YORK; Death Penalty Applause Brings Foes Alive Again | False | By Michael T. Kaufman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/molinari-is-offered-directorship-of-the-port-authority-by-pataki.html | Molinari Is Offered Directorship Of the Port Authority by Pataki | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/books/book-notes-009295.html | Book Notes | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/worldbusiness/IHT-europe-divided-on-tv-quotas.html | Europe Divided on TV Quotas | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/sports-people-harness-racing-campbell-is-honored.html | SPORTS PEOPLE: HARNESS RACING; Campbell Is Honored | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/burden-of-proof-is-shifted-to-applicants-for-shelter.html | Burden of Proof Is Shifted To Applicants for Shelter | False | By Sam Roberts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/style/chronicle-561295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/worldbusiness/IHT-uschina-rift-upsets-market-in-hong-kong.html | U.S.-China Rift Upsets Market In Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/girls-don-t-want-to-have-gym.html | Girls Don't Want To Have Gym | False | By Jennifer Steinhauer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/miller-herman-inc-mlhrnnm-reports-earnings-for-qtr-to-dec-3.html | Miller (Herman) Inc. (MLHR.NNM) reports earnings for Qtr to Dec 3 | False | | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-briefs-506095.html | COMPANY BRIEFS | False | | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/l-first-amendment-too-belongs-at-the-mall-458695.html | First Amendment, Too, Belongs at the Mall | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/republican-decisions.html | Republican Decisions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-1920-brace-for-grippe-in-our-pages100-75-and-50-years-ago.html | 1920: Brace for Grippe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/merl-rouse-85-leading-figure-in-the-us-reinsurance-industry.html | Merl Rouse, 85, Leading Figure In the U.S. Reinsurance Industry | False | | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/with-no-regrets-wright-retires-as-new-york-judge.html | With No Regrets, Wright Retires as New York Judge | False | By Joyce Purnick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/arts/holocaust-museum-chooses-scholar-as-its-next-director.html | Holocaust Museum Chooses Scholar as Its Next Director | False | By Diana Jean Schemo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/business-technology-a-change-in-wireless-computing.html | BUSINESS TECHNOLOGY; A Change in Wireless Computing | False | By John Markoff | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/sports-people-auto-racing-mansell-is-passed-over.html | SPORTS PEOPLE: AUTO RACING; Mansell Is Passed Over | False | | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/fair-isaac.html | Fair Isaac | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/world/bypassed-by-plague-and-tours.html | Bypassed By Plague, And Tours | False | By Sanjoy Hazarika | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/clinton-s-luck-takes-upturn-on-duck-hunt.html | Clinton's Luck Takes Upturn On Duck Hunt | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/eugene-wigner-92-quantum-theorist-who-helped-usher-in-atomic-age-dies.html | Eugene Wigner, 92, Quantum Theorist Who Helped Usher In Atomic Age, Dies | False | By William J. Broad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-creative-executive-for-harris-drury.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executive For Harris Drury | False | By Stuart Elliott | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/movies/pulp-fiction-gets-top-prize-from-national-film-critics.html | 'Pulp Fiction' Gets Top Prize From National Film Critics | False | By Janet Maslin | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/morrison-restaurants-inc-rin-reports-earnings-for-13wks-to-dec-3.html | Morrison Restaurants Inc. (RLN) reports earnings for 13wks to Dec 3 | False | | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/at-work-with-wendy-kaufman-snapple-cackle-pop-a-star-is-born.html | AT WORK WITH: Wendy Kaufman; Snapple! Cackle! Pop! A Star Is Born | False | By Peter Marks | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/plain-and-simple-preserving-the-taste-but-reducing-the-fat.html | PLAIN AND SIMPLE; Preserving the Taste But Reducing the Fat | False | By Marian Burros | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/baseball-it-s-time-to-play-hardball-on-capitol-hill.html | BASEBALL; It's Time To Play Hardball on Capitol Hill | False | By Murray Chass | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-1945-united-jugoslavia-in-our-pages-100-75-and-50-years-ago.html | 1945: United Jugoslavia? : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/c-corrections-299095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/sports-of-the-times-the-bar-is-raised-a-notch.html | Sports of The Times; The Bar Is Raised A Notch | False | By Ira Berkow | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/prosecute-bosnia-s-war-criminals.html | Prosecute Bosnia's War Criminals | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/sports-people-track-and-field-devers-torrence-again.html | SPORTS PEOPLE: TRACK AND FIELD; Devers-Torrence Again | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/college-football-nebraska-is-no-1-as-lions-settle-for-perfect-season.html | COLLEGE FOOTBALL; Nebraska Is No. 1 as Lions Settle for Perfect Season | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/senate-reports-on-whitewater-offer-glimpse-of-partisan-battling-still-in-store.html | Senate Reports on Whitewater Offer Glimpse of Partisan Battling Still in Store | False | By Stephen Labaton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/world/russian-war-corpses-and-wild-dogs.html | Russian War: Corpses and Wild Dogs | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-once-again-london-fog-gets-a-new-chief.html | COMPANY NEWS; Once Again, London Fog Gets a New Chief | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/domestic-justice.html | Domestic Justice | False | By David Boaz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-e-systems-buys-westinghouse-transportation-unit.html | COMPANY NEWS; E-SYSTEMS BUYS WESTINGHOUSE TRANSPORTATION UNIT | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/health-watch-a-downside-to-breast-feeding.html | HEALTH WATCH; A Downside to Breast-Feeding | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-fit-for-the-compost-heap-letters-to-the-editor.html | Fit for the Compost Heap?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/simpson-s-lawyer-says-account-of-shake-up-is-unfounded.html | Simpson's Lawyer Says Account of Shake-Up Is Unfounded | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-end-of-the-pacific-wara-50year-debate-has-not-closed-the-book.html | End of the Pacific War:A 50-Year Debate Has Not Closed the Book | False | By Roger Buckley, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/c-corrections-297495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/mourning-the-victims-of-two-clinic-shootings.html | Mourning the Victims of Two Clinic Shootings | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-1895-mukden-anarchy-in-our-pages100-75-and-50-years-ago.html | 1895: Mukden Anarchy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/market-place-fewer-dividends-being-trimmed.html | Market Place; Fewer Dividends Being Trimmed | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/man-kills-in-laws-and-briefly-holds-his-son-hostage.html | Man Kills In-Laws And Briefly Holds His Son Hostage | False | By Ronald Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/news-summary-759895.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/man-executed-after-disputed-murder-conviction.html | Man Executed After Disputed Murder Conviction | False | By Sam Howe Verhovek | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/IHT-but-creditors-will-insist-on-progress-toward-cutting-trade-deficit.html | But Creditors Will Insist On Progress Toward Cutting Trade Deficit : Mexican Plan For Recovery Pins Hopes on Privatization | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-first-union-will-buy-florida-s-l.html | COMPANY NEWS; First Union Will Buy Florida S & L. | False | By Richard Ringer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-mckinney-silver-gets-five-alive-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McKinney & Silver Gets Five Alive Job | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/farewell-to-a-trusting-heart-2-youths-held-death-magnanimous-social-worker.html | Farewell to a Trusting Heart; 2 Youths Held in Death of a Magnanimous Social Worker | False | By Doreen Carvajal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/food-notes-015795.html | Food Notes | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/o-connor-takes-his-message-to-cyberspace.html | O'Connor Takes His Message to Cyberspace | False | By David Gonzalez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/a-jordanian-dinner-in-new-york-from-pita-to-pine-nuts.html | A Jordanian Dinner in New York, From Pita to Pine Nuts | False | By Joan Nathan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/metro-digest-395495.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/jess-stacy-90-big-band-pianist-for-goodman-and-others-dies.html | Jess Stacy, 90, Big-Band Pianist For Goodman and Others, Dies | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/theater/theater-review-slapstick-with-an-18th-century-edge.html | THEATER REVIEW; Slapstick With an 18th-Century Edge | False | By D. J. R. Bruckner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/l-computer-error-has-a-snowball-effect-430695.html | Computer Error Has a Snowball Effect | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/world/europeans-offer-to-help-russia-seek-peace-in-secessionist-war.html | Europeans Offer to Help Russia Seek Peace in Secessionist War | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/credit-markets-bond-prices-drop-on-fear-of-inflation.html | CREDIT MARKETS; Bond Prices Drop on Fear Of Inflation | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/results-plus-981795.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/miami-s-sapp-to-turn-pro.html | Miami's Sapp to Turn Pro | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/c-corrections-298295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-different-stories-letters-to-the-editor.html | Different Stories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/bonner-begins-to-adjust-to-his-father-s-death.html | Bonner Begins to Adjust to His Father's Death | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/on-the-job-3-months-a-firefighter-gives-his-life.html | On the Job 3 Months, a Firefighter Gives His Life | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/pataki-plan-to-limit-terms-faces-a-fight.html | Pataki Plan to Limit Terms Faces a Fight | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/c-corrections-300895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/wine-talk-064595.html | Wine Talk | False | By Frank J. Prial | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/house-set-to-make-members-subject-to-the-rights-laws.html | House Set to Make Members Subject to the Rights Laws | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/gop-in-senate-hoping-for-cuts-of-450-billion.html | G.O.P. IN SENATE HOPING FOR CUTS OF $450 BILLION | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/college-football-sugar-bowl-a-bittersweet-night-for-seminoles-dunn.html | COLLEGE FOOTBALL; SUGAR BOWL; A Bittersweet Night For Seminoles' Dunn | False | By Jennifer Frey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/advertising-saatchi-s-bitter-departure-prompts-an-industry-debate.html | Advertising; Saatchi's Bitter Departure Prompts an Industry Debate | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/the-neediest-cases-many-facing-hard-95-remain-determined-to-give.html | THE NEEDIEST CASES; Many Facing Hard '95 Remain Determined to Give | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/l-advanced-placement-continues-uneroded-455195.html | Advanced Placement Continues Uneroded | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/style/at-the-nations-table-glendale-calif-vampires-beware-its-garlic-city.html | At the Nation's Table; Glendale, Calif. Vampires, Beware! It's Garlic City | False | By M. C. Lanphier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/arts/opera-review-an-old-wine-in-new-bottles-retains-its-sparkle.html | OPERA REVIEW; An Old Wine In New Bottles Retains Its Sparkle | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/house-opener-christians-1-cost-cutters-0.html | House Opener: Christians 1, Cost-Cutters 0 | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/arts/critic-s-notebook-dance-music-for-the-immobile.html | CRITIC'S NOTEBOOK; Dance Music for the Immobile | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/c-a-correction-commodities-in-1994-514095.html | A Correction: Commodities in 1994 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/reporter-s-notebook-it-s-official-giuliani-names-right-hand-man-first-deputy.html | Reporter's Notebook; It's Official: Giuliani Names Right-Hand Man First Deputy Mayor | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/executive-changes-233895.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/on-pro-basketball-the-victories-speak-for-themselves.html | ON PRO BASKETBALL; The Victories Speak for Themselves | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/IHT-eu-parliament-prepares-to-scrutinize-nominees-to-executive.html | EU Parliament Prepares to Scrutinize Nominees to Executive | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/school-financing-system-faces-court-test.html | School Financing System Faces Court Test | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/sushi-in-just-3-seconds-from-a-robot.html | Sushi in Just 3 Seconds, From a Robot | False | By Elaine Louie | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/if-the-chief-cant-command.html | If the Chief Can't Command | False | By Herbert L. Abrams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/transactions-947795.html | TRANSACTIONS | False | | | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-brandeis-and-cardozo-letters-to-the-editor.html | Brandeis and Cardozo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/IHT-we-know-columbus-letters-to-the-editor.html | We Know Columbus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/no-headline-797095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/fcc-chided-in-fox-case.html | F.C.C. Chided In Fox Case | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/movies/film-review-penguins-as-pilgrims-find-humans-wanting.html | FILM REVIEW; Penguins, as Pilgrims, Find Humans Wanting | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/united-stationers-inc-ustrnnm-reports-earnings-for-qtr-to-nov-30.html | United Stationers Inc. (USTR,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/judge-curbs-law-on-sex-offenders.html | JUDGE CURBS LAW ON SEX OFFENDERS | False | By Robert Hanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/tino-perutz-88-an-early-exporter-of-plastic-products.html | Tino Perutz, 88, An Early Exporter Of Plastic Products | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/l-so-a-copter-strayed-over-north-korea-456095.html | So a Copter Strayed Over North Korea | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/felicia-geffen-arts-executive-91.html | Felicia Geffen; Arts Executive, 91 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/at-last-a-psychiatric-manual-on-children-too-little-to-talk.html | At Last, a Psychiatric Manual On Children Too Little to Talk | False | By Daniel Goleman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/pataki-to-stress-basic-themes-in-state-of-the-state-address.html | Pataki to Stress Basic Themes in State of the State Address | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/12-hour-shift-for-officers-in-nassau-test.html | 12-Hour Shift For Officers In Nassau Test | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/cheney-won-t-run-in-96-kemp-likely-to-follow-suit.html | Cheney Won't Run in '96; Kemp Likely to Follow Suit | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/college-basketball-uconn-s-pressure-defense-makes-villanova-crumble.html | COLLEGE BASKETBALL; UConn's Pressure Defense Makes Villanova Crumble | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/l-why-must-congress-pick-on-disabled-kids-to-punish-heroism-454395.html | Why Must Congress Pick On Disabled Kids?; To Punish Heroism | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/hard-choices-for-us.html | Hard Choices for U.S. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-accounts-516795.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/day-one.html | Day One | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/l-why-must-congress-pick-on-disabled-kids-choice-of-cruelties-453595.html | Why Must Congress Pick On Disabled Kids?; Choice of Cruelties | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/in-america-a-reckless-journey.html | In America; A Reckless Journey | False | By Bob Herbert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/movies/books-of-the-times-fun-on-the-seamy-side-in-the-20-s-and-the-90-s.html | BOOKS OF THE TIMES; Fun on the Seamy Side, In the 20's and the 90's | False | By Margo Jefferson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/quayle-hospitalized-again-will-undergo-appendix-surgery.html | Quayle, Hospitalized Again, Will Undergo Appendix Surgery | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/pro-basketball-benjamin-has-a-night-to-be-remembered.html | PRO BASKETBALL; Benjamin Has a Night to Be Remembered | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/world/opened-road-in-croatia-path-to-peace.html | Opened Road in Croatia: Path to Peace? | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/gejdenson-to-be-seated-in-congress.html | Gejdenson To Be Seated In Congress | False | By Melinda Henneberger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-houston-effler-wins-microcom-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Houston Effler Wins Microcom Account | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/school-financing-system-faces-court-test-309195.html | School Financing System Faces Court Test | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/computer-admissions-test-to-be-given-less-often.html | Computer Admissions Test to Be Given Less Often | False | By William H. Honan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/worldbusiness/IHT-wismut-cleans-up-after-former-self-a-sovietera.html | Wismut Cleans Up After Former Self : A Soviet-Era Hangover | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/key-rates-270295.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/eating-well-when-tofu-meets-bun.html | Eating Well; When Tofu Meets Bun | False | By Marian Burros | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/part-time-college-teaching-rises-as-do-worries.html | Part-Time College Teaching Rises, as Do Worries | False | By Seth Mydans | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/hospitals-are-tempted-but-wary-as-for-profit-chains-woo-them.html | Hospitals Are Tempted but Wary As For-Profit Chains Woo Them | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/gay-ex-midshipman-drops-bid-to-appeal.html | Gay Ex-Midshipman Drops Bid to Appeal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/style/chronicle-944295.html | Chronicle | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/style/at-the-nations-table-ramah-nm-tradition-inspires-remote-restaurant.html | At the Nation's Table; Ramah, N.M. Tradition Inspires Remote Restaurant | False | By Elizabeth Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/foreign-students-who-they-are.html | Foreign Students: Who They Are | False | By John Haskins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/style/IHT-a-tale-of-2-cities-for-dickens-the-best-of-times.html | 'A Tale of 2 Cities':For Dickens, the Best of Times | False | By Sheridan Morley, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/world/new-work-in-a-word-kafkaesque.html | New Work In a Word: Kafkaesque | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/suspect-in-3-clinic-assaults-is-arraigned-in-virginia.html | Suspect in 3 Clinic Assaults Is Arraigned in Virginia | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/mayor-offering-new-severance.html | Mayor Offering New Severance | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/judge-allows-release-of-wolves-in-west.html | Judge Allows Release of Wolves in West | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/few-details-in-nhl-talks.html | Few Details in N.H.L. Talks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-bankruptcy-sought-for-46-crow-properties.html | COMPANY NEWS: BANKRUPTCY SOUGHT FOR 46 CROW PROPERTIES | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/red-phillips-74-a-basketball-star-with-city-college.html | Red Phillips, 74, A Basketball Star With City College | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/sports-people-football-new-utah-state-coach.html | SPORTS PEOPLE: FOOTBALL; New Utah State Coach | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/mexico-s-rescue-package-the-price-chemical-tells-of-big-peso-loss.html | MEXICO'S RESCUE PACKAGE: THE PRICE; Chemical Tells of Big Peso Loss | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/castle-energy-corp-cecxnnm-reports-earnings-for-qtr-to-sept-30.html | Castle Energy Corp. (CECX,NNM) reports earnings for Qtr to Sept 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/curbing-violence-at-abortion-clinics.html | Curbing Violence at Abortion Clinics | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/world/tokyo-journal-a-happy-new-year-briefly-tasted-cruelly-ended.html | Tokyo Journal; A Happy New Year, Briefly Tasted, Cruelly Ended | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/business-technology-official-quits-at-t-to-run-a-software-company.html | BUSINESS TECHNOLOGY; Official Quits at AT&T To Run A Software Company | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/metropolitan-diary-030095.html | Metropolitan Diary | False | By Ron Alexander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/l-new-york-needs-to-play-a-part-in-voter-law-457895.html | New York Needs to Play a Part in Voter Law | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/at-the-nation-s-table-northeast-vermont-how-fallen-moose-are-put-to-use.html | At the Nation's Table; Northeast Vermont How Fallen Moose Are Put to Use | False | By Marialisa Calta | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/real-estate.html | Real Estate | False | By Morris Newman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/business-technology-new-patent-boundaries-to-be-set.html | BUSINESS TECHNOLOGY; New Patent Boundaries to Be Set | False | By Teresa Riordan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/world/new-strife-unsettles-mideast-peace-talks.html | New Strife Unsettles Mideast Peace Talks | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-scott-paper-to-sell-food-service-businesses.html | COMPANY NEWS; SCOTT PAPER TO SELL FOOD SERVICE BUSINESSES | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/inside-769595.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-fleet-to-pay-lower-price-for-plaza-home-mortgage.html | COMPANY NEWS; FLEET TO PAY LOWER PRICE FOR PLAZA HOME MORTGAGE | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/mexico-s-rescue-package-overview-mexico-s-leader-gives-nation-recovery-plan.html | MEXICO'S RESCUE PACKAGE: THE OVERVIEW; MEXICO'S LEADER GIVES THE NATION A RECOVERY PLAN | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/business-digest-259195.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/on-pro-football-the-free-agent-route-often-led-to-dead-end.html | ON PRO FOOTBALL; The Free-Agent Route Often Led to Dead End | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/world/brazil-s-horizons-widening-with-new-common-market.html | Brazil's Horizons Widening With New Common Market | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/sports-people-boxing-schulz-of-germany-looks-to-foreman.html | SPORTS PEOPLE: BOXING; Schulz of Germany Looks to Foreman | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/arts/when-a-forger-confesses-who-can-tell.html | When a Forger Confesses, Who Can Tell? | False | By Ralph Blumenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/baseball-sweetest-sound-all-mcdougald-yankee-star-50-s-can-hear-again-after.html | BASEBALL; The Sweetest Sound of All; McDougald, Yankee Star of 50's, Can Hear Again After Operation | False | By Ira Berkow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/us/personal-health-help-but-no-sure-cure-for-hair-pulling-disorder.html | Personal Health; Help but no sure cure for hair-pulling disorder. | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/foreign-affairs-home-alone-in-pyongyang.html | Foreign Affairs; Home Alone in Pyongyang | False | By Thomas L Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/stocks-mixed-dow-up-nasdaq-off.html | Stocks Mixed: Dow Up, Nasdaq Off | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/business/mexico-s-rescue-package-implications-darker-side-for-us-mexican-solution.html | MEXICO'S RESCUE PACKAGE: THE IMPLICATIONS; A Darker Side for U.S. In the Mexican Solution | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/parking-rules-556695.html | Parking Rules | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-04 | 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/l-why-must-congress-pick-on-disabled-kids-452795.html | Why Must Congress Pick On Disabled Kids? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-the-legislature-open-door-policy.html | NEW YORK'S NEW GOVERNOR: THE LEGISLATURE; Open-Door Policy? | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/c-corrections-524395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/college-basketball-nc-state-upsets-tar-heels.html | COLLEGE BASKETBALL; N.C. State Upsets Tar Heels | False | By Barry Jacobs, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/market-place-an-oil-and-gas-executive-bets-all-on-a-single-well-in-colombia.html | Market Place; An oil and gas executive bets all on a single well in Colombia. | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/french-brace-for-violence-from-algeria.html | French Brace For Violence From Algeria | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/IHT-heartless-parisians-letters-to-the-editor.html | 'Heartless' Parisians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/IHT-1945-snowy-advance-in-our-pages100-75-and-50-years-ago.html | 1945: Snowy Advance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/jersey-city-man-held-in-slaying-of-wife-in-presence-of-children.html | Jersey City Man Held in Slaying Of Wife in Presence of Children | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/skiing-funaki-of-japan-wins-world-cup-jumping-event.html | SKIING; Funaki of Japan Wins World Cup Jumping Event | False | AP | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/skiing-jumping-off-slopes-a-hobby-even-at-40.html | SKIING; Jumping Off Slopes, A Hobby Even at 40 | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/results-plus-237695.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/home-with-arlene-eisenberg-heidi-e-murkoff-sandee-e-hathaway-baby-makers.html | AT HOME WITH Arlene Eisenberg, Heidi E. Murkoff and Sandee E. Hathaway ; The Baby Makers | False | By Janny Scott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/currents-designs-that-come-full-circle.html | CURRENTS; Designs That Come Full Circle | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/c-corrections-526095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/economic-scene-cleaning-the-environment-gets-harder-but-there-are-solutions.html | Economic Scene; Cleaning the environment gets harder, but there are solutions. | False | By Peter Passell | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-pop-life-612695.html | The Pop Life | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/football-49ers-are-dancing-to-sanders-s-tune.html | FOOTBALL; 49ers Are Dancing to Sanders's Tune | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/the-media-business-advertising-addenda-burnett-executive-joins-a-ddb-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Executive Joins a DDB Unit | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/journalist-is-artist-judge-says-denying-pay.html | Journalist Is Artist, Judge Says, Denying Pay | False | By Peter T. Kilborn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/IHT-1920-market-cornered-in-our-pages100-75-and-50-years-ago.html | 1920: Market Cornered : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/lillian-vernon-corp-lvca-reports-earnings-for-qtr-to-nov-26.html | Lillian Vernon Corp.(LVC,A) reports earnings for Qtr to Nov 26 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/sony-classical-confirms-resignation-of-its-president.html | Sony Classical Confirms Resignation of Its President | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-pop-life-614295.html | The Pop Life | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/myer-mendelson-74-expert-on-depression.html | Myer Mendelson, 74, Expert on Depression | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/a-little-f-sharp-with-your-PC.html | A Little F Sharp With Your PC? | False | By Hans Fantel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/hockey-players-offer-could-bring-end-to-lockout.html | HOCKEY; Players' Offer Could Bring End to Lockout | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/sports-people-soccer-ramos-signs-with-major-league-soccer.html | SPORTS PEOPLE: SOCCER; Ramos Signs With Major League Soccer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/l-student-loan-program-tells-a-success-story-restore-deductibility-577495.html | Student Loan Program Tells a Success Story; Restore Deductibility | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-reporter-s-notebook-if-it-s-3-am-wednesday-this-must-be.html | NEW YORK'S NEW GOVERNOR: REPORTER'S NOTEBOOK; If It's 3 A.M. Wednesday, This Must Be the State of the State Speech | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/football-game-plan-get-marino-out-of-his-shell.html | FOOTBALL; Game Plan: Get Marino Out of His Shell | False | By Samantha Stevenson, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/books/books-of-the-times-brothers-poles-apart-yet-close-even-orbiting.html | BOOKS OF THE TIMES; Brothers Poles Apart, Yet Close, Even Orbiting | False | By Christopher Lehmann-Haupt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/refunds-in-payments-for-city-employees.html | Refunds in Payments For City Employees | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/IHT-european-topics-around-europe-931078891808.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-united-parcel-service-to-acquire-sonicair.html | COMPANY NEWS; UNITED PARCEL SERVICE TO ACQUIRE SONICAIR | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/physicians-health-services.html | Physicians Health Services | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-briefs-560095.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/five-charged-with-holding-thai-women-captive-for-prostitution.html | Five Charged With Holding Thai Women Captive for Prostitution | False | By N. R. Kleinfield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/pushed-to-tracks-woman-is-killed-by-f-train.html | Pushed to Tracks, Woman Is Killed by F Train | False | By James Barron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/calendar-exhibitions-and-tours.html | Calendar: Exhibitions And Tours | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/business-digest-762395.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/l-unfair-to-luxembourg-581295.html | Unfair to Luxembourg | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/the-gingrich-paradox.html | The Gingrich Paradox | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/blending-kraft-and-general-foods.html | Blending Kraft and General Foods | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/the-104th-congress-the-speaker-s-mother-quick-indignation-after-cbs-interview.html | THE 104TH CONGRESS: THE SPEAKER'S MOTHER; Quick Indignation After CBS Interview | False | By Karen de Witt | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/article-949995-no-title.html | Article 949995 -- No Title | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/campo-electronics-appliances-computers-cmpomm-reports-earnings-for-qtr-nov-30.html | Campo Electronics Appliances & Computers Inc. (CMPO,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/another-socialist-seeks-to-succeed-mitterrand.html | Another Socialist Seeks to Succeed Mitterrand | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/east-europeans-are-reacting-nervously-to-russian-fighting.html | East Europeans Are Reacting Nervously to Russian Fighting | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/l-student-loan-program-tells-a-success-story-576695.html | Student Loan Program Tells a Success Story | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/college-basketball-aggressive-iona-defense-puts-manhattan-off-guard.html | COLLEGE BASKETBALL; Aggressive Iona Defense Puts Manhattan Off Guard | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/journal-newt-s-big-buck.html | Journal; Newt's Big Buck | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/asphyxiation-killed-man-in-custody.html | Asphyxiation Killed Man In Custody | False | By Matthew Purdy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/style/chronicle-574095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/the-media-business-advertising-addenda-accounts-571595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/football-fans-don-t-tire-of-long-bowl-games.html | FOOTBALL; Fans Don't Tire of Long Bowl Games | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/us-and-dime-in-dispute-on-disclosure-of-inquiry.html | U.S. and Dime in Dispute On Disclosure of Inquiry | False | By Barry Meier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/quayle-is-resting-well-after-an-appendectomy.html | Quayle Is Resting Well After an Appendectomy | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/c-corrections-523595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/IHT-on-casting-first-stones-letters-to-the-editor.html | On Casting First Stones : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/garden-q-a.html | Gardem Q.& A. | False | By Linda Yang | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-a-new-chief-is-appointed-at-figgie.html | COMPANY NEWS; A New Chief Is Appointed At Figgie | False | By Richard Ringer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-bristol-myers-completes-acquisition-of-merck-unit.html | COMPANY NEWS; BRISTOL-MYERS COMPLETES ACQUISITION OF MERCK UNIT | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-jewelry-chain-names-a-chief.html | COMPANY NEWS; Jewelry Chain Names a Chief | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/is-america-ready-for-all-home-tv.html | Is America Ready For All-Home TV? | False | By Mitchell Owens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/georgia-b-christopher-professor-62.html | Georgia B. Christopher; Professor, 62 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/connecticut-s-new-governor-reporter-s-notebook-weicker-warm-shares-rowland-s.html | CONNECTICUT'S NEW GOVERNOR: REPORTER'S NOTEBOOK; Weicker, Warm, Shares Rowland's Cold Moment | False | By Kirk Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/stocks-of-auto-makers-help-to-lift-market.html | Stocks of Auto Makers Help to Lift Market | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/l-us-military-has-real-readiness-problem-579095.html | U.S. Military Has Real Readiness Problem | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/television-review-north-america-to-see-casals-festival-concert.html | TELEVISION REVIEW; North America to See Casals Festival Concert | False | By John J. O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/sports-people-tennis-german-court-to-hear-appeal-by-seles.html | SPORTS PEOPLE: TENNIS; German Court to Hear Appeal by Seles | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/pro-basketball-nets-unable-to-hold-off-magic-surge.html | PRO BASKETBALL; Nets Unable To Hold Off Magic Surge | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-an-executive-shift-at-brinker-international.html | COMPANY NEWS; An Executive Shift at Brinker International | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/peso-down-mexican-stocks-fall.html | Peso Down; Mexican Stocks Fall | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/metro-matters-non-token-appointees-mark-women-s-advance.html | METRO MATTERS; Non-Token Appointees Mark Women's Advance | False | By Joyce Purnick | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/yeltsin-orders-bombing-halt-on-rebel-city.html | Yeltsin Orders Bombing Halt On Rebel City | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/IHT-get-out-of-bosnia-letters-to-the-editor.html | Get Out of Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-pop-life-591095.html | The Pop Life | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/IHT-shame-on-the-appeasers-letters-to-the-editor.html | Shame on the Appeasers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-johnson-to-buy-mitek-surgical-products.html | COMPANY NEWS; Johnson to Buy Mitek Surgical Products | False | By Andrea Adelson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/news-summary-690295.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/connecticut-s-new-governor-the-overview-rowland-avoids-partisan-appeal.html | CONNECTICUT'S NEW GOVERNOR: THE OVERVIEW; ROWLAND AVOIDS PARTISAN APPEAL | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/samaritan-is-solace-of-victim-s-family.html | Samaritan Is Solace of Victim's Family | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/suspect-in-3-abortion-attacks-is-indicted.html | Suspect in 3 Abortion Attacks Is Indicted | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/sports-people-college-athletics-pay-athletes-says-former-ncaa-chief.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Pay Athletes, Says Former N.C.A.A. Chief | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/pro-basketball-wilkens-stands-and-waits-again.html | PRO BASKETBALL; Wilkens Stands and Waits Again | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/the-104th-congress-talk-radio-true-believers-rejoice-in-babylon.html | THE 104TH CONGRESS: TALK RADIO; True Believers Rejoice in Babylon | False | By Steven A. Holmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/victor-riesel-81-columnist-blinded-by-acid-attack-dies.html | Victor Riesel, 81, Columnist Blinded by Acid Attack, Dies | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/talk-radio-dc.html | Talk Radio, D.C. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/warning-for-brazil-in-mexican-crisis.html | Warning for Brazil in Mexican Crisis | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/currents-furniture-with-a-forlorn-past.html | CURRENTS; Furniture With a Forlorn Past | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/debt-official-facing-inquiry-quits-city-post.html | Debt Official, Facing Inquiry, Quits City Post | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/study-on-ailing-gulf-war-gi-s-called-a-failure.html | Study on Ailing Gulf War G.I.'s Called a Failure | False | By Philip J. Hilts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/preparing-yourself-for-cdrom-land.html | Preparing Yourself for CD-ROM Land | False | By David J. Elrich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/IHT-hey-hey-lbj-letters-to-the-editor.html | 'Hey, Hey, LBJ...' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-a-new-era-excerpts-from-the-state-of-the-state.html | NEW YORK'S NEW GOVERNOR; 'A New Era': Excerpts From the State of the State | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/dole-offers-foreign-policy-initiatives.html | Dole Offers Foreign Policy Initiatives | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-issues-the-task-before-pataki-goals-and-hurdles.html | NEW YORK'S NEW GOVERNOR: ISSUES; The Task Before Pataki: Goals and Hurdles | False | By Sam Roberts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/baseball-lawmakers-pursue-contract-with-fans.html | BASEBALL; Lawmakers Pursue 'Contract With Fans' | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-microsoft-prepares-bob-a-guide-for-pc-novices.html | COMPANY NEWS; Microsoft Prepares 'Bob,' A Guide for PC Novices | False | By Laurie Flynn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/harlan-logan-90-editor-and-politician.html | Harlan Logan, 90, Editor and Politician | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/subway-killing-suspect-escaped-4-times-in-1994.html | Subway Killing Suspect Escaped 4 Times in 1994 | False | By Celia W. Dugger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/man-is-sentenced-in-student-s-killing.html | Man Is Sentenced in Student's Killing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/murder-by-texas.html | Murder by Texas | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/torvaianica-journal-sunny-italy-turns-a-scowling-face-to-immigrants.html | Torvaianica Journal; Sunny Italy Turns a Scowling Face to Immigrants | False | By John Tagliabue | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/104th-congress-speaker-s-day-gingrich-takes-capital-storm-with-eye-history.html | THE 104TH CONGRESS: THE SPEAKER'S DAY; Gingrich Takes Capital by Storm With Eye on History | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/allwaste-inc-alwn-reports-earnings-for-qtr-to-nov-30.html | Allwaste Inc.(ALW,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/104th-congress-capitol-hill-notebook-speaking-for-house-speaker-enjoying.html | THE 104TH CONGRESS: CAPITOL HILL NOTEBOOK; Speaking for House Speaker And Enjoying the Trappings | False | By Maureen Dowd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/parent-child-the-big-leap-from-barney-to-carmen.html | PARENT & CHILD; The Big Leap From 'Barney' to 'Carmen' | False | By Clare Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/104th-congress-republican-leader-excerpts-gingrich-s-speech-party-s-agenda-for.html | THE 104TH CONGRESS: THE REPUBLICAN LEADER; Excerpts From Gingrich's Speech on Party's Agenda for the 104th Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/style/IHT-deep-sixed-chemical-weapons.html | Deep-Sixed Chemical Weapons | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/currents-is-that-an-onion-on-the-wall.html | CURRENTS; Is That an Onion on the Wall? | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/sports-people-baseball-twins-mack-signs-to-play-in-japan.html | SPORTS PEOPLE: BASEBALL; Twins' Mack Signs to Play in Japan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-pop-life-613495.html | The Pop Life | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/the-neediest-cases-a-woman-forever-changed-by-gunfire-will-not-give-up.html | THE NEEDIEST CASES; A Woman, Forever Changed by Gunfire, Will Not Give Up | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/style/IHT-nelson-a-personal-history.html | NELSON: A Personal History | False | By Samuel Abt, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/college-basketball-st-john-s-is-all-heart-as-it-defeats-providence.html | COLLEGE BASKETBALL; St. John's Is All Heart As It Defeats Providence | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/credit-markets-treasuries-gain-in-price-ending-a-losing-streak.html | CREDIT MARKETS; Treasuries Gain in Price, Ending a Losing Streak | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/key-rates-191495.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-bally-s-buys-chairman-s-stake-in-casino-unit.html | COMPANY NEWS; BALLY'S BUYS CHAIRMAN'S STAKE IN CASINO UNIT | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/IHT-the-brits-folly.html | The Brits' Folly | False | By Rob Hughes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/michael-molloy-49-brokerage-executive.html | Michael Molloy, 49, Brokerage Executive | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/transactions-368295.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/nina-leen-is-dead-a-photographer.html | Nina Leen Is Dead; A Photographer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/golf-the-pga-s-power-hitter-returns.html | GOLF; The PGA's Power Hitter Returns | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/the-104th-congress-the-first-100-days.html | THE 104TH CONGRESS; The First 100 Days | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/currents-another-life-for-castaways.html | CURRENTS; Another Life For Castaways | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/human-eye-found-doing-second-job.html | Human Eye Found Doing Second Job | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/sports-people-college-football-more-juniors-declare-draft-eligibility.html | SPORTS PEOPLE: COLLEGE FOOTBALL; More Juniors Declare Draft Eligibility | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/excerpts-from-governor-rowland-s-state-of-the-state-address.html | Excerpts From Governor Rowland's State of the State Address | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/donald-maccampbell-85-literary-agent.html | Donald MacCampbell, 85, Literary Agent | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/after-an-assault-questions-on-school-s-duty.html | After an Assault, Questions on School's Duty | False | By Isabel Wilkerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/interest-in-merry-go-round.html | Interest in Merry-Go-Round | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/simpson-defense-drops-dna-challenge.html | Simpson Defense Drops DNA Challenge | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/the-grasp-of-empire.html | The Grasp of Empire | False | By Kostantin Morozov | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/jazz-review-a-formula-for-a-whole-new-sound.html | JAZZ REVIEW; A Formula for a Whole New Sound | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/governor-pataki-s-emerging-plans.html | Governor Pataki's Emerging Plans | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/IHT-once-waged-with-us-dispute-now-becomes-an-intraeurope-feud-uk-blocks.html | Once Waged With U.S., Dispute Now Becomes An Intra-Europe Feud : U.K. Blocks Paris-Led Bid To Tighten TV Quotas | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/the-104th-congress-the-president-far-from-capitol-s-din-a-hero-at-clinton-school.html | THE 104TH CONGRESS: THE PRESIDENT; Far From Capitol's Din, A Hero at Clinton School | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/is-taos-lurching-on-the-road-to-paradise.html | Is Taos Lurching On the Road to Paradise? | False | By James Barron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/us-japan-auto-talks-to-resume.html | U.S.-Japan Auto Talks To Resume | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/metro-digest-789595.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/IHT-1895-steamer-aground-in-our-pages100-75-and-50-years-ago.html | 1895: Steamer Aground : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/the-man-at-yeltsin-s-side-some-russians-see-a-sinister-role.html | The Man at Yeltsin's Side: Some Russians See a Sinister Role | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/pro-basketball-davis-makes-his-point-but-starks-only-2.html | PRO BASKETBALL; Davis Makes His Point, but Starks Only 2 | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/house-proud.html | House Proud | False | By Tracie Rozhon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/inside-730595.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/horse-racing-the-great-simulcast-aqueduct-hooks-up-to-gulfstream.html | HORSE RACING; The Great Simulcast: Aqueduct Hooks Up to Gulfstream | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/no-headline-726795.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/eduardo-mata-is-dead-at-52-conducted-dallas-symphony.html | Eduardo Mata Is Dead at 52; Conducted Dallas Symphony | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/finance-briefs-111695.html | FINANCE BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/104th-congress-democratic-leader-excerpts-house-speech-gephardt-ceding-control.html | THE 104TH CONGRESS: THE DEMOCRATIC LEADER; Excerpts From House Speech by Gephardt on Ceding Control to G.O.P. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/football-ice-bowl-the-catch-and-a-generation-gap.html | FOOTBALL; Ice Bowl, the Catch and a Generation Gap | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/joseph-holland-84-veteran-stage-actor.html | Joseph Holland, 84, Veteran Stage Actor | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/theater/kicking-up-heels-while-laughing-away-the-years.html | Kicking Up Heels While Laughing Away the Years | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/l-city-hall-restoration-should-return-jefferson-to-place-of-honor-582095.html | City Hall Restoration Should Return Jefferson to Place of Honor | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/iran-may-be-able-build-atomic-bomb-in-5-years-us-israeli-officials-fear.html | Iran May Be Able to Build an Atomic Bomb in 5 Years, U.S. and Israeli Officials Fear | False | By Chris Hedges | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/the-media-business-advertising-addenda-rise-in-retail-sales-of-licensed-goods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rise in Retail Sales Of Licensed Goods | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/for-furniture-a-french-twist.html | For Furniture, A French Twist | False | By Suzanne Slesin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/nautica-enterprises-inc-nautnnm-reports-earnings-for-qtr-to-nov-30.html | Nautica Enterprises Inc. (NAUT,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/decision-today-for-marbury.html | Decision Today For Marbury | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/us/orange-county-can-meet-only-60-of-its-budget.html | Orange County Can Meet Only 60% of Its Budget | False | By Leslie Wayne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/the-media-business-advertising-addenda-lewis-gace-bozell-gets-prozac-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lewis & Gace Bozell Gets Prozac Account | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/graying-waterfront-older-workers-union-rules-hamper-new-york-s-port.html | The Graying of the Waterfront; Older Workers and Union Rules Hamper New York's Port | False | By Clifford J. Levy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/world/peace-program-is-in-danger-salvadorans-tell-the-un-s-chief.html | Peace Program Is in Danger, Salvadorans Tell the U.N.'s Chief | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/software-companies-upset-by-demands-for-royalties.html | Software Companies Upset By Demands for Royalties | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/shareholder-rights-survive-a-ruling.html | Shareholder Rights Survive a Ruling | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-law-requires-insurers-to-pay-for-health-testing.html | New Law Requires Insurers To Pay for Health Testing | False | By Joseph F. Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/kenneth-patton-83-minister-and-writer.html | Kenneth Patton, 83, Minister and Writer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/l-library-postal-increase-583995.html | Library Postal Increase | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/dance-review-balanchine-sousa-and-stiefel.html | DANCE REVIEW; Balanchine, Sousa and Stiefel | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/melvin-williams-searls-jr-commercial-envoy-59.html | Melvin Williams Searls Jr.; Commercial Envoy, 59 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/business/media-business-advertising-build-young-image-colombian-coffee-federation-tries.html | THE MEDIA BUSINESS: ADVERTISING; To build a young image, the Colombian coffee federation tries a campaign with bolder flavor. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/l-when-public-officials-earn-outside-income-578295.html | When Public Officials Earn Outside Income | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/faction-of-4-swings-vote-on-sex-issue.html | Faction of 4 Swings Vote On Sex Issue | False | By Maria Newman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/dance-review-looking-at-sexual-and-racial-roles.html | DANCE REVIEW; Looking at Sexual and Racial Roles | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/style/chronicle-763195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/thomas-daffron-83-editor-at-the-times-led-edition-in-paris.html | Thomas Daffron, 83; Editor at The Times Led Edition in Paris | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/c-corrections-522795.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/sports-of-the-times-three-peat-lore-haunts-the-cowboys.html | Sports of The Times; 'Three-peat' Lore Haunts The Cowboys | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/l-why-so-slow-to-identify-clinic-suspect-s-gun-580495.html | Why So Slow to Identify Clinic Suspect's Gun? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/television-review-imitating-art-of-life-or-something.html | TELEVISION REVIEW; Imitating Art of Life, or Something | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-times-appoints-sunday-theater-critic.html | The Times Appoints Sunday Theater Critic | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-overview-pataki-promises-reduced-budget-lower-taxes.html | NEW YORK'S NEW GOVERNOR: THE OVERVIEW; PATAKI PROMISES A REDUCED BUDGET AND LOWER TAXES | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/c-corrections-525195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/bridge-177995.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-05 | 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/essay-the-newt-deal.html | Essay; The Newt Deal | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/a-deadly-dying-fringe.html | A Deadly, Dying Fringe | False | By David J. Garrow | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/sports-people-football-kelly-to-have-surgery.html | SPORTS PEOPLE: FOOTBALL; Kelly to Have Surgery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-review-the-new-irreverent-approach-to-mounting-exhibitions.html | ART REVIEW; The New, Irreverent Approach to Mounting Exhibitions | False | By Roberta Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/basketball-mason-is-showing-the-knicks-flashes-of-his-old-form.html | BASKETBALL; Mason Is Showing the Knicks Flashes of His Old Form | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-white-house-truce-announced-gop-leaders-white-house.html | THE 104TH CONGRESS: THE WHITE HOUSE; TRUCE ANNOUNCED BY G.O.P. LEADERS AND WHITE HOUSE | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/style/chronicle-479095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/style/chronicle-790095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-of-advances-royalties-and-the-sales-of-books-725095.html | Of Advances, Royalties And the Sales of Books | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/mexico-can-meet-its-debts-finance-chief-tells-bankers.html | Mexico Can Meet Its Debts, Finance Chief Tells Bankers | False | By Paul Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/on-my-mind-the-real-revolution.html | On My Mind; The Real Revolution | False | By A. M. Rosenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/the-spoken-word.html | The Spoken Word | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/mercedes-golf-postponed.html | Mercedes Golf Postponed | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-at-t-seeks-stake-in-india-s-phone-market.html | COMPANY NEWS; AT&T Seeks Stake in India's Phone Market | False | By John F. Burns | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/baseball-unsigned-players-called-free-agents.html | BASEBALL; Unsigned Players Called Free Agents | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/transactions-513395.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/j-miller-leavy-89-prosecuted-celebrated-cases.html | J. Miller Leavy, 89; Prosecuted Celebrated Cases | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-paying-for-public-tv-724195.html | Paying for Public TV | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-speaker-s-mother-clintons-reply-whisper-with-gesture-joke.html | THE 104TH CONGRESS: THE SPEAKER'S MOTHER; Clintons Reply to a Whisper With a Gesture and a Joke | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/the-104th-congress-the-democrats-a-witty-debater-emerges-as-point-man.html | THE 104TH CONGRESS: THE DEMOCRATS; A Witty Debater Emerges as Point Man | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-where-is-the-moral-leader-of-the-west.html | Where Is the Moral Leader of the West? | False | By John J. Maresca, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/no-headline-041795.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/theater/theater-review-him-walken-conjures-up-the-king.html | THEATER REVIEW: HIM; Walken Conjures Up The King | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-media-business-advertising-addenda-showtime-selects-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Showtime Selects Young & Rubicam | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/officer-in-choking-inquiry-was-under-scrutiny-officials-say.html | Officer in Choking Inquiry Was Under Scrutiny, Officials Say | False | By Matthew Purdy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/marbury-makes-choice-ga-tech.html | Marbury Makes Choice: Ga. Tech | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-if-pataki-really-rode-with-teddy-roosevelt-707195.html | If Pataki Really Rode With Teddy Roosevelt | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/hockey-nhl-owners-say-proposal-doesn-t-foster-more-hope.html | HOCKEY; N.H.L. Owners Say Proposal Doesn't Foster More Hope | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-781095.html | Art in Review | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/kurt-lindner-72-built-mutual-funds.html | Kurt Lindner, 72; Built Mutual Funds | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/simpson-lawyers-clash-on-abuse-evidence-and-witness-lists.html | Simpson Lawyers Clash on Abuse Evidence and Witness Lists | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-the-progressives-goals-letters-to-the-editor.html | The Progressives' Goals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/executive-changes-408095.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/pro-football-cowboys-resent-written-off-tags.html | PRO FOOTBALL; Cowboys Resent Written-Off Tags | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-a-state-duty-to-protect-letters-to-the-editor.html | A State Duty to Protect : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-779995.html | Art in Review | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/key-rates-429395.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/style/IHT-european-lifestyles-in-the-skies.html | European Lifestyles in the Skies | False | By Roger Collis, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-review-david-smith-s-anti-medals.html | ART REVIEW; David Smith's Anti-Medals | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/style/IHT-closing-soon.html | Closing soon | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/man-in-the-news-michael-demaree-mccurry-articulate-defender.html | Man in the News: Michael Demaree McCurry; Articulate Defender | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/husband-and-wife-killed-outside-home-in-maspeth-queens.html | Husband and Wife Killed Outside Home In Maspeth, Queens | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-senate-republicans-defeat-lobbyist-gift-ban-move-weaken.html | THE 104TH CONGRESS: THE SENATE; Republicans Defeat Lobbyist Gift Ban and a Move to Weaken the Filibuster | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/home-video-620295.html | Home Video | False | By Peter M. Nichols | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/worldbusiness/IHT-wall-street-hears-from-mexico.html | Wall Street Hears From Mexico | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/stock-prices-decline-in-day-of-heavy-trading.html | Stock Prices Decline In Day of Heavy Trading | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/old-world-poland-with-an-east-river-view.html | Old-World Poland With an East River View | False | By Peter Hellman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-digital-to-sell-a-semiconductor-plant-to-motorola.html | COMPANY NEWS; DIGITAL TO SELL A SEMICONDUCTOR PLANT TO MOTOROLA | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/robert-marquis-is-dead-at-67-noted-architect.html | Robert Marquis, Is Dead at 67; Noted Architect | False | By Paul Goldberger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/kiev-journal-out-of-ukraine-s-torment-a-jewish-flowering.html | Kiev Journal; Out of Ukraine's Torment, a Jewish Flowering | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-overview-quick-movement-broad-variety-issues-before-house-senate-715295.html | THE 104TH CONGRESS: THE OVERVIEW; Quick Movement on a Broad Variety of Issues Before the House and Senate | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/jim-lee-howell-ex-giants-coach-dies-at-80.html | Jim Lee Howell, Ex-Giants Coach, Dies at 80 | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/media-business-advertising-lorillard-attempts-tricky-balance-selling-kent.html | THE MEDIA BUSINESS: ADVERTISING; Lorillard attempts a tricky balance by selling Kent cigarettes as both a premium and discount brand. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/restaurants-592395.html | Restaurants | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-falling-for-primitives-726895.html | Falling For Primitives | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-discretion-ruled-in-the-paula-jones-case-722595.html | Discretion Ruled in the Paula Jones Case | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/basketball-so-far-the-st-john-s-freshmen-aren-t-acting-their-age.html | BASKETBALL; So Far, the St. John's Freshmen Aren't Acting Their Age | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-media-business-advertising-addenda-variety-chooses-eisaman-johns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Variety Chooses Eisaman, Johns | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-media-business-advertising-addenda-agencies-named-in-kmart-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Named In Kmart Review | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/market-place-hitler-defaulted-but-now-germany-will-pay-debt.html | Market Place; Hitler Defaulted, but Now Germany Will Pay Debt | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-discretion-ruled-in-the-paula-jones-case-captain-of-our-ship-723395.html | Discretion Ruled in the Paula Jones Case; Captain of Our Ship | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/jack-denton-scott-cookbook-author-and-novelist-79.html | Jack Denton Scott, Cookbook Author And Novelist, 79 | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-783795.html | Art in Review | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-782995.html | Art in Review | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/style/IHT-the-movie-guide-lamerica.html | THE MOVIE GUIDE : Lamerica | False | By Ken Shulman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/subway-death-stirs-call-for-more-curbs-on-mental-patients.html | Subway Death Stirs Call for More Curbs On Mental Patients | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/storm-damages-cup-yacht.html | Storm Damages Cup Yacht | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/a-newcomer-in-the-realm-of-artists-and-models.html | A Newcomer In the Realm Of Artists And Models | False | By Mindy Aloff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/school-bus-drivers-screened-with-care.html | School Bus Drivers Screened With Care | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/for-many-subway-riders-a-greater-feeling-of-fear.html | For Many Subway Riders, a Greater Feeling of Fear | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/moscow-bowing-to-imf-will-loosen-controls-on-oil-prices.html | Moscow, Bowing to I.M.F., Will Loosen Controls on Oil Prices | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/94-grammy-nominations-not-just-the-familiar.html | '94 Grammy Nominations: Not Just the Familiar | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/business-digest-134095.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-briefs-674195.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/japan-keeps-pace-in-us-car-market.html | JAPAN KEEPS PACE IN U.S. CAR MARKET | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-overview-quick-movement-broad-variety-issues-before-house-senate-146495.html | THE 104TH CONGRESS: THE OVERVIEW; Quick Movement on a Broad Variety of Issues Before the House and Senate | False | By John H. Cushman Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/ltv-may-sell-unit.html | LTV May Sell Unit | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/the-gop-squeeze-on-new-york.html | The G.O.P. Squeeze on New York | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-buckle.html | The Buckle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/c-corrections-682295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/sports-people-swimming-fast-but-no-record.html | SPORTS PEOPLE: SWIMMING; Fast, but No Record | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/power-to-protect-species-may-hang-on-a-word.html | Power to Protect Species May Hang on a Word | False | By Keith Schneider | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/lasers-to-be-tested-by-transit-police.html | Lasers to Be Tested By Transit Police | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/panel-on-labor-to-urge-changes-aiding-unions-and-employers.html | Panel on Labor to Urge Changes Aiding Unions and Employers | False | By Louis Uchitelle | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/credit-markets-prices-fall-on-fears-of-brisk-growth.html | CREDIT MARKETS; Prices Fall On Fears of Brisk Growth | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-780295.html | Art in Review | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/inside-084095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/worldbusiness/IHT-move-highlights-foreign-firms-problems-china-shuts.html | Move Highlights Foreign Firms' Problems : China Shuts | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/film-review-with-guests-like-these.html | FILM REVIEW; With Guests Like These. . . . | False | By Caryn James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-media-business-advertising-addenda-accounts-691195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/sports-of-the-times-the-day-hess-was-the-boss.html | Sports of The Times; The Day Hess Was 'The Boss' | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-landlords-don-t-get-a-fair-shake-in-new-york-s-housing-court-727695.html | Landlords Don't Get a Fair Shake in New York's Housing Court | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-603295.html | Art in Review | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/3-jazz-musicians-win-endowment-awards.html | 3 Jazz Musicians Win Endowment Awards | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/film-review-sardonic-hospital-comedy.html | FILM REVIEW; Sardonic Hospital Comedy | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/suspect-in-abortion-attack-returns-to-massachusetts.html | Suspect in Abortion Attack Returns to Massachusetts | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/regulators-see-no-need-for-tougher-rules-on-derivatives.html | Regulators See No Need for Tougher Rules on Derivatives | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/south-pole-epic-ends-in-apres-ski-party.html | South Pole Epic Ends in Apres-Ski Party | False | By Malcolm W. Browne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/lirr-shooting-suspect-loses-bid-for-jail-release.html | L.I.R.R.-Shooting Suspect Loses Bid for Jail Release | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/c-corrections-683095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/also-of-note.html | Also of Note | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/sports-people-weight-lifting-2-chinese-are-banned.html | SPORTS PEOPLE: WEIGHT LIFTING; 2 Chinese Are Banned | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/the-104th-congress-the-internet-mr-smith-goes-to-cyberspace.html | THE 104TH CONGRESS: THE INTERNET; Mr. Smith Goes to Cyberspace | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-1895-dreyfus-degraded-in-our-pages100-75-and-50-years-ago.html | 1895: Dreyfus Degraded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/metro-digest-168595.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/scottsboro-journal-a-close-call-for-geese-on-an-alabama-golf-course.html | Scottsboro Journal; A Close Call for Geese on an Alabama Golf Course | False | By Rick Bragg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/richer-than-you-feel.html | Richer Than You Feel | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/pro-football-these-days-spikes-gets-all-the-attention.html | PRO FOOTBALL; These Days, Spikes Gets All the Attention | False | By Charlie Nobles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/books/books-of-the-times-the-successor-to-einstein-s-dreams.html | BOOKS OF THE TIMES; The Successor to 'Einstein's Dreams' | False | By Michiko Kakutani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-give-finns-credit-for-molotov-cocktail-721795.html | Give Finns Credit For Molotov Cocktail | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/convicts-escape-turns-into-crisis-for-britain-s-conservatives.html | Convicts' Escape Turns Into Crisis for Britain's Conservatives | False | By John Darnton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/budget-director-quits.html | Budget Director Quits | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/clinton-asks-for-delay-on-harassment-suit.html | Clinton Asks For Delay on Harassment Suit | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/the-neediest-cases-a-chance-to-build-her-resume-and-her-self-respect.html | The Neediest Cases; A Chance to Build Her Resume and Her Self-Respect | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-teledyne-adopts-a-plan-to-block-takeover-attempts.html | COMPANY NEWS; TELEDYNE ADOPTS A PLAN TO BLOCK TAKEOVER ATTEMPTS | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/worldbusiness/IHT-eu-lets-us-talk-tough-on-china.html | EU Lets U.S. Talk Tough on China | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/a-bankruptcy-peculiar-to-california.html | A Bankruptcy Peculiar to California | False | By Sallie Hofmeister | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/joe-slovo-a-stalinist-who-battled-apartheid-is-dead-at-68.html | Joe Slovo, a Stalinist Who Battled Apartheid, Is Dead at 68 | False | By Bill Keller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-a-nonuniversal-universe-letters-to-the-editor.html | A Nonuniversal Universe?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/sports-people-baseball-yanks-rehire-5-coaches.html | SPORTS PEOPLE: BASEBALL; Yanks Rehire 5 Coaches | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/crucial-advance-made-in-blood-cell-research.html | Crucial Advance Made in Blood Cell Research | False | By Gina Kolata | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/timothy-melester-aids-educator-40.html | Timothy Melester, AIDS Educator, 40 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-merrill-lynch-will-cut-180-global-capital-jobs.html | COMPANY NEWS; Merrill Lynch Will Cut 180 Global Capital Jobs | False | By Laurence Zuckerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/theater/last-chance.html | Last Chance | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-committees-democrats-bumping-moynihan-foreign-relations-panel.html | THE 104TH CONGRESS: COMMITTEES; Democrats Bumping Moynihan From Foreign Relations Panel | False | By Melinda Henneberger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/basketball-new-net-knows-all-about-fresh-starts.html | BASKETBALL; New Net Knows All About Fresh Starts | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/us-and-allies-to-press-russia-for-chechnya-peace-settlement.html | U.S. and Allies to Press Russia for Chechnya Peace Settlement | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/report-says-gop-contract-will-be-costly-for-new-york.html | Report Says G.O.P. 'Contract' Will Be Costly for New York | False | By Melinda Henneberger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/sports-people-pro-basketball-drexler-says-blazers-haven-t-kept-promise.html | SPORTS PEOPLE: PRO BASKETBALL; Drexler Says Blazers Haven't Kept Promise | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/pro-football-owner-fills-up-the-jets-empty-tank-with-kotite.html | PRO FOOTBALL; Owner Fills Up the Jets' Empty Tank With Kotite | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/the-104th-congress-the-first-100-days.html | THE 104TH CONGRESS; The First 100 Days | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/style/IHT-cruising-along-through-the-channel-tunnel-mind-the-fish.html | Cruising Along Through the Channel Tunnel;Mind the Fish | False | By Kyle Jarrard, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/on-pro-football-kotite-was-winning-while-he-was-losing.html | ON PRO FOOTBALL; Kotite Was Winning While He Was Losing | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/l-landlords-don-t-get-a-fair-shake-in-new-york-s-housing-court-legal-safety-net-728495.html | Landlords Don't Get a Fair Shake in New York's Housing Court; Legal Safety Net | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/theater/on-stage-and-off.html | On Stage, and Off | False | Donald G. McNeil Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/about-real-estate-an-east-side-condo-fills-up-but-mainly-with-renters.html | About Real Estate; An East Side Condo Fills Up, but Mainly With Renters | False | By Rachelle Garbarine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/film-review-examining-gay-issues-in-racial-settings.html | FILM REVIEW; Examining Gay Issues in Racial Settings | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/first-81-teachers-qualify-for-national-certification.html | First 81 Teachers Qualify For National Certification | False | By Lynda Richardson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/bombing-of-rebel-city-lets-up-but-not-the-attacks-on-yeltsin.html | Bombing of Rebel City Lets Up, But Not the Attacks on Yeltsin | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/challenges-for-governor-rowland.html | Challenges for Governor Rowland | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/a-plausible-mexican-rescue-plan.html | A Plausible Mexican Rescue Plan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/news-summary-074395.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/the-killer-and-the-healers.html | The Killer and the Healers | False | By Louise A. Osborn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/a-russian-newspaper-turns-more-scornful.html | A Russian Newspaper Turns More Scornful | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/film-review-a-mother-s-love-turning-into-smothering-love.html | FILM REVIEW; A Mother's Love Turning Into Smothering Love | False | By Caryn James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-drug-makers-will-settle-patent-fight.html | COMPANY NEWS; Drug Makers Will Settle Patent Fight | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/pro-football-carroll-s-complains-he-needed-more-time.html | PRO FOOTBALL; Carroll's Complains He Needed More Time | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-1945-the-polish-issue-in-our-pages100-75-and-50-years-ago.html | 1945: The Polish Issue : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/educational-oasis-rikers-island-school-adolescent-center-striving-raise-hopes.html | Educational Oasis on Rikers Island; School at Adolescent Center Is Striving to Raise Hopes | False | By Esther B. Fein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/retailers-finish-year-on-disappointing-note.html | Retailers Finish Year On Disappointing Note | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-1920-mammoth-plane-in-our-pages100-75-and-50-years-ago.html | 1920: Mammoth Plane : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/c-corrections-684995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-seagram-acquiring-dole-s-juice-unit.html | COMPANY NEWS; Seagram Acquiring Dole's Juice Unit | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/figure-skating-lines-blur-for-kerrigan-and-harding.html | FIGURE SKATING; Lines Blur for Kerrigan and Harding | False | By Jere Longman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/c-corrections-681495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/molinari-declines-port-authority-job.html | Molinari Declines Port Authority Job | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/confusion-reigns-as-mishaps-delay-brooklyn-subways.html | Confusion Reigns As Mishaps Delay Brooklyn Subways | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/rail-death-mother-93-says-why.html | Rail Death: Mother, 93, Says 'Why?' | False | By Lynette Holloway | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/connection-is-sought-in-deaths-of-six-elderly-men.html | Connection Is Sought in Deaths of Six Elderly Men | False | By Selwyn Raab | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/IHT-cautioned-by-pope-jesuits-congregate-to-review-mission.html | Cautioned by Pope, Jesuits Congregate To Review Mission | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/IHT-safire-as-scrooge-letters-to-the-editor.html | Safire as Scrooge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/with-copter-pilot-s-return-us-will-send-oil-to-north-korea.html | With Copter Pilot's Return, U.S. Will Send Oil to North Korea | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/the-104th-congress-for-the-record-new-house-rules.html | THE 104TH CONGRESS: FOR THE RECORD; New House Rules | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/results-plus-442095.html | Results Plus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/un-chief-chides-security-council-on-military-missions.html | U.N. Chief Chides Security Council on Military Missions | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/photography-review-2-young-inventions-in-flight-together.html | PHOTOGRAPHY REVIEW; 2 Young Inventions In Flight Together | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/world/us-allies-press-russia-for-chechnya-peace-settlement-kohl-cautions-yeltsin.html | U.S. and Allies to Press Russia for Chechnya Peace Settlement; Kohl Cautions Yeltsin | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/student-lauded-by-pataki-for-heroism-is-suing-the-state.html | Student Lauded by Pataki for Heroism Is Suing the State | False | By Jacques Steinberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/economy-in-new-york-region-is-stagnant-unlike-the-nation-s.html | Economy in New York Region Is Stagnant, Unlike the Nation's | False | By Thomas J. Lueck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/article-594095-no-title.html | Article 594095 -- No Title | False | By Eric Asimov | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-overview-quick-movement-broad-variety-issues-before-house-senate-716095.html | THE 104TH CONGRESS: THE OVERVIEW; Quick Movement on a Broad Variety of Issues Before the House and Senate | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-06 | 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/budget-director-quits-to-take-state-senate-job-forcing-giuliani-to-juggle-staff.html | Budget Director Quits to Take State Senate Job, Forcing Giuliani to Juggle Staff | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/i-courts-have-to-weigh-the-evidence-better-986095.html | Courts Have to Weigh The Evidence Better | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/104th-congress-issues-agendas-liberal-anger-states-hope-technology-debate-943695.html | THE 104TH CONGRESS: ISSUES AND AGENDAS -- Liberal Anger, States' Hope And a Technology Debate; Liberals: Bitter Attacks On the President | False | By Steven A. Holmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-basketball-starks-s-second-half-show-a-winning-performance.html | PRO BASKETBALL; Starks's Second-Half Show a Winning Performance | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/company-briefs-956895.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/IHT-1895-paris-needs-metro-in-our-pages100-75-and-50-years-ago.html | 1895: Paris Needs Metro : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/firefighter-laid-to-rest-in-queens.html | Firefighter Laid to Rest In Queens | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/states-reach-settlement-of-a-dispute-on-dividends.html | States Reach Settlement Of a Dispute On Dividends | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/golf-course-cancels-goose-shoot.html | Golf Course Cancels Goose Shoot | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/l-energy-department-abides-by-its-own-rules-968195.html | Energy Department Abides by Its Own Rules | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-basketball-auerbach-mark-up-in-smoke.html | PRO BASKETBALL; Auerbach Mark Up in Smoke | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/fear-beneath-the-calm-routine-as-a-brookline-clinic-prepares-to-reopen.html | Fear Beneath the Calm Routine as a Brookline Clinic Prepares to Reopen | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/us-closed-year-with-employment-growing-sharply.html | U.S. CLOSED YEAR WITH EMPLOYMENT GROWING SHARPLY | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/c-corrections-936395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/your-money/IHT-regulationstifling-or-liberating.html | Regulation:Stifling, or Liberating? | False | By M.b., International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/elevator-kills-city-worker-in-the-bronx.html | Elevator Kills City Worker In the Bronx | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/helicopter-pilot-unlikely-to-be-punished-for-statement.html | Helicopter Pilot Unlikely to Be Punished for Statement | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/104th-congress-issues-agendas-liberal-anger-states-hope-technology-debate-945295.html | THE 104TH CONGRESS: ISSUES AND AGENDAS -- Liberal Anger, States' Hope And a Technology Debate; Science: Agencies Defend Their Records | False | By Warren E. Leary | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/the-neediest-cases-an-agency-s-volunteers-navigate-foster-care-system.html | THE NEEDIEST CASES; An Agency's Volunteers Navigate Foster Care System | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/walter-rand-75-new-jersey-senator-and-transit-expert.html | Walter Rand, 75, New Jersey Senator And Transit Expert | False | By Joseph F. Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/c-corrections-932095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/new-york-region-lags.html | New York Region Lags | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/french-talk-to-iraqis-angering-allies.html | French Talk to Iraqis, Angering Allies | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/their-heroes-are-on-strike-and-so-are-card-collectors.html | Their Heroes Are on Strike, And So Are Card Collectors | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/no-headline-206795.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/bosnian-rivals-trade-charges-over-truce-new-diplomacy-planned.html | Bosnian Rivals Trade Charges Over Truce; New Diplomacy Planned | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/setting-up-a-fund-in-honor-of-a-loved-one.html | Setting Up a Fund in Honor of a Loved One | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-classical-music-567895.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/style/chronicle-949595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-dance-993096.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/IHT-1945-censored-press-in-our-pages100-75-and-50-years-ago.html | 1945: Censored Press?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/sports-people-football-irish-to-keep-mayes.html | SPORTS PEOPLE: FOOTBALL; Irish to Keep Mayes | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/company-news-apple-shares-up-on-rumor-of-takeover.html | COMPANY NEWS; Apple Shares Up on Rumor Of Takeover | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/company-news-ralston-selling-continental-baking-to-interstate.html | COMPANY NEWS; Ralston Selling Continental Baking to Interstate | False | By Kathryn Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/20-years-later-loophole-found-odd-set-events-overturns-verdict-kidnapping-case.html | 20 Years Later, a Loophole Is Found; Odd Set of Events Overturns Verdict in a Kidnapping Case | False | By Robert D. McFadden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/metro-digest-821995.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/observer-and-only-a-pittance-too.html | Observer; And Only A Pittance, Too | False | By Russell Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/pataki-s-politics-everyone-s-port-authority.html | Pataki's Politics; Everyone's Port Authority | False | By Richard C. Leone | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/state-called-patient-violent-then-let-him-roam.html | State Called Patient Violent, Then Let Him Roam | False | By Celia W. Dugger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/mexico-asks-imf-for-loan-of-2.5-billion-as-peso-falls.html | Mexico Asks I.M.F. for Loan Of $2.5 Billion as Peso Falls | False | By Paul Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/prices-of-treasuries-rise-despite-job-gains.html | Prices of Treasuries Rise despite Job Gains | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/IHT-quintessential-treatments-multiply-visitors-swiss-tab.html | Quint-Essential Treatments Multiply Visitors' Swiss Tab | False | By Robert L. Kroon, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/note-to-readers.html | Note to Readers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/sports-people-football-pinkney-to-turn-pro.html | SPORTS PEOPLE: FOOTBALL; Pinkney to Turn Pro | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/us-starts-the-return-of-haitians-from-guantanamo.html | U.S. Starts the Return of Haitians From Guantanamo | False | By Larry Rohter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/c-corrections-935595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/l-mexican-workers-will-bear-brunt-of-peso-s-fall-969095.html | Mexican Workers Will Bear Brunt of Peso's Fall | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/the-104th-congress-the-overview-democrats-strongly-attack-gop-budget-plan.html | THE 104TH CONGRESS: THE OVERVIEW; Democrats Strongly Attack G.O.P. Budget Plan | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/l-any-death-penalty-law-must-pass-fairness-test-989495.html | Any Death Penalty Law Must Pass Fairness Test | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/seattle-in-mourning-for-four-firefighters.html | Seattle in Mourning for Four Firefighters | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/key-rates-913495.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/a-earl-walker-87-a-professor-and-researcher-in-neurosurgery.html | A. Earl Walker, 87, a Professor And Researcher in Neurosurgery | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/your-money/IHT-briefcase-nautilus-fund-ltd-hangs-out-shingle.html | BRIEFCASE : Nautilus Fund Ltd. Hangs Out Shingle | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/sports-people-basketball-avent-changes-story.html | SPORTS PEOPLE: BASKETBALL; Avent Changes Story | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/irene-s-forrest-86-helped-create-test-aiding-psychiatry.html | Irene S. Forrest, 86; Helped Create Test Aiding Psychiatry | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/sports-people-boxing-duva-king-duel-anew.html | SPORTS PEOPLE: BOXING; Duva, King Duel Anew | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/company-news-market-quiet-on-possible-cable-deal.html | COMPANY NEWS; Market Quiet On Possible Cable Deal | False | By Geraldine Fabrikant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/funds-watch-the-lesson-diversify-diversify-diversify.html | FUNDS WATCH; The Lesson: Diversify, Diversify, Diversify | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/bridge-757395.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/religion-journal-for-cardinal-and-accuser-a-profound-reconciliation.html | Religion Journal; For Cardinal and Accuser, A Profound Reconciliation | False | By Gustav Niebuhr | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/c-corrections-931295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/governor-proposes-tax-cut-in-california.html | Governor Proposes Tax Cut in California | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/roseanne-plans-to-produce-us-version-of-british-sitcom.html | Roseanne Plans to Produce U.S. Version of British Sitcom | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/a-national-reward-for-good-teachers.html | A National Reward for Good Teachers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-football-assistants-under-kotite-might-look-familiar.html | PRO FOOTBALL; Assistants Under Kotite Might Look Familiar | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/a-corrections-990895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/replacement-plan-near.html | Replacement Plan Near | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/amateur-hour-at-mental-health.html | Amateur Hour at Mental Health | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/brooks-stevens-83-giant-in-industrial-design.html | Brooks Stevens, 83, Giant in Industrial Design | False | By John Holusha | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-football-packers-focused-to-stop-the-run.html | PRO FOOTBALL; Packers Focused To Stop the Run | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/dance-review-public-ritual-private-rebels.html | DANCE REVIEW; Public Ritual, Private Rebels | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/your-money/IHT-briefcase-guinness-mahon-lifts-rates-in-guernsey.html | BRIEFCASE : Guinness Mahon Lifts Rates in Guernsey | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/butterflies-and-bravado-at-debate-competition.html | Butterflies and Bravado At Debate Competition | False | By Jon Nordheimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/approaching-a-digital-milestone.html | Approaching a Digital Milestone | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/defendant-pleads-not-guilty-in-clinic-attacks.html | Defendant Pleads Not Guilty in Clinic Attacks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/airplane-crash-kills-iran-air-force-chief-and-11-top-officers.html | Airplane Crash Kills Iran Air Force Chief And 11 Top Officers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/stock-prices-advance-despite-report-on-jobs.html | Stock Prices Advance Despite Report on Jobs | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/rate-rises-to-cost-pnc-190-million.html | Rate Rises To Cost PNC $190 Million | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/l-mexican-workers-will-bear-brunt-of-peso-s-fall-the-latin-markets-985195.html | Mexican Workers Will Bear Brunt of Peso's Fall; The Latin Markets | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/top-mental-health-official-in-state-dismissed-by-pataki.html | Top Mental Health Official In State Dismissed by Pataki | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/l-ford-foundation-nurtures-new-work-in-arts-971195.html | Ford Foundation Nurtures New Work in Arts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/golf-injured-graf-pulls-out-of-australian-open.html | GOLF; Injured Graf Pulls Out Of Australian Open | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/sports-of-the-times-a-wounded-warrior-hunts-bears.html | Sports of The Times; A Wounded Warrior Hunts Bears | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-classical-music-947795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/sports-people-football-stringer-stepping-out.html | SPORTS PEOPLE: FOOTBALL; Stringer Stepping Out | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/as-deng-s-health-flags-so-does-patience-for-dissent.html | As Deng's Health Flags, So Does Patience for Dissent | False | By Patrick E. Tyler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/style/chronicle-416795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/IHT-1920-annulment-in-italy-in-our-pages100-75-and-50-years-ago.html | 1920: Annulment in Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/the-104th-congress-diary-congressional-developments.html | THE 104TH CONGRESS: DIARY; Congressional Developments | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/golf-huston-has-fine-time-as-stadler-is-late.html | GOLF; Huston Has Fine Time As Stadler Is Late | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/golf-trade-panel-stepping-up-pga-inquiry.html | GOLF; Trade Panel Stepping Up PGA Inquiry | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/the-great-western-fire-sale.html | The Great Western Fire Sale | False | By Michael Paterniti | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/yeltsin-on-a-limb-alone.html | Yeltsin on a Limb, Alone | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/asuncion-journal-a-few-potholes-on-the-road-to-democracy.html | Asuncion Journal; A Few Potholes on the Road to Democracy | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/fbi-chief-reprimands-officials-on-their-role-in-a-1992-idaho-raid.html | F.B.I. Chief Reprimands Officials on Their Role in a 1992 Idaho Raid | False | By David Johnston | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-basketball-a-misfire-by-childs-is-costly-for-the-nets.html | PRO BASKETBALL; A Misfire By Childs Is Costly For the Nets | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/your-money/IHT-briefcase-lifepolicy-marketa-guide-for-users.html | BRIEFCASE : Life-Policy Market:A Guide for Users | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/your-money/IHT-a-primer-on-offshore-funds-their-use-abuse-and-other.html | A Primer on Offshore Funds: Their Use, Abuse and Other Advantages | False | By Rupert Bruce, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/spoon-to-spoon-combat-overseas.html | Spoon-to-Spoon Combat Overseas | False | By John Tagliabue | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/pataki-picks-new-labor-and-utility-chiefs.html | Pataki Picks New Labor and Utility Chiefs | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/the-104th-congress-political-memo-democrats-try-to-cope-with-their-new-role.html | THE 104TH CONGRESS: Political Memo; Democrats Try to Cope With Their New Role | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/high-court-to-decide-gay-marchers-case.html | High Court to Decide Gay Marchers' Case | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/leigh-bowery-33-artist-and-model.html | Leigh Bowery, 33, Artist and Model | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/l-defending-public-radio-987895.html | Defending Public Radio | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/ups-raising-rates.html | U.P.S. Raising Rates | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/moscow-vows-to-press-assault-on-rebel-city-despite-criticism.html | Moscow Vows to Press Assault On Rebel City Despite Criticism | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/c-corrections-933995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/supreme-court-roundup-supreme-court-rule-right-homosexuals-march-st-patrick-s.html | Supreme Court Roundup; Supreme Court to Rule on Right of Homosexuals to March in St. Patrick's Day Parade | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/ben-rich-69-stealth-jet-project-chief-dies.html | Ben Rich, 69, 'Stealth' Jet Project Chief, Dies | False | By Ronald Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/family-paints-tender-portrait-of-man-who-died-in-custody.html | Family Paints Tender Portrait of Man Who Died in Custody | False | By David Gonzalez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/hockey-with-season-at-the-brink-compromise-is-still-absent.html | HOCKEY; With Season at the Brink, Compromise Is Still Absent | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-football-remember-tortoise-and-hare-bears-say.html | PRO FOOTBALL; Remember Tortoise and Hare, Bears Say | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/results-plus-474495.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/investing-will-computer-stocks-stay-fired-up-in-1995.html | INVESTING; Will Computer Stocks Stay Fired Up in 1995? | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/to-the-highest-bidder-from-nureyev-s-life.html | To the Highest Bidder, From Nureyev's Life | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/worldbusiness/IHT-us-job-growth-is-the-highest-in-a-decade.html | U.S. Job Growth Is the Highest In a Decade | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/about-new-york-on-the-electron-river-young-are-best-guides.html | ABOUT NEW YORK; On the Electron River, Young Are Best Guides | False | By Michael T. Kaufman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/business-digest-874095.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/your-money/IHT-benefit-of-international-funds-is-taxes-and-well-taxes.html | Benefit of International Funds Is Taxes, and, Well, Taxes | False | By Barbara Wall, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/music-review-giving-the-mikado-a-steve-allen-treatment.html | MUSIC REVIEW; Giving 'The Mikado' A Steve Allen Treatment | False | By James R. Oestreich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/mortgages-when-it-makes-sense-to-trade-in-adjustables.html | MORTGAGES; When It Makes Sense To Trade In Adjustables | False | By Nick Ravo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/company-news-executive-appointments-announced-by-the-times.html | COMPANY NEWS; Executive Appointments Announced by The Times | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/five-portfolios-lose-but-hold-to-course.html | Five Portfolios Lose But Hold to Course | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/news-summary-205995.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/dance-review-intimacy-turns-out-to-be-very-hard-work.html | DANCE REVIEW; Intimacy Turns Out To Be Very Hard Work | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-dance-993095.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/c-corrections-934795.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/the-dole-challenge.html | The Dole Challenge | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/jobless-rates-decline-for-new-york-region.html | Jobless Rates Decline For New York Region | False | By Thomas J. Lueck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/IHT-the-global-stagenew-congress-unlikely-to-alter-script.html | The Global Stage:New Congress Unlikely to Alter Script | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-basketball-nba-tv-limits-ruled-illegal.html | PRO BASKETBALL; N.B.A. TV Limits Ruled Illegal | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/joe-slovo-anti-apartheid-stalinist-dies-at-68.html | Joe Slovo, Anti-Apartheid Stalinist, Dies at 68 | False | By Bill Keller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/us/104th-congress-issues-agendas-liberal-anger-states-hope-technology-debate-944495.html | THE 104TH CONGRESS: ISSUES AND AGENDAS -- Liberal Anger, States' Hope And a Technology Debate; Welfare: G.O.P. Governors Make Their Pitch | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/store-that-helped-define-an-era-is-closing-at-yonkers-mall.html | Store That Helped Define an Era Is Closing at Yonkers Mall | False | By Debra West, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/worldbusiness/IHT-taipei-to-ease-ban-on-china-ship-link.html | Taipei to Ease Ban On China Ship Link | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/theater/theater-review-as-egon-schiele-observes-himself-observing-himself.html | THEATER REVIEW; As Egon Schiele Observes Himself Observing Himself | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/l-russia-commits-war-crimes-in-chechnya-988695.html | Russia Commits War Crimes in Chechnya | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-classical-music-948795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/executive-changes-851095.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/inside-230095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/shore-towns-evict-poor-on-welfare-from-hotels.html | Shore Towns Evict Poor On Welfare From Hotels | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/business/telephone-price-war-heats-up.html | Telephone Price War Heats Up | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/world/administration-sees-no-choice-but-to-support-yeltsin.html | Administration Sees No Choice but to Support Yeltsin | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-football-made-in-the-usa-steelers-vs-browns.html | PRO FOOTBALL; Made in the U.S.A.: Steelers vs. Browns | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/cabaret-review-a-case-for-sweet-and-simple.html | CABARET REVIEW; A Case for Sweet and Simple | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-07 | 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/in-america-double-trouble-killers.html | IN AMERICA; Double-Trouble Killers | False | By Bob Herbert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/the-world-according-to-channel-one.html | The World According to Channel One | False | By Andy Meisler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/making-it-work-when-city-walls-speak.html | MAKING IT WORK; When City Walls Speak | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/blackboard-getting-college-credit-for-being-a-trekkie.html | BLACKBOARD; Getting College Credit For Being a Trekkie | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/artists-find-isolation-ends-in-hastings.html | Artists Find Isolation Ends in Hastings | False | By Merri Rosenberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/if-you-re-thinking-of-living-in-fair-lawn-a-jersey-suburb-with-some-surprises.html | If You're Thinking of Living In/Fair Lawn; A Jersey Suburb with Some Surprises | False | By Jerry Cheslow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-of-the-times-the-terrible-towel-waves-once-again.html | Sports of The Times; The 'Terrible Towel' Waves Once Again | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/assessing-effects-of-impending-cuts-in-government-services.html | Assessing Effects of Impending Cuts in Government Services | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/hockey-nhl-clubs-closer-to-player-offer.html | HOCKEY; N.H.L. Clubs Closer to Player Offer | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/l-china-798595.html | China | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/l-erasmus-tales-683195.html | Erasmus Tales | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/college-basketball-manhattan-escapes-rutgers-in-overtime.html | COLLEGE BASKETBALL; Manhattan Escapes Rutgers in Overtime | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-alaska-45-minutes-of-mushing.html | TRAVEL ADVISORY: ALASKA; 45 Minutes of Mushing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/connecticut-guide-740895.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/soapbox-whats-in-a-name-dollars.html | SOAPBOX; What's in a Name? Dollars! | False | By Robert Farhi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-688195.html | TAKING THE CHILDREN; Those Marches Are With It and Homespun Too | False | By Patricia S. McCormick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-2-drops-and-browns-never-pick-up.html | PRO FOOTBALL; 2 Drops, and Browns Never Pick Up | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-cruises-high-tech-cabins.html | TRAVEL ADVISORY: CRUISES; High-Tech Cabins | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/fyi-913995.html | F.Y.I. | False | By Jesse McKinley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/new-noteworthy-paperbacks-225495.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/los-angeles-journal-mexican-cooking-without-any-salsa.html | Los Angeles Journal; Mexican Cooking Without Any Salsa | False | By Seth Mydans | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/perspectives-unexpected-arrivals-settle-a-casualty-condominium.html | PERSPECTIVES; Unexpected Arrivals Settle a Casualty Condominium | False | By Alan S. Oser | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/making-a-city-green.html | Making a City Green | False | By Paula Deitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/time-space-and-pocahontas.html | Time, Space and Pocahontas | False | By Jeremy Adler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-chelsea-west-village-clamoring-for-a-little-quiet.html | NEIGHBORHOOD REPORT: CHELSEA/WEST VILLAGE; Clamoring for a Little Quiet | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/money-college-searching-for-that-special-scholarship.html | MONEY & COLLEGE; Searching for That Special Scholarship | False | By Sallie Hofmeister | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/kareene-nahas-john-mccarus.html | Kareene Nahas, John McCarus | False | By Lois Smith Brady | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/blackboard-student-curators-have-perspective.html | BLACKBOARD; Student Curators Have Perspective | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-dogs-life-kindergarten-dentists-and-portraits.html | A Dog's Life: Kindergarten, Dentists and Portraits | False | By Elisabeth Ginsburg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/good-eating-fresh-starters.html | GOOD EATING; Fresh Starters | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/word-for-word-national-empowerment-television-you-want-your-newt-tv-whether-you.html | Word for Word/National Empowerment Television; You Want Your Newt TV? Whether You Do or You Don't, It's Here. | False | By Tom Kuntz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/the-view-from-north-white-plains-the-battle-of-the-sexes-as-it.html | The View From: North White Plains; The Battle of the Sexes as It Raged More Than 200 Years Ago | False | By Lynne Ames | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/on-a-sleeper-from-bonn-to-berlin.html | On a Sleeper, From Bonn to Berlin | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/westchester-guide-972995.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/from-one-little-shop-an-800flowers-garden-grows.html | From One Little Shop, an 800-Flowers Garden Grows | False | RICHARD D. SMITH | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/your-home-serving-needs-of-disabled.html | YOUR HOME; Serving Needs of Disabled | False | By Andree Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-the-last-victim-776495.html | THE LAST VICTIM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-when-the-bible-becomes-the-excuse-for-killings-at-clinics-192995.html | When the Bible Becomes the Excuse for Killings at Clinics | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/laughing-in-cyberspace.html | Laughing In Cyberspace | True | By Todd Krieger | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/theater-on-the-comeback-trail-just-for-laughs.html | THEATER; On the Comeback Trail, 'Just for Laughs' | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/recordings-view-operatic-blood-and-thunder.html | RECORDINGS VIEW; Operatic Blood and Thunder | False | By Jamie James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/money-college-you-want-to-play-not-pay-listen-up.html | MONEY & COLLEGE; You Want to Play, Not Pay? Listen Up | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-we-still-need-cia-but-it-needs-to-change-some-kind-of-analysis-694795.html | We Still Need C.I.A., but It Needs to Change; Some Kind of Analysis | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/news-summary-155495.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/on-basketball-college-101-there-s-no-business-like-the-pro-business.html | ON BASKETBALL; College 101: There's No Business Like the Pro Business | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-excesses-of-free-speech-do-not-excuse-censorship-944995.html | Excesses of Free Speech Do Not Excuse Censorship | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/paperback-best-sellers-january-8-1995.html | PAPERBACK BEST SELLERS: January 8, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/what-s-doing-in-cairo.html | WHAT'S DOING IN; Cairo | False | By Chris Hedges | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-basketball-beard-says-nets-not-playing-like-pros.html | PRO BASKETBALL; Beard Says Nets Not Playing Like Pros | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/profile-a-suitor-for-kemper-but-only-if-the-price-is-right.html | Profile; A Suitor for Kemper, but Only If the Price Is Right | False | By Barry Rehfeld | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/the-eccentric-progenitor.html | The Eccentric Progenitor | False | By Justin Kaplan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-s-layoffs-prompt-worry-in-brooklyn.html | A.&S. Layoffs Prompt Worry in Brooklyn | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/backtalk-sports-peace-in-our-time-not-till-attitudes-change.html | BACKTALK; Sports Peace in Our Time? Not Till Attitudes Change | False | By Ken Dryden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/evening-hours-ringing-in-the-old-a-tradition-is-revived.html | EVENING HOURS; Ringing In the Old: A Tradition Is Revived | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/on-sunday-a-society-spurns-death-for-animals.html | On Sunday; A Society Spurns Death For Animals | False | By Francis X. Clines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-the-last-victim-777295.html | THE LAST VICTIM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/the-hidden-children-of-the-holocaust-from-their-point-of-view.html | 'The Hidden Children' of the Holocaust, From Their Point of View | False | By Rahel Musleah | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-crackdown-on-pirates-who-fish.html | A Crackdown On 'Pirates' Who Fish | False | By Erlinda Kravetz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/classical-music-a-voice-of-experience-sings-of-wintry-wanderings.html | CLASSICAL MUSIC; A Voice of Experience Sings of Wintry Wanderings | True | By Cori Ellison | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-ok-call-it-war-770595.html | O.K., CALL IT WAR | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/on-the-street-an-art-gallery-seen-only-when-it-rains.html | ON THE STREET; An Art Gallery Seen Only When It Rains | False | By Bill Cunningham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-maureen-galvin-and-david-till.html | WEDDINGS; Maureen Galvin and David Till | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-switzer-prefers-the-pro-scene.html | PRO FOOTBALL; Switzer Prefers The Pro Scene | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/baseball-players-get-anti-union-letter-from-the-owners.html | BASEBALL; Players Get Anti-Union Letter From The Owners | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/crashing-the-old-boy-party.html | Crashing the 'Old Boy' Party | False | By Andrea Gabor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/music-day-for-composers-to-be-in-spotlight.html | MUSIC; Day for Composers To Be in Spotlight | False | By Rena Fruchter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/food-for-root-vegetables-add-imagination.html | FOOD; For Root Vegetables, Add Imagination | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-nonfiction-223895.html | IN SHORT: NONFICTION | False | By Andrea Higbie | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-britain-fills-new-year-with-many-arts-events.html | TRAVEL ADVISORY; Britain Fills New Year With Many Arts Events | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-coney-island-who-are-they-anyway-meet-the-coney.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Who Are They Anyway? Meet the Coney Island Polar Bears | False | By Miguel Almeida | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/blackboard-testing-computer-manners.html | BLACKBOARD; Testing Computer Manners | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/obituaries/sol-tax-87-anthropologist-who-founded-journal-dies.html | Sol Tax, 87, Anthropologist Who Founded Journal, Dies | False | By Randy Kennedy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/budget-woes-ease-for-cities-in-us-analysts-report.html | BUDGET WOES EASE FOR CITIES IN U.S., ANALYSTS REPORT | False | By Steven A. Holmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-pamela-j-hogan-jeffrey-l-kimball.html | WEDDINGS; Pamela J. Hogan, Jeffrey L. Kimball | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/inside-201195.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-kotite-at-home-and-in-charge.html | PRO FOOTBALL; Kotite at Home and In Charge | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/out-of-the-ordinary-its-pure-eartha-kitt.html | Out of the Ordinary? It's Pure Eartha Kitt | False | By Cynthia Magriel Wetzler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/haiti-s-fate-out-of-repression-into-a-crime-wave.html | Haiti's Fate: Out of Repression, Into a Crime Wave | False | By Larry Rohter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/1-strike-out-672695.html | Strike Out | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/higher-standards-for-athletes.html | Higher Standards for Athletes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-le-shuttle-taking-autos-under-channel.html | TRAVEL ADVISORY; Le Shuttle Taking Autos Under Channel | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/sunday-january-8-1995-once-upon-a-dime.html | SUNDAY, JANUARY 8, 1995; Once Upon a Dime . . . | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/1-nanny-pride-893095.html | Nanny Pride | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/at-home-in-the-air.html | At Home in the Air | False | By Isabelle de Courtivron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/cheney-brothers-pivotal-monument-in-the-world-silk-trade.html | Cheney Brothers, Pivotal Monument In the World Silk Trade | False | By Alberta Eiseman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/residential-resales-738695.html | Residential Resales | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-pamela-gilbert-charles-lewis-3d.html | WEDDINGS; Pamela Gilbert, Charles Lewis 3d | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/ideas-trends-recovery-not-in-your-paycheck.html | IDEAS & TRENDS; Recovery? Not in Your Paycheck. | False | By Louis Uchitelle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/1-did-tolstoy-check-the-train-schedule-211495.html | Did Tolstoy Check the Train Schedule? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/superstar-of-the-slalom-tomba-is-weary-of-fame-but-he-still-keeps-on-winning.html | Superstar of the Slalom; Tomba Is Weary of Fame, but He Still Keeps on Winning | False | By Christopher Clarey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/blackboard-campus-safety-by-computer.html | BLACKBOARD; Campus Safety By Computer | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-the-dream-for-49ers-is-bears-nightmare.html | PRO FOOTBALL; The Dream For 49ers Is Bears' Nightmare | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/the-executive-life-letter-bombing-puts-a-spotlight-on-safety.html | The Executive Life; Letter Bombing Puts A Spotlight on Safety | False | By Mukul Pandya | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/the-nation-in-california-political-prestidigitation.html | THE NATION; In California, Political Prestidigitation | False | By Susan F. Rasky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/automobiles/behind-the-wheel-infiniti-j30t-that-face-that-name-have-we-met-before.html | BEHIND THE WHEEL/Infiniti J30t; That Face, That Name; Have We Met Before? | False | By Marshall Schuon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-midtown-scalpers-face-a-losing-streak.html | NEIGHBORHOOD REPORT: MIDTOWN; Scalpers Face A Losing Streak | False | By Miguel Almeida | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/infant-falls-to-his-death-during-panic-in-an-apartment-fire.html | Infant Falls to His Death During Panic in an Apartment Fire | False | By Robert D. McFadden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-chelsea-west-village-a-super-store-or-just-too-big.html | NEIGHBORHOOD REPORT: CHELSEA/WEST VILLAGE; A Super Store? Or Just Too Big? | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/ideas-trends-when-justice-shows-its-darker-side.html | IDEAS & TRENDS; When Justice Shows Its Darker Side | False | By Sam Howe Verhovek | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/technology-will-video-game-machines-turn-into-pc-killers.html | Technology; Will Video Game Machines Turn Into PC Killers? | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/israel-and-arabs-quarrel-over-3-unusual-hostages.html | Israel and Arabs Quarrel Over 3 Unusual Hostages | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-upper-east-side-big-trouble-high-tea-mayfair-default.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Big Trouble at High Tea: The Mayfair Is in Default | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/off-the-grid.html | Off the Grid | False | By Philip Weiss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-when-the-bible-becomes-the-excuse-for-killings-at-clinics-words-matter-697195.html | When the Bible Becomes the Excuse for Killings at Clinics; Words Matter | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/dance-dancing-precariously-on-the-bottom-line.html | DANCE; Dancing Precariously On the Bottom Line | False | By Peter Passell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/good-eating-dumplings-ribs-duck-and-dragons.html | GOOD EATING; Dumplings, Ribs, Duck and Dragons | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/irish-to-delay-vote-to-allow-divorce.html | Irish to Delay Vote to Allow Divorce | False | By James F. Clarity | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/college-basketball-for-hall-15-tries-15-losses-in-syracuse.html | COLLEGE BASKETBALL; For Hall, 15 Tries, 15 Losses In Syracuse | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-small-start-at-beachfront-on-rockaway.html | A Small Start At Beachfront On Rockaway | False | By David Firestone | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/at-work-the-new-deal-on-drug-testing.html | At Work; The New Deal on Drug Testing | False | By Barbara Presley Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-government-isn-t-in-the-mercy-business-696395.html | Government Isn't in the Mercy Business | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/l-schubert-sonatas-familiar-territory-531595.html | SCHUBERT SONATAS; Familiar Territory | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-of-the-times-it-s-a-cakewalk-all-the-way-to-super-bowl.html | Sports of The Times; It's a Cakewalk All the Way to Super Bowl | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-tale-patience-germany-tells-old-creditors-their-bonds-are-mail.html | Jan. 1-7: A Tale of Patience; Germany Tells Old Creditors Their Bonds Are in the Mail | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/mutual-funds-3-advisers-set-model-courses-for-95.html | Mutual Funds; 3 Advisers Set Model Courses for '95 | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/in-the-region-connecticut-construction-nears-on-a-technology-park-at-storrs.html | In the Region/Connecticut; Construction Nears on a Technology Park at Storrs | False | By Robert A. Hamilton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/recordings-view-rhythmandblues-has-a-new-breed.html | RECORDINGS VIEW; Rhythm-and-Blues Has a New Breed | True | By Amy Linden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/up-and-coming-roma-maffia-ask-her-anything-but-don-t-ask-what-is-she.html | UP AND COMING: Roma Maffia; Ask Her Anything, But Don't Ask, 'What Is She?' | False | By Jan Hoffman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-no-doubt-about-it-steelers-in-title-game.html | PRO FOOTBALL; No Doubt About It: Steelers in Title Game | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/stage-view-the-angry-young-man-who-stayed-that-way.html | STAGE VIEW; The Angry Young Man Who Stayed That Way | True | By John Mortimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/a-nuclear-deal-with-iran.html | A Nuclear Deal, With Iran | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-rose-marie-fox-william-s-shanahan.html | WEDDINGS; Rose-Marie Fox, William S. Shanahan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/the-neediest-cases-a-mother-remembers-her-son-while-helping-others.html | THE NEEDIEST CASES; A Mother Remembers Her Son While Helping Others | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/commuters-on-alternate-routes.html | Commuters on Alternate Routes | False | By James Lomuscio | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/home-clinic-3-way-switches-may-be-intricate-but-they-dont-have-to-be.html | HOME CLINIC; 3-Way Switches May Be Intricate, but They Don't Have to Be Hard | False | By Edward R. Lipinski | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/america-s-cup.html | America's Cup | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/wall-street-raider-sees-the-other-side-of-a-raid.html | Wall Street; Raider Sees the Other Side of a Raid | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-clinton-keeping-control-of-the-surge-after-school.html | NEIGHBORHOOD REPORT: CLINTON; Keeping Control Of the Surge After School | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/oneliners-even-groaners-are-the-rule-at-this-table.html | One-Liners, Even Groaners, Are the Rule at This Table | False | By Liz Barzda | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/obituaries/victor-mitchell-bridge-player-71.html | Victor Mitchell, Bridge Player, 71 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/china-799395.html | China | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/solar-phone-drivers-friend-in-need.html | Solar Phone: Drivers' Friend in Need | False | By Carol S. Saunders | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/sunday-january-8-1995-don-t-talk-too-dirty-to-me.html | SUNDAY, JANUARY 8, 1995; Don't Talk Too Dirty to Me | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/for-learning-disabled-new-help-with-college.html | For Learning Disabled, New Help With College | False | By Tamar Lewin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-yorkers-co-864795.html | NEW YORKERS & CO. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/sunday-january-8-1995-diversity-in-the-workplace.html | SUNDAY, JANUARY 8, 1995; Diversity in the Workplace | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/sunday-january-8-1995-evil-ants-vanquished.html | SUNDAY, JANUARY 8, 1995; Evil Ants Vanquished? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/c-correction-675095.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/our-two-armies-in-haiti.html | Our Two Armies In Haiti | False | By Bob Shacochis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/thing-it-is-copied-therefore-it-exists.html | THING; It Is Copied. Therefore, It Exists? | True | By Phil Patton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/also-inside-940695.html | ALSO INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/general-services-nominee-is-criticized.html | General Services Nominee Is Criticized | False | By Joseph Berger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/never-did-spinder-more-hungrily-wait.html | Never Did Spinder More Hungrily Wait | False | By Patrick McGrath | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-deborah-malloy-hans-winkler.html | WEDDINGS; Deborah Malloy, Hans Winkler | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/c-corrections-034695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-better-work-than-welfare-but-what-if-there-s-neither-762495.html | BETTER WORK THAN WELFARE. BUT WHAT IF THERE'S NEITHER? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/l-economics-counts-little-when-cabbies-pass-blacks-646795.html | Economics Counts Little When Cabbies Pass Blacks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-the-49ers-no-longer-eating-quiche.html | PRO FOOTBALL; The 49ers No Longer Eating Quiche | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-return-visit-quayle-is-hospitalized-to-remove-appendix.html | Jan. 1-7; Return Visit; Quayle Is Hospitalized To Remove Appendix | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/dont-scapegoat-the-gerrymander.html | DON'T SCAPEGOAT THE GERRYMANDER | False | By Lani Guinier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/l-happy-trails-733095.html | 'Happy Trails' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/englewood-journal-residents-fight-plans-for-medical-unit-and.html | Englewood Journal; Residents Fight Plans for Medical Unit and Retirement Home | False | By Pamela D. Gucci | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/the-nation-shoppers-deciding-just-ask-your-child.html | THE NATION; Shoppers! Deciding? Just Ask Your Child. | False | By Steven A. Holmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-ms-sonnenblick-and-mr-gardner.html | WEDDINGS; Ms. Sonnenblick And Mr. Gardner | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/stitched-and-bound.html | Stitched and Bound | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/journal-dance-of-death.html | Journal; Dance of Death | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-cedar-grove-flushing-residents-queens-enclave-want-gates.html | NEIGHBORHOOD REPORT: CEDAR GROVE/FLUSING; Residents in Queens Enclave Want Gates Against Infidels | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/injured-wild-birds-get-second-chance.html | Injured Wild Birds Get Second Chance | False | By Anne C. Fullam | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-better-work-than-welfare-but-what-if-there-s-neither-765095.html | BETTER WORK THAN WELFARE. BUT WHAT IF THERE'S NEITHER? | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/why-germany-went-to-war.html | Why Germany Went to War | False | By Christoph M. Kimmich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-nonfiction-factory-samples.html | IN SHORT: NONFICTION; Factory Samples | False | By Andrea Barnet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/blacks-say-life-in-los-angeles-is-losing-allure.html | Blacks Say Life In Los Angeles Is Losing Allure | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/elders-challenged-on-return-to-university-job.html | Elders Challenged on Return to University Job | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/obituaries/hans-otto-steiff-75-german-toy-maker.html | Hans-Otto Steiff, 75, German Toy Maker | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/with-sparkling-eye-caricaturist-captures-an-epoch-in-the-theater.html | With Sparkling Eye, Caricaturist Captures an Epoch in the Theater | False | By Jane Julianelli | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/conservative-radio-host-says-he-has-aids-and-boston-shows-its-heart.html | Conservative Radio Host Says He Has AIDS, and Boston Shows Its Heart | False | By John Tierney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-la-carte-not-much-fanfare-yet-notable.html | A LA CARTE; Not Much Fanfare, Yet Notable | False | By Richard Jay Scholem | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/running-the-devil-out-of-town.html | Running the Devil Out of Town | False | By Veronica Chambers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-out-a-busy-place-for-italian-american-fare.html | DINING OUT; A Busy Place for Italian-American Fare | False | By Anne Semmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/l-integration-trail-675096.html | Integration Trail | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-joan-b-zoref-and-roy-a-israel.html | WEDDINGS; Joan B. Zoref and Roy A. Israel | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/viewpoints-inflation-its-not-what-it-used-to-be.html | Viewpoints; Inflation. It's Not What It Used to Be. | False | By Michael Mann | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/the-view-from-middletown-a-center-for-the-arts-based-on-used-books.html | The View From: Middletown; A Center for the Arts Based on Used Books | False | By Frances Chamberlain | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/westchester-qa-warren-j-keegan-what-an-analyst-sees-in-the-year.html | Westchester Q&A; Warren J. Keegan; What an Analyst Sees in the Year 2020 | False | By Donna Greene | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-the-romanovs-in-florida.html | TRAVEL ADVISORY; The Romanovs in Florida | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/america-s-cup-women-s-team-swears-like-well-sailors.html | AMERICA'S CUP; Women's Team Swears Like . . . Well, Sailors | False | By Anna Seaton Huntington | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-correspondent-s-report-despite-safety-concerns-tourism-peru.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Despite Safety Concerns, Tourism to Peru Surges | False | By Calvin Sims | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/market-watch-mexico-will-prosper-but-not-very-soon.html | MARKET WATCH; Mexico Will Prosper, but Not Very Soon | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/evening-hours-ringing-in-the-new.html | EVENING HOURS; Ringing In the New | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/here-now-very-period-very-197785.html | HERE NOW; Very Period, Very 1977-85 | True | By Mark Jolly | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/this-week-s-numbers.html | This Week's Numbers | False | | | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/record-brief-453095.html | RECORD BRIEF | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/word-image-pbs-s-wheel-of-fortune.html | WORD & IMAGE; PBS's Wheel of Fortune | False | By Max Frankel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/in-modern-polish-politics-it-s-still-solidarity-vs-the-communists.html | In Modern Polish Politics, It's Still Solidarity vs. the Communists | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/obituaries/yu-chieh-lee-taiwan-church-head-95.html | Yu-chieh Lee, Taiwan Church Head, 95 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-wakefield-lax-on-prostitution-not-on-the-northern-edge.html | NEIGHBORHOOD REPORT: WAKEFIELD; Lax on Prostitution? Not on the Northern Edge | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-we-still-need-cia-but-it-needs-to-change-185695.html | We Still Need C.I.A., but It Needs to Change | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/where-projects-prevail-not-the-clock.html | Where Projects Prevail, Not the Clock | False | By Penny Singer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/6-found-slain-in-apartment-in-queens.html | 6 Found Slain In Apartment In Queens | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/wards-i-bridge-history-of-problems.html | Wards I. Bridge: History of Problems | False | By Doreen Carvajal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-fiction-717995.html | IN SHORT: FICTION | False | By Wilborne Hampton | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-out-worthy-successor-to-an-accomplished-pub.html | DINING OUT; Worthy Successor to an Accomplished Pub | False | By Joanne Starkey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/remembering-lydia.html | Remembering Lydia | False | By Drew Gilpin Faust | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/l-the-basinger-bankruptcy-817595.html | The Basinger Bankruptcy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/l-china-800095.html | China | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/classical-music-in-search-of-the-good-hindemith-legacy.html | CLASSICAL MUSIC; In Search of the 'Good' Hindemith Legacy | True | By Richard Taruskin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-people-football-erickson-meets-with-seahawk-ownership.html | SPORTS PEOPLE: FOOTBALL; Erickson Meets With Seahawk Ownership | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/officer-shoots-4-during-fight-in-queens-shop.html | Officer Shoots 4 During Fight In Queens Shop | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-685795.html | TAKING THE CHILDREN; Those Marches Are With It and Homespun Too | False | By Patricia S. McCormick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-better-work-than-welfare-but-what-if-there-s-neither-764095.html | BETTER WORK THAN WELFARE. BUT WHAT IF THERE'S NEITHER? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/architecture-view-of-renaissance-visions-and-american-dreams.html | ARCHITECTURE VIEW; Of Renaissance Visions And American Dreams | False | By Herbert Muschamp | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-gregory-r-brevetti-and-lucy-m-sun.html | WEDDINGS; Gregory R. Brevetti and Lucy M. Sun | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/winter-bonbons.html | Winter Bonbons | False | By Molly O'Neill | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/trail-sheik-special-report-trial-islamic-cleric-battles-secularism.html | Trail of the Sheik -- A special report; On Trial: An Islamic Cleric Battles Secularism | False | By Richard Bernstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/practical-traveler-home-swapping-where-to-look.html | PRACTICAL TRAVELER; Home Swapping: Where to Look | False | By Betsy Wade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-a-contract-for-our-royalist-congress-188095.html | A Contract for Our Royalist Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-the-last-victim-775695.html | THE LAST VICTIM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/on-language-don-t-go-south-young-man.html | ON LANGUAGE; Don't Go South, Young Man | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/the-world-behind-the-chechnya-disaster-leading-russia-into-the-quagmire.html | THE WORLD; Behind the Chechnya Disaster; Leading Russia Into the Quagmire | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-glenn-e-nordlinger-kimara-ahnert.html | WEDDINGS; Glenn E. Nordlinger, Kimara Ahnert | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-brooklyn-bookshelf-against-all-odds-trying-help-forgotten.html | NEIGHBORHOOD REPORT: BROOKLYN BOOKSHELF; Against All Odds, Trying to Help the Forgotten | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-york-s-fight-on-death-penalty-shifts-to-courts.html | NEW YORK'S FIGHT ON DEATH PENALTY SHIFTS TO COURTS | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-people-baseball-clemens-wants-to-pitch-in-the-olympics.html | SPORTS PEOPLE: BASEBALL; Clemens Wants to Pitch in the Olympics | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-sarah-a-collingwood-paul-x-tobin.html | WEDDINGS; Sarah A. Collingwood, Paul X. Tobin | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/salt-s-here-but-where-is-all-the-snow.html | Salt's Here, But Where Is All the Snow? | False | By Elsa Brenner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-people-baseball-schmidt-appears-headed-for-hall-of-fame.html | SPORTS PEOPLE: BASEBALL; Schmidt Appears Headed for Hall of Fame | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/soaring-towers-done-in-minute-detail.html | Soaring Towers, Done in Minute Detail | False | By Gitta Morris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/simpson-citing-need-to-respond-to-public-signs-a-book-deal.html | Simpson, Citing Need to Respond to Public, Signs a Book Deal | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/lebanon-has-too-many-flies-but-is-it-really-the-farms.html | Lebanon Has Too Many Flies, But Is It Really the Farms? | False | By Susan Pearsall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-better-work-than-welfare-but-what-if-there-s-neither-760895.html | BETTER WORK THAN WELFARE. BUT WHAT IF THERE'S NEITHER? | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/q-and-a-477795.html | Q and A | False | By Terence Neilan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-the-cardinal-goes-on-line.html | Jan. 1-7; The Cardinal Goes On Line | False | By David Gonzalez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/l-economics-counts-little-when-cabbies-pass-blacks-645995.html | Economics Counts Little When Cabbies Pass Blacks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/iranian-foundation-head-denies-accusations-of-corruption.html | Iranian Foundation Head Denies Accusations of Corruption | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-nonfiction-720995.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/art-expansionist-designs-on-an-old-power-plant.html | ART; Expansionist Designs on an Old Power Plant | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/l-working-beside-leon-hirsch-640895.html | Working Beside Leon Hirsch | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/endpaper-historic-cleaning.html | ENDPAPER; Historic Cleaning | False | By Henry Alford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/saving-money-in-congress-dump-the-house-historian-and-hire-a-new-one.html | Saving Money in Congress: Dump the House Historian and Hire a New One | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/art-artifacts-from-the-civilizations-of-the-ancient-mediterranean.html | ART; Artifacts From the Civilizations of the Ancient Mediterranean | False | By Vivien Raynor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/c-correction-796995.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/film-when-beauty-must-act-the-beast.html | FILM; When Beauty Must Act the Beast | False | By John Tagliabue | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/method-madness-contrarians-at-the-gate.html | METHOD & MADNESS; Contrarians at The Gate | False | By Nicholas Wade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-fiction-718795.html | IN SHORT: FICTION | False | By Jay E. Rosen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-upper-west-side-jack-donohue-s-365-cups-of-kindness.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Jack Donohue's 365 Cups of Kindness | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/cultures-clash-suburbs-schools-struggle-cope-with-influx-immigrant-students.html | Cultures Clash in Suburbs; Schools Struggle to Cope With Influx of Immigrant Students | False | By Doreen Carvajal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-midtown-the-zipper-is-speaking-a-new-language.html | NEIGHBORHOOD REPORT: MIDTOWN; The 'Zipper' Is Speaking a New Language | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/business-diary-january-1-6.html | Business Diary: January 1-6 | False | By Hubert B. Herring | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/world-markets-schweppes-and-the-battle-for-king-cola.html | World Markets; Schweppes and the Battle for King Cola | False | By Richard W. Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/sunday-january-8-1995-the-pentium-what-next.html | SUNDAY, JANUARY 8, 1995; The Pentium: What Next? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/l-china-571495.html | China | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/long-island-journal-878195.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-chargers-are-facing-another-storm.html | PRO FOOTBALL; Chargers Are Facing Another Storm | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/results-plus-491095.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/teenagers-see-selves-in-plays-of-shakespeare.html | Teen-Agers See Selves in Plays Of Shakespeare | False | By Dan Markowitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-gita-f-rothschild-andrew-t-berry.html | WEDDINGS; Gita F. Rothschild, Andrew T. Berry | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-dinosaurs-and-destiny-695595.html | Dinosaurs and Destiny | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/a-buddha-among-the-hummels.html | A Buddha Among the Hummels | False | By Bharati Mukherjee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-threat-to-state-investigators-future.html | A Threat to State Investigators' Future | False | By Jay Romano | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/l-comfort-and-dread-732295.html | Comfort and Dread | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/art-worlds-falling-apart-and-getting-hooked-up.html | ART; Worlds Falling Apart and Getting Hooked Up | False | By Vivien Raynor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/in-the-regionnew-jersey-rental-apartment-buildings-again-attract.html | In the Region/New Jersey; Rental Apartment Buildings Again Attract Buyers | False | By Rachelle Garbarine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/blackboard-quick-reply-to-parents-on-scholarships.html | BLACKBOARD; Quick Reply To Parents on Scholarships | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/how-the-49ers-beat-the-slary-cap.html | How the 49ers Beat the Slary Cap | False | By Allen Barra | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/evening-hours-music-then-magic.html | EVENING HOURS; Music, Then Magic | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/men-working-to-stop-male-violence.html | Men Working to Stop Male Violence | False | By Cynthia Wolfe Boynton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/tracks-lower-ticket-prices.html | Tracks Lower Ticket Prices | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/c-correction-729295.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/playing-in-the-neighborhood-midtown-remembering-the-advertising-of-super-bowls.html | PLAYING IN THE NEIGHBORHOOD; MIDTOWN; Remembering The Advertising Of Super Bowls | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/golf-feels-like-a-vacation-for-huston-at-la-costa.html | GOLF; Feels Like a Vacation For Huston at La Costa | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/long-island-q-milton-cohen-why-one-business-planted-its-headquarters-westbury.html | Long Island Q&A: Milton Cohen; Why One Business Planted Its Headquarters in Westbury | False | By Susan Konig | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/in-the-regionlong-island-for-deprived-golfers-new-courses-are-on.html | In the Region/Long Island; For Deprived Golfers, New Courses Are on the Way | False | By Diana Shaman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/soapbox-freedom-was-no-kindness.html | SOAPBOX; Freedom Was No Kindness | False | By Mirium Bustin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/america-s-cup-three-defenders-and-seven-challengers-in-a-marathon-at-sea.html | AMERICA'S CUP; Three Defenders and Seven Challengers in a Marathon at Sea | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/connecticut-qa-marion-morra-insights-on-cancer-for-the-layperson.html | Connecticut Q&A; Marion Morra; Insights on Cancer for the Layperson | False | By Alberta Eiseman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/rare-glow-of-palmyra.html | Rare Glow of Palmyra | False | By William McCloskey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-basketball-2-knicks-start-shooting-like-shooting-guards.html | PRO BASKETBALL; 2 Knicks Start Shooting Like Shooting Guards | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-out-the-prices-are-down-and-business-is-up.html | DINING OUT; The Prices Are Down and Business Is Up | False | By Patricia Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-highlights-of-a-good-year.html | Dining Highlights of a Good Year | False | This article was written by Anne Semmes and Valerie Sinclair. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/art-view-should-old-masters-be-fund-raisers.html | ART VIEW; Should Old Masters Be Fund-Raisers? | False | By Michael Kimmelman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/q-a-745995.html | Q. & A. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/the-convict-and-the-ghost.html | The Convict and the Ghost | False | By Clyde Edgerton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/more-budget-cuts-possible-as-tax-revenues-tumble.html | More Budget Cuts Possible As Tax Revenues Tumble | False | By Steven Lee Myers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/sunday-january-8-1995-puzzling.html | SUNDAY, JANUARY 8, 1995; Puzzling | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-upper-west-side-flea-market-s-growth-has-school-neighbors.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Flea Market's Growth Has School Neighbors Waspish | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/television-beyond-beavis-and-butt-head-mtv-s-sketch-comedy-group.html | TELEVISION; Beyond Beavis and Butt-head: MTV's Sketch-Comedy Group | False | By Trip Gabriel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-687395.html | TAKING THE CHILDREN; Those Marches Are With It and Homespun Too | False | By Peter M. Nichols | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/l-china-797795.html | China | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/ferguson-s-insanity-defense-angers-victims-and-his-lawyers.html | Ferguson's Insanity Defense Angers Victims and His Lawyers | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/pleasantville-debates-a-new-village-hall.html | Pleasantville Debates a New Village Hall | False | By Herbert Hadad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-household-where-everyone-plays-an-instrument.html | A Household Where Everyone Plays an Instrument | False | By Joseph Deitch | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-ok-call-it-war-771395.html | O.K., CALL IT WAR | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/viewpoints-just-the-facts-maam-financial-facts.html | Viewpoints; Just the Facts, Ma'am Financial Facts. | False | By Jay G. Baris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-katherine-riker-erich-sternberg.html | WEDDINGS; Katherine Riker, Erich Sternberg | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-the-dna-fight-simpson-s-lawyers-shift-their-tactics-and-save-some-time.html | Jan. 1-7: The DNA Fight; Simpson's Lawyers Shift Their Tactics And Save Some Time | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-a-yankee-hears-cheers-again.html | Jan. 1-7; A Yankee Hears Cheers Again | False | By Ira Berkow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/sunday-january-8-1995-a-hero-ain-t-nothin-but-a-sandwich.html | SUNDAY, JANUARY 8, 1995; A Hero Ain't Nothin' but a Sandwich | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-against-androgyny-773595.html | AGAINST ANDROGYNY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-686595.html | TAKING THE CHILDREN; Those Marches Are With It and Homespun Too | False | By Patricia S. McCormick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/obituaries/blanche-g-etra-79-aided-yeshiva-u.html | Blanche G. Etra, 79, Aided Yeshiva U. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/mr-speaker-taking-power-in-the-age-of-defiance.html | Mr. Speaker; Taking Power In The Age Of Defiance | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/crime-243295.html | CRIME | False | By Marilyn Stasio | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-people-college-basketball-duke-s-coach-hospitalized-with-bad-back.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Duke's Coach Hospitalized With Bad Back | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/l-advertising-in-america-735795.html | Advertising in America | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/television-childhood-traumas-healed-whileuwait.html | TELEVISION; Childhood Traumas Healed While-U-Wait | True | By Warren Berger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/economic-issues-crowd-schedule-for-95.html | Economic Issues Crowd Schedule for '95 | False | By John Rather | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-bronx-update.html | NEIGHBORHOOD REPORT; BRONX UPDATE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/capturing-the-spirit-of-carnival-in-cadiz.html | Capturing the Spirit of Carnival in Cadiz | False | By John Krich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-clinton-ducks-the-revolution.html | Jan. 1-7; Clinton Ducks the Revolution | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/c-corrections-643295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/fleeing-cold-perfection-for-lovable-lofi-sound.html | Fleeing Cold Perfection For Lovable Lo-Fi Sound | True | By Rene Chun | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/why-do-women-do-the-shopping.html | Why Do Women Do the Shopping? | False | By Jacqueline Carey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/no-headline-149095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/college-basketball-carolinas-12-punch-has-maryland-on-ropes.html | COLLEGE BASKETBALL; Carolina's 1-2 Punch Has Maryland on Ropes | False | By Barry Jacobs, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/benefits-492795.html | BENEFITS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/prisons-find-markets-for-their-products.html | Prisons Find Markets For Their Products | False | By Penny Parsekian | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/tough-choices-in-vitro-vs-adoption.html | Tough Choices: In Vitro Vs. Adoption | False | By Barbara Stewart | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-sandra-c-grant-randall-motland.html | WEDDINGS; Sandra C. Grant, Randall Motland | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/looking-outward-to-keep-us-economy-chugging.html | Looking Outward to Keep U.S. Economy Chugging | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-of-the-times-the-owners-have-lost-their-strut.html | Sports of The Times; The Owners Have Lost Their Strut | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/film-view-at-the-cineplex-it-s-dumb-dumber-dumbest.html | FILM VIEW; At the Cineplex, It's Dumb, Dumber, Dumbest | False | By Caryn James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/the-timeless-heart-of-damascus.html | The Timeless Heart of Damascus | False | By William E. Schmidt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-marla-spiegel-and-marc-shapses.html | WEDDINGS; Marla Spiegel and Marc Shapses | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Paul Weissman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/hockey-owners-have-their-fingers-crossed.html | HOCKEY; Owners Have Their Fingers Crossed | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/sound-bytes-gearing-up-for-interactivity.html | Sound Bytes; Gearing Up for Interactivity | False | By Laurie Flynn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-closer-look-where-they-sit-in-albany.html | A CLOSER LOOK; Where They Sit in Albany | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/art-highquality-selections-in-a-clubs-20th-annual-exhibition.html | ART; High-Quality Selections in a Club's 20th Annual Exhibition | False | By Helen A. Harrison | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/profile-a-firm-hand-in-the-schools.html | PROFILE; A Firm Hand In the Schools | False | By William Celis 3d | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/film-a-novice-director-builds-on-his-beautiful-pictures.html | FILM; A Novice Director Builds On His Beautiful Pictures | False | By Peter Brunette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/style-an-unfinished-woman.html | STYLE; An Unfinished Woman | False | By Cynthia Zarin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-allison-r-armour-and-bradley-garb.html | WEDDINGS; Allison R. Armour And Bradley Garb | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/votes-in-congress-452995.html | Votes in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/your-own-account-what-lurks-in-new-pension-rules.html | Your Own Account; What Lurks in New Pension Rules? | False | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/l-handrail-help-591995.html | Handrail Help | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/holdover-sniping-from-cold-war-claims-a-victim.html | Holdover Sniping From Cold War Claims a Victim | False | By William E. Schmidt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-vivian-kartsonis-spyros-mezitis.html | WEDDINGS; Vivian Kartsonis, Spyros Mezitis | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/pop-music-for-hipsters-of-the-90s-acid-jazz-defines-cool.html | POP MUSIC; For Hipsters of the 90's, Acid Jazz Defines Cool | True | By Guy Garcia | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/foreign-affairs-china-syndrome.html | Foreign Affairs; China Syndrome | False | By Thomas L. Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/l-china-questions-680795.html | China Questions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-books-atlas-in-large-type.html | TRAVEL ADVISORY; BOOKS; Atlas in Large Type | False | By Terry Trucco | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/tech-notes-fighting-frozen-pipes-at-the-source.html | Tech Notes; Fighting Frozen Pipes at the Source | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Susan Larson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/l-film-companies-not-always-an-ego-trip-676895.html | FILM COMPANIES; Not Always An Ego Trip | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-some-countries-stop-spraying-us-airliners.html | TRAVEL ADVISORY; Some Countries Stop Spraying U.S. Airliners | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/congressional-memo-73-mr-smiths-of-the-gop-go-to-washington.html | Congressional Memo; 73 Mr. Smiths, of the G.O.P., Go to Washington | False | By Robin Toner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-better-work-than-welfare-but-what-if-theres-neither-768395.html | BETTER WORK THAN WELFARE. BUT WHAT IF THERE'S NEITHER? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-jenny-kanganis-guy-n-minoli.html | WEDDINGS; Jenny Kanganis, Guy N. Minoli | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/arts-artifacts-selling-what-nureyev-would-never-give-away.html | ARTS/ARTIFACTS; Selling What Nureyev Would Never Give Away | False | By Rita Reif | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/l-seat-pitch-577395.html | Seat Pitch | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/helping-hand-for-laterlife-crises.html | Helping Hand for Later-Life Crises | False | By Naomi Barko | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/l-right-double-cross-642495.html | Right Double-Cross? | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-harlem.html | NEIGHBORHOOD REPORT: HARLEM. | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/why-i-choose-to-write-in-irish-the-corpse-that-sits-up-and-talks-back.html | Why I Choose To Write in Irish, The Corpse That Sits Up and Talks Back | False | By Nuala Ni Dhomhnaill | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/l-how-about-honoring-american-dancers-181395.html | How About Honoring American Dancers? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/the-world-mexicans-find-dreams-devalued.html | THE WORLD; Mexicans Find Dreams Devalued | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/l-blunt-fury-730695.html | Blunt Fury | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-upper-west-side-glamour-brings-angst-to-lincoln-square.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Glamour Brings Angst To Lincoln Square | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/endpaper-whats-wrong-with-standard-tests.html | ENDPAPER; What's Wrong With Standard Tests | False | By Ted Sizer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/really-you-shouldn-t-have.html | Really, You Shouldn't Have | False | By Claudia H. Deutsch | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/oh-to-do-something-shocking.html | Oh, to Do Something Shocking! | False | By Linda Simon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/postings-coming-this-fall-to-ladies-mile-a-flagship-for-old-navy.html | POSTINGS: Coming This Fall to Ladies' Mile; A Flagship For Old Navy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-the-call-of-the-ecosystem-us-to-wolves-come-back-all-is-forgiven.html | Jan. 1-7; The Call of the Ecosystem; U.S. to Wolves: Come Back. All Is Forgiven. | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/currency.html | CURRENCY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-the-sacred-texts-torah-talmud-contract.html | Jan. 1-7; The Sacred Texts: Torah. Talmud. Contract? | False | By Ari L. Goldman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/about-men-taking-the-cure.html | ABOUT MEN; Taking the Cure | False | By Dan Wakefield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/gardening-choices-choices-it-s-catalogue-season.html | GARDENING; Choices, Choices. It's Catalogue Season. | False | By Joan Lee Faust | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/embracing-the-enemy-roger-ailes.html | Embracing the Enemy; Roger Ailes | False | By Nancy Haas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/software-math-without-tears-and-the-moons-of-mars.html | SOFTWARE; Math Without Tears And the Moons of Mars | False | By Josh Barbanel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-better-work-than-welfare-but-what-if-there-s-neither-769195.html | BETTER WORK THAN WELFARE. BUT WHAT IF THERE'S NEITHER? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/coping-urban-rule-no-1-live-cranky-but-live-well.html | COPING; Urban Rule No. 1: Live Cranky, but Live Well | False | By Jane Fritsch | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/the-night-the-ghosts-of-outlaw-past-present-and-future.html | THE NIGHT; The Ghosts of Outlaw Past, Present and Future | False | By Bob Morris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-gigi-decavalles-kevin-d-hughes.html | WEDDINGS; Gigi Decavalles, Kevin D. Hughes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/music-post-vacation-concerts-abound.html | MUSIC; Post-Vacation Concerts Abound | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-cruise-ships-offer-winter-discounts.html | TRAVEL ADVISORY; Cruise Ships Offer Winter Discounts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-the-last-victim-774895.html | THE LAST VICTIM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/concern-over-the-fate-of-many-unwanted-horses.html | Concern Over the Fate of Many Unwanted Horses | False | By Karen Tortorella | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-mr-wiederhorn-and-miss-meyers.html | WEDDINGS; Mr. Wiederhorn and-miss Meyers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/best-sellers-january-8-1995.html | BEST SELLERS: January 8, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/streetscapes-59-south-elliott-place-the-tale-lurking-behind-a-fort-greene-facade.html | Streetscapes/59 South Elliott Place; The Tale Lurking Behind a Fort Greene Facade | False | By Christopher Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-out-a-sushi-master-in-north-tarrytown.html | DINING OUT; A Sushi Master in North Tarrytown | False | By M. H. Reed | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-jersey-q-a-chyrell-bellamy-persuading-women-to-insist-on-safe-sex.html | New Jersey Q & A: Chyrell Bellamy; Persuading Women to Insist on Safe Sex | False | By Linda Lynwander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/theater/theater-indian-voices-tell-a-historic-tale-of-death-of-life.html | THEATER; Indian Voices Tell A Historic Tale Of Death, of Life | False | By Aljean Harmetz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/playing-in-the-neighborhood-868095.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-angela-r-arabia-edward-p-meyer.html | WEDDINGS; Angela R. Arabia, Edward P. Meyer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/l-advertising-in-america-734995.html | Advertising in America | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/l-jascha-heifetz-a-source-of-inspiration-677695.html | JASCHA HEIFETZ; A Source Of Inspiration | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/habitats-129-columbia-heights-a-real-2-bedroom-find-with-views-of-the-harbor.html | Habitats/129 Columbia Heights; A Real 2-Bedroom Find With Views of the Harbor | False | By Tracie Rozhon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/jesuits-begin-conference-in-rome.html | Jesuits Begin Conference In Rome | False | By John Tagliabue | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/death-of-a-baby-sitter.html | Death of a Baby Sitter | False | By Mary Breasted | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/rapist-attacking-women-in-queens-and-robbing-them-at-atm-s.html | Rapist Attacking Women in Queens and Robbing Them at A.T.M.'s | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/mayor-says-crime-data-affirm-strategies.html | Mayor Says Crime Data Affirm Strategies | False | By Steven Lee Myers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/data-bank-january-8-1995.html | Data Bank/January 8, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/l-blunt-fury-731495.html | Blunt Fury | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/high-ranking-russian-officer-dies-in-battle-with-separatists.html | High-Ranking Russian Officer Dies in Battle With Separatists | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/college-basketball-off-the-team-at-georgetown.html | COLLEGE BASKETBALL; Off the Team At Georgetown | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-yorkers-co-dateline-chinatown.html | NEW YORKERS & CO.; Dateline: Chinatown | False | By Jane H. Lii | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-the-name-of-allah.html | In the Name of Allah | False | By Sandra MacKey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/l-against-androgyny-772195.html | AGAINST ANDROGYNY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/from-aspiring-writer-to-magazine-publisher.html | From Aspiring Writer to Magazine Publisher | False | By Hema Nair | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-margaret-a-long-c-f-macchetto.html | WEDDINGS; Margaret A. Long, C. F. Macchetto | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/the-executive-computer-for-translation-software-una-rosa-ist-eine-rose-is-a-rose.html | The Executive Computer; For Translation Software, una Rosa Ist Eine Rose Is a Rose | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/more-than-just-beads-and-feathers.html | More Than Just Beads and Feathers | False | By Patricia Nelson Limerick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-464595.html | TAKING THE CHILDREN; Those Marches Are With It and Homespun Too | False | By Peter M. Nichols | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/baseball-notebook-halls-of-congress-fill-with-new-lobbyists.html | BASEBALL; NOTEBOOK; Halls of Congress Fill With New Lobbyists | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/hyping-numbers-at-colleges.html | Hyping Numbers at Colleges | False | By Steven Knowlton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/world/for-russia-s-troops-humbling-days.html | For Russia's Troops, Humbling Days | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/l-new-depths-678595.html | New Depths? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-kinds-of-treatments-aiding-men-with-potency-problems.html | New Kinds of Treatments Aiding Men With Potency Problems | False | By Joan Swirsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/purchase-to-sample-chopin-by-ohlsson.html | Purchase to Sample Chopin by Ohlsson | False | By Roberta Hershenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/clinton-invites-retired-brass-to-give-views.html | Clinton Invites Retired Brass To Give Views | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/once-in-love-with-emma.html | Once in Love With Emma | False | By Nigel Nicolson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/art-in-new-london-a-fond-look-back-at-the-roaring-twenties.html | ART; In New London, a Fond Look Back at the Roaring Twenties | False | By William Zimmer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/automobiles/the-best-seller-gets-a-makeover.html | The Best Seller Gets a Makeover | False | By Michelle Krebs | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/condom-lessons-upset-group-of-parents.html | Condom Lessons Upset Group of Parents | False | By Vivien Kellerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/cuttings-it-s-seed-time-first-the-vegetables.html | CUTTINGS; It's Seed Time! First, the Vegetables | False | By Anne Raver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/pomp-pageantry-and-regular-guy-pataki.html | Pomp, Pageantry and 'Regular Guy' Pataki | False | By Lynne Ames | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/l-landmarks-notes-on-2-soho-blocks-709295.html | Landmarks Notes On 2 SoHo Blocks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/choice-tables-a-cosmopolitan-food-scene-in-jerusalem.html | CHOICE TABLES; A Cosmopolitan Food Scene in Jerusalem | False | By Maureen B. Fant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-cedar-grove-flushing-armory-s-status-quo-dispute-drags.html | NEIGHBORHOOD REPORT: CEDAR GROVE/FLUSING; Armory's Status Is Quo As a Dispute Drags On | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/birth-defect-lawsuit-that-set-science-standard-is-dismissed.html | Birth-Defect Lawsuit That Set Science Standard Is Dismissed | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/jerusalem-s-stones-yield-to-change.html | Jerusalem's Stones Yield To Change | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/style/weddings-elizabeth-poynor-w-s-tichenor.html | WEDDINGS; Elizabeth Poynor, W. S. Tichenor | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/postings-for-the-dashing-commuter-lirr-finishing-34th-st-pavilion.html | POSTINGS: For the Dashing Commuter; L.I.R.R. Finishing 34th St. Pavilion | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/education/quiz-answers.html | QUIZ; Answers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/a-new-mall-for-the-city-of-1000-stores.html | A New Mall for the City of 1,000 Stores | False | By Mary McAleer Vizard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/anybody-home.html | Anybody Home? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/the-moi-decade.html | The Moi Decade | False | By Charles S. Maier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/commercial-property-avenue-americas-tug-war-over-business-improvement-district.html | Commercial Property/The Avenue of the Americas; Tug-of-War Over a Business Improvement District | False | By Claudia H. Deutsch | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-jets-say-steinberg-and-co-will-stay-on.html | PRO FOOTBALL; Jets Say Steinberg and Co. Will Stay On | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/business/wall-street-a-promising-start-but-the-numbers-took-their-toll.html | Wall Street; A Promising Start, but the Numbers Took Their Toll | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/us/texas-senator-gets-nod-in-louisiana-republican-straw-poll.html | Texas Senator Gets Nod in Louisiana Republican Straw Poll | False | By Richard L Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/music-library-events-set-mood-for-the-new-year.html | MUSIC; Library Events Set Mood for the New Year | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/books/the-man-who-shot-wh-auden.html | The Man Who Shot W.H. Auden | False | By Malcolm Bradbury | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/paris-a-retreat-and-a-return.html | Paris: A Retreat And a Return | False | By Michael Mewshaw | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-08 | 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/c-corrections-644095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/television-review-familiar-faces-in-a-flurry-of-midseason-sitcoms.html | TELEVISION REVIEW; Familiar Faces in a Flurry of Midseason Sitcoms | False | By John J. O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/obituaries/nora-dunfee-78-actress-and-teacher.html | Nora Dunfee, 78, Actress and Teacher | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/family-dollar-stores-inc-fdo-n-reports-earnings-for-qtr-to-nov-30.html | Family Dollar Stores Inc. (FDO,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/chronicle-244095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/obituaries/gary-kalkin-44-is-dead-top-disney-studio-executive.html | Gary Kalkin, 44, Is Dead; Top Disney Studio Executive | False | By Bernard Weinraub | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/a-personal-chronicler-for-newt-gingrich.html | A Personal 'Chronicler' for Newt Gingrich | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/pulse-tourism.html | PULSE; Tourism | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/in-revising-police-shifts-nassau-joins-a-us-trend.html | In Revising Police Shifts, Nassau Joins A U.S. Trend | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/a-family-s-story-echoes-the-land-s.html | A Family's Story Echoes the Land's | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-an-eternity-of-waiting-for-an-instant-hero.html | PRO FOOTBALL; An Eternity of Waiting For an Instant Hero | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/l-stalling-on-social-security-makes-a-worse-mess-let-pensioners-work-223895.html | Stalling on Social Security Makes a Worse Mess; Let Pensioners Work | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-2-would-be-networks-get-set-for-prime-time.html | THE MEDIA BUSINESS; 2 Would-Be Networks Get Set for Prime Time | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/l-that-special-magic-returns-to-new-york-235195.html | That Special Magic Returns to New York | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/obituaries/nina-tikanova-84-dancer-and-teacher.html | Nina Tikanova, 84, Dancer and Teacher | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/IHT-1945-bomb-warning-in-our-pages100-75-and-50-years-ago.html | 1945: Bomb Warning : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/the-eligibility-gap.html | The Eligibility Gap | False | By Murray Sperber | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-if-cowboys-are-dead-what-team-is-that-in-dallas.html | PRO FOOTBALL; If Cowboys Are Dead, What Team Is That in Dallas? | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-basketball-new-3-guard-rotation-on-target-for-knicks.html | PRO BASKETBALL; New 3-Guard Rotation On Target for Knicks | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-america-west-puts-account-in-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; America West Puts Account in Review | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/in-performance-classical-220395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/obituaries/e-ira-marienhoff-high-school-teacher-72.html | E. Ira Marienhoff, High School Teacher, 72 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/in-croatia-minds-scarred-by-war.html | In Croatia, Minds Scarred by War | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/tumor-on-quayle-s-appendix-is-a-rarity.html | Tumor on Quayle's Appendix Is a Rarity | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/l-poet-without-laurel-225495.html | Poet Without Laurel | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/for-whitman-a-political-star-adding-luster.html | For Whitman, A Political Star Adding Luster | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/inside-709995.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/worldbusiness/IHT-on-the-inside.html | On the Inside | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/sports-people-pro-football-knox-to-learn-of-his-rams-future-today.html | SPORTS PEOPLE: PRO FOOTBALL; Knox to Learn of His Rams Future Today | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/rolls-royce-contract.html | Rolls-Royce Contract | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/seeking-a-place-in-the-sun-for-mondrian.html | Seeking a Place in the Sun for Mondrian | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/hockey-cut-34-games-and-warm-up-the-zamboni.html | HOCKEY; Cut 34 Games, and Warm Up the Zamboni | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/in-performance-jazz-219095.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/hundreds-killed-in-chechen-strife.html | HUNDREDS KILLED IN CHECHEN STRIFE | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/woman-tied-to-1977-hijacking-fights-extradition-to-germany.html | Woman Tied to 1977 Hijacking Fights Extradition to Germany | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/bridge-046495.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/c-corrections-205095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/results-plus-122395.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/economic-calendar.html | Economic Calendar | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/suspect-faces-police-queries-in-killing-of-6.html | Suspect Faces Police Queries In Killing of 6 | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/ibm-to-announce-changes-in-executive-ranks-today.html | I.B.M. to Announce Changes In Executive Ranks Today | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/dividend-meetings-057095.html | Dividend Meetings | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/cherry-corp-cherbnnm-reports-earnings-for-qtr-to-nov-30.html | Cherry Corp.(CHERB,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-sports-of-the-times-are-cowboys-hopes-hamstrung-this-year.html | PRO FOOTBALL; Sports of The Times; Are Cowboys' Hopes Hamstrung This Year? | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/books/books-of-the-times-the-faces-of-night-many-of-them-scary.html | BOOKS OF THE TIMES; The Faces of Night, Many of Them Scary | False | By Christopher Lehmann-Haupt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-packers-come-up-small-on-big-plays.html | PRO FOOTBALL; Packers Come Up Small on Big Plays | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/IHT-start-making-1995-a-year-of-usjapanese-friendship.html | Start Making 1995 a Year of U.S.-Japanese Friendship | False | By William Clark Jr., International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/mob-murder-and-garbage-a-connection-is-reordered.html | Mob, Murder and Garbage: A Connection Is Reordered | False | By Joseph P. Fried | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/shl-systemhouse-shkifnnm-reports-earnings-for-qtr-to-nov-30.html | SHL Systemhouse (SHKIF,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/swiss-battle-for-big-bank-proves-costly.html | Swiss Battle For Big Bank Proves Costly | False | By Nathaniel C. Nash | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/music-review-when-a-type-cast-wotan-puts-his-bass-to-other-uses.html | MUSIC REVIEW; When a Type-Cast Wotan Puts His Bass to Other Uses | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-sports-of-the-times-quest-for-home-from-thousands-of-miles-away.html | PRO FOOTBALL; Sports of The Times; Quest for Home From Thousands of Miles Away | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/hulbert-aldrich-87-banking-executive-led-new-york-trust.html | Hulbert Aldrich, 87; Banking Executive Led New York Trust | False | By Randy Kennedy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/l-stalling-on-social-security-makes-a-worse-mess-217395.html | Stalling on Social Security Makes a Worse Mess | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/honoring-ron-carter-in-his-prime.html | Honoring Ron Carter in His Prime | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/in-performance-classical-music-221195.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/IHT-1920-americans-leave-in-our-pages100-75-and-50-years-ago.html | 1920: Americans Leave : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/the-yeltsin-problem.html | The Yeltsin Problem | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/the-danger-of-executing-the-innocent.html | The Danger of Executing the Innocent | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/television-review-violence-by-the-young-horror-but-also-hope.html | TELEVISION REVIEW; Violence by the Young; Horror, but Also Hope? | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/schnitzer-steel-industries-schnnnm-reports-earnings-for-qtr-to-nov-30.html | Schnitzer Steel Industries(SCHN,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/IHT-no-pledges-by-jakarta-on-issue-of-east-timor.html | No Pledges By Jakarta On Issue of East Timor | False | By Robert L. Kroon, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/president-clinton-s-welfare-waffle.html | President Clinton's Welfare Waffle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/anti-abortion-tactics-debated-by-nation-s-christian-leaders.html | Anti-Abortion Tactics Debated By Nation's Christian Leaders | False | By Gustav Niebuhr | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/news-summary-707295.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/c-corrections-203395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/music-review-a-meditation-on-death-with-drums-and-gongs.html | MUSIC REVIEW; A Meditation on Death With Drums and Gongs | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/peso-crisis-weakens-salinas-bid-for-international-trade-job.html | Peso Crisis Weakens Salinas Bid for International Trade Job | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/pop-review-a-label-goes-onstage-in-soft-mode.html | POP REVIEW; A Label Goes Onstage In Soft Mode | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/IHT-1895-corean-freedom-in-our-pags100-75-and-50-years-ago.html | 1895: Corean Freedom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/l-domestic-partner-benefits-are-a-matter-of-law-216595.html | Domestic Partner Benefits Are a Matter of Law | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/fleet-decay-special-report-new-york-s-bus-service-worsens-with-little-help.html | A Fleet in Decay: A special report.; New York's Bus Service Worsens With Little Help on the Horizon | False | By James C. McKinley Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/metro-matters-would-be-champion-tries-to-void-a-contract.html | METRO MATTERS; Would-Be Champion Tries to Void a Contract | False | By Joyce Purnick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/gte-s-venture-with-nintendo.html | GTE's Venture With Nintendo | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-katsin-loeb-gets-a-warner-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Katsin/Loeb Gets A Warner Account | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/opera-review-small-company-finds-copland-piece-in-compatible-size.html | OPERA REVIEW; Small Company Finds Copland Piece In Compatible Size | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-these-men-of-steel-are-almost-super.html | PRO FOOTBALL; These Men Of Steel Are Almost Super | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/essay-yeltsin-s-tiananmen.html | Essay; Yeltsin's Tiananmen | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/english-language-daily-in-eastern-europe-shuts-down.html | English-Language Daily in Eastern Europe Shuts Down | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-d-arcy-masius-gets-mobile-media-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Masius Gets Mobile Media Job | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/group-homes-havens-for-the-mentally-ill-fight-mistrust.html | Group Homes, Havens for the Mentally Ill, Fight Mistrust | False | By Joseph Berger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/treasury-to-sell-bills.html | Treasury To Sell Bills | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/sports-people-college-football-carter-to-announce-decision-today.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Carter to Announce Decision Today | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/at-home-abroad-the-new-south-africa.html | At Home Abroad; The New South Africa | False | By Anthony Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/worldbusiness/IHT-bond-issues-get-a-cool-reception.html | Bond Issues Get a Cool Reception | False | By Carl Gewirtz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-people-197595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/new-effort-to-settle-data-issues.html | New Effort To Settle Data Issues | False | By Edmund L. Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/congress-soon-be-law-says-must-now-unto-itself-it-already-does-unto-others.html | Congress, a Soon-to-Be Law Says, Must Now Do Unto Itself as It Already Does Unto Others | False | By Neil A. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/obituaries/carl-h-horowitz-manufacturer-58.html | Carl H. Horowitz, Manufacturer, 58 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/chronicle-039195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/russia-criticized-by-west-defers-exercise-with-nato.html | Russia, Criticized by West, Defers Exercise With NATO | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/city-hall-to-let-developer-save-2-landmarks.html | City Hall to Let Developer Save 2 Landmarks | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/colleges-ncaa-delegates-brace-for-debates-on-eligibility.html | COLLEGES; N.C.A.A. Delegates Brace For Debates on Eligibility | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-accounts-198395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-basketball-beard-lets-off-steam-after-a-lost-weekend.html | PRO BASKETBALL; Beard Lets Off Steam After a Lost Weekend | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/2-parties-do-balancing-acts-on-budget.html | 2 Parties Do Balancing Acts on Budget | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/argonaut-group-inc-aginnm-reports-earnings-for-qtr-to-dec-31.html | Argonaut Group Inc. (AGII,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/landowners-unite-in-battle-against-regulators.html | Landowners Unite in Battle Against Regulators | False | By Keith Schneider | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/l-what-that-gingrich-tribute-to-the-democrats-really-meant-215795.html | What That Gingrich Tribute to the Democrats Really Meant | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/vietnam-said-to-arrest-2-protesting-buddhist-monks.html | Vietnam Said to Arrest 2 Protesting Buddhist Monks | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/metro-digest-872995.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-swamp-or-desert-the-49ers-are-ready.html | PRO FOOTBALL; Swamp Or Desert, The 49ers Are Ready | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/firstbank-puerto-rico-fbpn-reports-earnings-for-qtr-to-dec-31.html | Firstbank Puerto Rico (FBP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/fuller-hb-fullnnm-reports-earnings-for-qtr-to-nov-30.html | Fuller (H.B.) (FULL,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/modest-rally-seen-for-dollar-in-95.html | Modest Rally Seen for Dollar in 95 | False | By Paul Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/national-medical-enterprises-inc-nmen-reports-earnings-for-qtr-to-nov-30.html | National Medical Enterprises Inc.(NME,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-wide-right-and-the-chargers-are-left-standing.html | PRO FOOTBALL; Wide Right, and the Chargers Are Left Standing | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/l-what-that-gingrich-tribute-to-the-democrats-really-meant-no-prayer-day-in-1787-229795.html | What That Gingrich Tribute to the Democrats Really Meant; No Prayer Day in 1787 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-mintz-and-pro-media-chosen-by-ames.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Mintz and Pro Media Chosen by Ames | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/c-corrections-202595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/obituaries/conrad-strasser-opera-conductor-44.html | Conrad Strasser, Opera Conductor, 44 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/media-business-advertising-prescription-drug-campaigns-aimed-directly-consumers.html | THE MEDIA BUSINESS; Advertising; Prescription drug campaigns aimed directly at consumers expanded rapidly during the last year. | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/no-headline-714595.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/detroit-s-cup-holders-runneth-over.html | Detroit's Cup Holders Runneth Over | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/neediest-cases-even-a-steady-worker-can-need-some-help.html | NEEDIEST CASES; Even a Steady Worker Can Need Some Help | False | By Robert Waddell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/vw-shuts-african-plant.html | VW Shuts African Plant | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/diary-what-to-expect-in-washington-today.html | DIARY; What to Expect in Washington Today | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/l-stalling-on-social-security-makes-a-worse-mess-seek-cuts-elsewhere-222095.html | Stalling on Social Security Makes a Worse Mess; Seek Cuts Elsewhere | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/in-performance-dance-073195.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/market-place-policyholders-play-a-role-in-the-battle-for-home-holdings.html | Market Place; Policyholders play a role in the battle for Home Holdings. | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/irish-prime-minister-names-new-adviser-on-northern-ireland.html | Irish Prime Minister Names New Adviser on Northern Ireland | False | By James F. Clarity | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/clinton-congress-the-victorians-get-a-bad-rap.html | CLINTON & CONGRESS; The Victorians Get a Bad Rap | False | By Gertrude Himmelfarb | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/hockey-tv-sports-davidson-s-first-call-there-will-be-hockey.html | HOCKEY: TV SPORTS; Davidson's First Call: There Will Be Hockey | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/worldbusiness/IHT-quick-corporate-looks-now-online.html | Quick Corporate Looks, Now On-Line | False | By Mitchell Martin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/sex-offender-disclosure-law-hitting-snags-in-new-jersey.html | Sex-Offender Disclosure Law Hitting Snags in New Jersey | False | By Robert Hanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/business-digest-792795.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/neighbor-held-after-death-of-baby-at-fire-in-brooklyn.html | Neighbor Held After Death Of Baby at Fire In Brooklyn | False | By George James | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/hockey-will-nhl-lockout-end-in-fire-or-ice.html | HOCKEY; Will N.H.L. Lockout End in Fire Or Ice? | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/seaway-food-town-inc-sewynnm-reports-earnings-for-qtr-to-nov-26.html | Seaway Food Town Inc. (SEWY,NNM) reports earnings for Qtr to Nov 26 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/college-basketball-st-john-s-learns-it-s-a-big-east-out-there.html | COLLEGE BASKETBALL; St. John's Learns It's A Big East Out There | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/a-hostile-house-trains-its-sights-on-funds-for-arts.html | A HOSTILE HOUSE TRAINS ITS SIGHTS ON FUNDS FOR ARTS | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/new-honda-engine-a-threat-to-natural-gas.html | New Honda Engine a Threat to Natural Gas | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/IHT-japan-has-problems-but-beware-of-underrating-its-strengths.html | Japan Has Problems, but Beware of Underrating Its Strengths | False | By Roger Buckley, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/sports-of-the-times-on-a-mission-to-tame-the-hype-of-the-storm.html | Sports of The Times; On a Mission to Tame The Hype of the Storm | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/c-corrections-204195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/be-aerospace-beavnnm-reports-earnings-for-qtr-to-nov-26.html | BE Aerospace (BEAV,NNM) reports earnings for Qtr to Nov 26 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/golf-surprising-elkington-beats-lietzke-in-sudden-death.html | GOLF; Surprising Elkington Beats Lietzke in Sudden Death | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/IHT-chiracs-chances-for-french-presidency-fade.html | Chirac's Chances for French Presidency Fade | False | By Joseph Fitchett, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/finance-briefs-196795.html | FINANCE BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-bidding-for-wireless-may-pick-up.html | The Bidding For Wireless May Pick Up | False | By Teresa Riordan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/albany-memo-pataki-settles-governor-his-style-offers-contrasts-cuomo-s.html | Albany Memo; As Pataki Settles In as Governor, His Style Offers Contrasts to Cuomo's | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-cracks-appear-in-british-book-pricing-system.html | THE MEDIA BUSINESS; Cracks Appear in British Book-Pricing System | False | By Sarah Lyall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/us/consumers-spending-freely-confident-about-their-jobs.html | Consumers Spending Freely, Confident About Their Jobs | False | By Sylvia Nasar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/world/beijing-journal-for-the-rockers-now-china-is-a-very-hard-place.html | Beijing Journal; For the Rockers Now, China Is a Very Hard Place | False | By Patrick E. Tyler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/italian-leader-s-empire-to-sell-7-more-markets.html | Italian Leader's Empire To Sell 7 More Markets | False | By John Tagliabue | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/IHT-qa-weight-of-history-drives-chechens.html | Q&A: Weight of History Drives Chechens | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/IHT-republicans-reveal-secrecy-as-secret-budget-weapon.html | Republicans Reveal Secrecy As Secret Budget Weapon | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-09 | 1995-01-09 | https://www.nytimes.com/1995/01/09/business/patents-doctor-two-chemists-develop-inexpensive-method-testing-for-oral-cancer.html | Patents; A Doctor and Two Chemists Develop an Inexpensive Method of Testing for Oral Cancer | False | By Teresa Riordan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/news-summary-271895.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/trial-for-12-opens-in-plot-for-bombing-new-york-buildings.html | Trial for 12 Opens In Plot for Bombing New York Buildings | False | By Richard Bernstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/gingrich-dismisses-new-historian-as-holocaust-view-raises-ire.html | Gingrich Dismisses New Historian As Holocaust View Raises Ire | False | By Stephen Labaton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/reporter-s-notebook-with-ratings-slipping-cbs-reaches-for-youth.html | REPORTER'S NOTEBOOK; With Ratings Slipping, CBS Reaches for Youth | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-found-in-the-cybernet-letters-to-the-editor.html | Found in the Cybernet : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/former-chemist-for-the-city-charges-manipulation-of-drinking-water-tests.html | Former Chemist for the City Charges Manipulation of Drinking Water Tests | False | By Alan Finder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/rebels-vow-to-fight-on-as-russians-shell-capital.html | Rebels Vow to Fight On as Russians Shell Capital | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/c-corrections-805895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-1945-cigarette-theft-in-our-pages100-75-and-50-years-ago.html | 1945: Cigarette Theft : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/finance-briefs-771095.html | FINANCE BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/business/IHT-warburg-to-slashits-bond-business.html | Warburg To Slashits Bond Business | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/inside-301395.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/vallone-urges-city-hall-to-take-more-control-of-schools.html | Vallone Urges City Hall to Take More Control of Schools | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/l-police-lose-by-routine-denial-in-abuse-cases-933095.html | Police Lose by Routine Denial in Abuse Cases | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/news/no-headline-255695.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/books/books-of-the-times-playfully-meditating-on-exile-s-many-levels.html | BOOKS OF THE TIMES; Playfully Meditating On Exile's Many Levels | False | By Michiko Kakutani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/l-real-debate-on-drug-legalization-is-overdue-929195.html | Real Debate on Drug Legalization Is Overdue | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/us-and-israel-see-iranians-many-years-from-a-bomb.html | U.S. and Israel See Iranians 'Many Years' From A-Bomb | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/l-antipoverty-checks-only-create-dependency-922495.html | Antipoverty Checks Only Create Dependency | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-1920-split-on-treaty-in-our-pages100-75-and-50-years-ago.html | 1920: Split on Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/county-s-crisis-is-conservatives-lab.html | County's Crisis Is Conservatives' Lab | False | By Leslie Wayne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/banponce-corp-bpopnnm-reports-earnings-for-qtr-to-dec-31.html | BanPonce Corp. (BPOP,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/sports-people-basketball-threat-on-injured-list.html | SPORTS PEOPLE: BASKETBALL; Threatt on Injured List | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/northwest-freed-from-capital-requirement.html | Northwest Freed From Capital Requirement | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/conservative-party-leader-picked-to-run-port-authority.html | Conservative Party Leader Picked to Run Port Authority | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/clinton-congress-let-s-privatize-congress.html | CLINTON & CONGRESS; Let's Privatize Congress | False | By Arthur Miller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/basketball-indiana-will-test-knicks-changes.html | BASKETBALL; Indiana Will Test Knicks' Changes | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-briefs-887295.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/in-canada-99-haitians-learn-police-work-from-mounties.html | In Canada, 99 Haitians Learn Police Work From Mounties | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/scientist-at-work-david-a-summers-out-of-the-mines-and-into-the-lab.html | SCIENTIST AT WORK; David A. Summers; Out of the Mines and Into the Lab | False | By Warren E. Leary | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/IHT-us-lends-a-hand-to-peso-sending-dollar-into-a-spin.html | U.S. Lends a Hand to Peso, Sending Dollar Into a Spin | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/q-a-955095.html | Q&A | False | By C. Claiborne Ray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/another-124-million-ordered-in-school-cuts.html | Another $124 Million Ordered in School Cuts | False | By Maria Newman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-mariner-health-agrees-to-buy-convalescent-services.html | COMPANY NEWS; MARINER HEALTH AGREES TO BUY CONVALESCENT SERVICES | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/emmis-broadcasting-emmsnnm-reports-earnings-for-qtr-to-nov-30.html | Emmis Broadcasting (EMMS,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/john-p-mackin-54-benefits-executive.html | John P. Mackin, 54, Benefits Executive | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/unitrin-inc-unitnnm-reports-earnings-for-qtr-to-dec-31.html | Unitrin Inc(UNIT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/vincent-knoll-55-executive-and-couture-director-at-saks.html | Vincent Knoll, 55, Executive And Couture Director at Saks | False | By Bernadine Morris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/daniel-guido-63-police-official-in-nassau-suffolk-and-yonkers.html | Daniel Guido, 63, Police Official In Nassau, Suffolk and Yonkers | False | J. MICHAEL ELLIOTT | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/our-towns-a-dispute-turns-on-a-light-bulb-read-lilco-bills.html | OUR TOWNS; A Dispute Turns On a Light Bulb: Read Lilco Bills | False | By Peter Marks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/experts-begin-a-hard-look-at-air-safety.html | Experts Begin a Hard Look at Air Safety | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/hockey-one-last-face-off-as-time-runs-out.html | HOCKEY; One Last Face-Off As Time Runs Out | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/japan-scales-back-a-fiber-optic-connection-plan.html | Japan Scales Back a Fiber Optic Connection Plan | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/so-where-s-the-turnpike.html | So Where's the Turnpike? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/tetovo-journal-dervish-holy-ground-is-macedonia-battleground.html | Tetovo Journal; Dervish Holy Ground Is Macedonia Battleground | False | By Chuck Sudetic | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/state-of-the-state-message-salutes-a-year-in-the-life.html | State of the State Message Salutes a Year in the Life | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/curtain-falls-on-opera-radio-show-listeners-mobilize-after-loss-their-favorite.html | Curtain Falls on Opera Radio Show; Listeners Mobilize After the Loss of Their Favorite 'Fanatic' | False | By Janny Scott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-chechnya-clinton-slips-letters-to-the-editor.html | Chechnya:Clinton Slips ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/threats-at-4-abortion-clinics.html | Threats at 4 Abortion Clinics | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/style/chronicle-463095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/championships-notebook-after-missed-calls-shula-misses-instant-replay.html | CHAMPIONSHIPS: NOTEBOOK; After Missed Calls, Shula Misses Instant Replay | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/plagiarism-suit-on-parallel-tales-of-arab-wives.html | Plagiarism Suit on Parallel Tales of Arab Wives | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/l-bilingual-education-puts-hispanic-children-in-the-mainstream-wrong-scapegoat-935695.html | Bilingual Education Puts Hispanic Children in the Mainstream; Wrong Scapegoat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/observer-art-debt-slumber.html | Observer; Art, Debt, Slumber | False | By Russell Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/l-bilingual-education-puts-hispanic-children-in-the-mainstream-930595.html | Bilingual Education Puts Hispanic Children in the Mainstream | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/us-effort-to-return-farm-land-to-natural-state-wins-praise.html | U.S. Effort to Return Farm Land to Natural State Wins Praise | False | By William K. Stevens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/media-business-advertising-3-executives-quit-saatchi-citing-ouster-chairman.html | THE MEDIA BUSINESS: Advertising; 3 Executives Quit Saatchi, Citing Ouster of Chairman | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/dance-review-three-white-bowls-and-rows-of-watermelons.html | DANCE REVIEW; Three White Bowls and Rows of Watermelons | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/transactions-575095.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/sports-people-boxing-pazienza-and-duran-to-square-off-again.html | SPORTS PEOPLE: BOXING; Pazienza and Duran To Square Off Again | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/personal-computers-exploring-new-soapboxes-for-political-animals.html | PERSONAL COMPUTERS; Exploring New Soapboxes for Political Animals | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/dance-review-distinctive-ideas-at-top-speed.html | DANCE REVIEW; Distinctive Ideas at Top Speed | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/champion-international-corp-chan-reports-earnings-for-year-to-dec-31.html | Champion International Corp. (CHA,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/business-digest-650095.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/IHT-risk-seen-to-funds-if-government-falls-to-islamic-fundamentalists-france.html | Risk Seen to Funds if Government Falls to Islamic Fundamentalists : France and the IMF Press Aid for Algeria | False | By Alan Friedman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/l-bilingual-education-puts-hispanic-children-in-the-mainstream-english-spoken-here-936495.html | Bilingual Education Puts Hispanic Children in the Mainstream; English Spoken Here | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/baseball-agents-won-t-handle-strikebreakers.html | BASEBALL; Agents Won't Handle Strikebreakers | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/worldbusiness/IHT-france-presses-for-tv-quotas.html | France Presses for TV Quotas | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/mastercard-to-develop-on-line-standard.html | Mastercard to Develop On-Line Standard | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/newark-airport-is-closed-as-crew-cuts-power-lines.html | NEWARK AIRPORT IS CLOSED AS CREW CUTS POWER LINES | False | By Robert Hanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-a-better-protectionism-letters-to-the-editor.html | A Better Protectionism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/c-corrections-808295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/style/chronicle-902095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/in-brooklyn-heights-residents-describe-siege-of-tow-trucks.html | In Brooklyn Heights, Residents Describe Siege of Tow Trucks | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/neediest-cases-mother-of-4-finds-help-and-sheds-long-misery.html | NEEDIEST CASES; Mother of 4 Finds Help And Sheds Long Misery | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/new-measurements-on-age-of-universe.html | New Measurements On Age of Universe | False | By John Noble Wilford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/c-corrections-806695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/worldbusiness/IHT-investors-for-all-the-t-bonds-in-china.html | Investors for All the T-Bonds in China | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/the-media-business-advertising-addenda-hal-riney-wins-pepsi-starbucks-job.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Hal Riney Wins Pepsi-Starbucks Job | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/hibernia-corp-hibn-reports-earnings-for-year-to-dec-31.html | Hibernia Corp.(HIB,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/for-baboons-rising-to-top-has-big-cost-in-fertility.html | For Baboons, Rising to Top Has Big Cost in Fertility | False | By Natalie Angier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/pop-review-the-writer-as-genre-customizer.html | POP REVIEW; The Writer As Genre Customizer | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-blind-craven-or-both-letters-to-the-editor.html | Blind, Craven or Both : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/historical-honesty-in-the-house.html | Historical Honesty in the House | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/the-media-business-advertising-addenda-accounts-899695.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/centura-banks-inc-cbcn-reports-earnings-for-qtr-to-dec-31.html | Centura Banks Inc.(CBC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/when-words-cheapen-life.html | When Words Cheapen Life | False | By Mary Ann Glendon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/pro-football-harper-likes-the-giants.html | PRO FOOTBALL; Harper Likes The Giants | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/doctor-s-world-promises-miracles-releases-go-where-journals-fear-tread.html | THE DOCTOR'S WORLD; Promises of Miracles: News Releases Go Where Journals Fear to Tread | False | By Lawrence K. Altman, M.d. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/us-buys-the-peso-yet-bolsa-takes-dive.html | U.S. Buys The Peso, Yet Bolsa Takes Dive | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/aides-say-clinton-will-choose-dodd-to-lead-democrats.html | Aides Say Clinton Will Choose Dodd To Lead Democrats | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-725695.html | COMPANY NEWS; | False | By John Holusha | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/rowland-asks-for-repeal-of-pay-raises.html | Rowland Asks For Repeal Of Pay Raises | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/on-my-mind-journalists-as-performers.html | On My Mind; Journalists As Performers | False | By A. M. Rosenthal | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/the-wnyc-s-are-too-valuable-to-sell.html | The WNYC's Are Too Valuable to Sell | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/credit-markets-treasuries-fall-as-price-data-are-due.html | CREDIT MARKETS; Treasuries Fall as Price Data Are Due | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/sports-people-horse-racing-two-jockeys-honored.html | SPORTS PEOPLE: HORSE RACING; Two Jockeys Honored | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/style/by-design-jeans-that-shine-and-stretch.html | By Design; Jeans That Shine and Stretch | False | By Anne-Marie Schiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/sports-of-the-times-for-deion-it-must-be-the-money.html | Sports Of The Times; For Deion, It Must Be The Money | False | By Ira Berkow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/time-warner-in-japanese-cable-venture.html | Time Warner in Japanese Cable Venture | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/on-pro-football-chargers-are-hoping-to-see-another-two-dream-finishes.html | ON PRO FOOTBALL; Chargers Are Hoping to See Another Two Dream Finishes | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-colgate-in-1.04-billion-acquisition.html | COMPANY NEWS; Colgate in $1.04 Billion Acquisition | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/no-cluster-bombs-for-turkey.html | No Cluster Bombs for Turkey | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/suspect-is-held-in-6-killings-as-police-seek-2-other-men.html | Suspect Is Held in 6 Killings As Police Seek 2 Other Men | False | By David Firestone | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/championships-erhardt-aims-to-keep-steelers-on-the-run.html | CHAMPIONSHIPS; Erhardt Aims to Keep Steelers on the Run | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/c-corrections-807495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/executive-changes-770195.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/grand-met-makes-2.6-billion-offer-for-pet-inc.html | Grand Met Makes $2.6 Billion Offer for Pet Inc. | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/southwestern-public-service-co-spsn-reports-earnings-for-qtr-to-nov-30.html | Southwestern Public Service Co.(SPS.N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/market-place-grand-union-expected-to-file-for-chapter-11.html | Market Place; Grand Union Expected To File for Chapter 11 | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-merck-s-ex-chief-joins-tiny-biotech-company.html | COMPANY NEWS; Merck's Ex-Chief Joins Tiny Biotech Company | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/key-rates-785095.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/4-palestinian-officials-call-for-halt-to-israeli-talks.html | 4 Palestinian Officials Call for Halt to Israeli Talks | False | By Joel Greenberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/total-systems-services-inc-tssn-reports-earnings-for-qtr-to-dec-31.html | Total Systems Services Inc. (TSS.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-1895-a-french-spy-in-our-pages100-75-and-50-years-ago.html | 1895: A French Spy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/tons-of-cocaine-reaching-mexico-in-old-jets.html | Tons of Cocaine Reaching Mexico in Old Jets | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/a-tribute-to-king-at-lincoln-center.html | A Tribute to King At Lincoln Center | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-justice-for-algerians-letters-to-the-editor.html | Justice for Algerians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/a-sexual-harassment-case-draws-swift-action-from-an-agency.html | A Sexual Harassment Case Draws Swift Action From an Agency | False | By Peter T. Kilborn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/metro-digest-869495.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/sports-people-soccer-mia-hamm-honored.html | SPORTS PEOPLE: SOCCER; Mia Hamm Honored | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/the-media-business-advertising-addenda-da-streetz-joins-roster-on-tanqueray.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Da Streetz Joins Roster on Tanqueray | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/asteroid-or-comet-clues-to-an-orbiting-object.html | Asteroid or Comet? Clues to an Orbiting Object | False | By John Noble Wilford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/yeltsin-s-crisis-fear-and-hope-for-democracy.html | Yeltsin's Crisis: Fear, and Hope, for Democracy | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/sports-people-soccer-romario-to-return.html | SPORTS PEOPLE: SOCCER; Romario to Return | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/tv-sports-all-angles-covered-from-tamales-to-turnovers.html | TV SPORTS; All Angles Covered, From Tamales to Turnovers | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/no-headline-308095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/books/playfully-meditating-on-exiles-many-levels.html | Playfully Meditating on Exile's Many Levels | False | By Michiko Kakutani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-court-backs-wal-mart-on-pricing.html | COMPANY NEWS; Court Backs Wal-Mart On Pricing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/chess-938095.html | Chess | False | By Robert Byrne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-reports-motorola-inc-motn.html | COMPANY REPORTS; MOTOROLA INC. (MOT,N) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-partial-eclipses-letters-to-the-editor.html | Partial Eclipses : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/c-corrections-310295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/singapore-judge-orders-us-scholar-and-paper-to-stand-trial.html | Singapore Judge Orders U.S. Scholar and Paper to Stand Trial | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/results-plus-511395.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/synovus-financial-corp-snvn-reports-earnings-for-qtr-to-dec-31.html | Synovus Financial Corp. (SNV,N) reports earnings for qtr-to-Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/man-sentenced-to-prison-in-officer-s-death.html | Man Sentenced to Prison in Officer's Death | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/feeling-poor-in-a-rich-economy.html | Feeling Poor in a Rich Economy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-takeover-report-spurs-lotus-shares.html | COMPANY NEWS; Takeover Report Spurs Lotus Shares | False | By Glenn Rifkin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-republicans-asking-telephone-companies-for-quick-end-turf-fight.html | COMPANY NEWS; Republicans Asking Telephone Companies for a Quick End to Turf Fight | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/c-corrections-809095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/brian-gettings-61-official-who-helped-to-draft-rico-law.html | Brian Gettings, 61, Official Who Helped To Draft RICO Law | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/cultural-groups-mobilize-to-take-on-the-new-congress.html | Cultural Groups Mobilize To Take On the New Congress | False | By Ralph Blumenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/the-media-business-advertising-addenda-sony-computer-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sony Computer Puts Account in Review | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/dance-review-balanchine-s-head-to-the-dancers-feet.html | DANCE REVIEW; Balanchine's Head to the Dancers' Feet | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/stocks-end-day-mixed-inflation-data-awaited.html | Stocks End Day Mixed; Inflation Data Awaited | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/peter-cook-madcap-british-performer-dies-at-57.html | Peter Cook, Madcap British Performer, Dies at 57 | False | By Mel Gussow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/south-pole-ready-for-internet-revolution.html | South Pole Ready for Internet Revolution | False | By Malcolm W. Browne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/cyberbosnia.html | CyberBosnia | False | By Clancy Sigal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/music-review-oh-when-debussy-and-berg-were-mere-youths.html | MUSIC REVIEW; Oh, When Debussy and Berg Were Mere Youths! | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/IHT-fight-the-propaganda-LETTERS-to-the-editor.html | Fight the Propaganda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/world/secrets-land-a-reporter-in-chinese-jail.html | 'Secrets' Land A Reporter In Chinese Jail | False | By Patrick E. Tyler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/laurence-r-goodyear-lawyer-82.html | Laurence R. Goodyear, Lawyer, 82 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/colleges-proposition-16-is-delayed-for-one-year.html | COLLEGES; Proposition 16 Is Delayed for One Year | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/supreme-court-roundup-justices-reject-challenge-to-law-on-harassing-hunters.html | Supreme Court Roundup; Justices Reject Challenge to Law on Harassing Hunters | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/pro-football-kotite-interviews-jet-aides.html | PRO FOOTBALL; Kotite Interviews Jet Aides | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/arrest-in-killings-of-6.html | Arrest in Killings of 6 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/basketball-as-the-nets-burn-beard-keeps-fiddling.html | BASKETBALL; As the Nets Burn, Beard Keeps Fiddling | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/worldbusiness/IHT-the-real-lesson-of-mexicos-crisis.html | The Real Lesson of Mexico's Crisis | False | By Reginald Dale, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/hillary-clinton-asks-help-in-finding-a-softer-image.html | Hillary Clinton Asks Help In Finding a Softer Image | False | By Marian Burros | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-samsung-plans-a-semiconductor-plant-in-united-states.html | COMPANY NEWS; SAMSUNG PLANS A SEMICONDUCTOR PLANT IN UNITED STATES | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/worldbusiness/IHT-grand-met-likes-mexican-flavor-of-pets-brands.html | Grand Met Likes Mexican Flavor of Pet's Brands | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/suspect-in-clinic-shootings-pleads-not-guilty.html | Suspect in Clinic Shootings Pleads Not Guilty | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/style/patterns-473795.html | Patterns | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/championships-49ers-special-play-swim-deep-then-cut-just-after-noah-s-ark.html | CHAMPIONSHIPS; 49ers' Special Play: Swim Deep, Then Cut Just After Noah's Ark | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/l-antipoverty-checks-only-create-dependency-what-landslide-934895.html | Antipoverty Checks Only Create Dependency; What Landslide? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/baseball-schmidt-again-puts-up-big-numbers.html | BASEBALL; Schmidt Again Puts Up Big Numbers | False | By Claire Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/sex-harassment-case-draws-swift-action.html | Sex Harassment Case Draws Swift Action | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/gingrich-dismisses-new-historian-as-holocaust-view-raises-furor.html | Gingrich Dismisses New Historian As Holocaust View Raises Furor | False | By Stephen Labaton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/the-media-business-france-s-elite-newspaper-is-changing-discreetly.html | THE MEDIA BUSINESS; France's Elite Newspaper Is Changing, Discreetly | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/science/peripherals-you-are-not-alone-trial-by-cd-rom.html | PERIPHERALS; You Are Not Alone: Trial by CD-ROM | False | By L. R. Shannon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/us/lawyer-says-woman-recants-sex-charges.html | Lawyer Says Woman Recants Sex Charges | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/style/boxer-shorts-for-more-than-laughs.html | Boxer Shorts for More Than Laughs | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/business/helene-curtis-industries-inc-hcn-reports-earnings-for-qtr-to-nov-30.html | Helene Curtis Industries Inc. (HC.N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/l-planned-parenthood-ad-misleads-on-robertson-937295.html | Planned Parenthood Ad Misleads on Robertson | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-10 | 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/championships-cowboys-are-swaggering-while-limping.html | CHAMPIONSHIPS; Cowboys Are Swaggering While Limping | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/l-let-s-put-christmas-trees-back-in-the-soil-052095.html | Let's Put Christmas Trees Back in the Soil | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/plain-and-simple-fulfilling-a-resolution-with-updated-fajitas.html | PLAIN AND SIMPLE; Fulfilling a Resolution With Updated Fajitas | False | By Marian Burros | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/IHT-southern-europes-politics-pull-down-peseta-and-lira.html | Southern Europe's Politics Pull Down Peseta and Lira | False | By Alan Friedman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/business-technology-merrill-cites-warning-to-big-county.html | BUSINESS TECHNOLOGY; Merrill Cites Warning to Big County | False | By Laurence Zuckerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/crisis-in-mexico-deepens-damage-in-latin-markets.html | CRISIS IN MEXICO DEEPENS DAMAGE IN LATIN MARKETS | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-remember-balkan-history-letters-to-the-editor.html | Remember Balkan History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/star-banc-corp-stbn-reports-earnings-for-qtr-to-dec-31.html | Star Banc Corp.(STB.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/on-colleges-looking-beyond-field-of-play.html | ON COLLEGES; Looking Beyond Fields of Play | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/sports-people-soccer-colombian-cleared-in-kidnapping-case.html | SPORTS PEOPLE: SOCCER; Colombian Cleared in Kidnapping Case | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/grasping-the-obvious.html | Grasping the Obvious | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/104th-congress-president-clinton-goes-heartland-push-plan-for-education.html | THE 104TH CONGRESS: THE PRESIDENT; Clinton Goes To Heartland To Push Plan For Education | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/computer-data-systems-cptdnnm-reports-earnings-for-qtr-to-dec-31.html | Computer Data Systems (CPTD,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/104th-congress-budget-republicans-house-begin-hearings-search-for-billions.html | THE 104TH CONGRESS: THE BUDGET; Republicans in House Begin Hearings in a Search for 'Billions' in Fiscal Fat | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/style/IHT-doubleheaderan-inspired-pairing-of-rogues-and-dangerous-allies.html | Doubleheader:An Inspired Pairing of Rogues and Dangerous Allies | False | By Sheridan Morley, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/books/book-notes-873895.html | Book Notes | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/new-japan-access-for-wall-street.html | NEW JAPAN ACCESS FOR WALL STREET | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/pro-basketball-starks-is-unconscious-as-knicks-leave-miller-speechless.html | PRO BASKETBALL; Starks Is Unconscious as Knicks Leave Miller Speechless | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/clinic-violence-sets-off-push-for-wider-abortion-training.html | Clinic Violence Sets Off Push For Wider Abortion Training | False | By Susan Gilbert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/first-bank-system-inc-fbsn-reports-earnings-for-qtr-to-dec-31.html | First Bank System Inc. (FBS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/bonds-gain-on-modest-inflation-data.html | Bonds Gain on Modest Inflation Data | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-briefs-023695.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/critic-s-notebook-loving-paris-meal-by-meal.html | CRITIC'S NOTEBOOK; Loving Paris, Meal by Meal | False | RUTH REICHL | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/game-time.html | Game Time | False | By Darcy Frey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/sports-people-baseball-schmidt-casts-cooperstown-vote-for-rose.html | SPORTS PEOPLE: BASEBALL; Schmidt Casts Cooperstown Vote for Rose | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/collective-bancorp-inc-cofdnnm-reports-earnings-for-qtr-to-dec-31.html | Collective Bancorp Inc. (COFD,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/c-corrections-032595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/style/chronicle-089995.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/the-media-business-advertising-addenda-mower-in-accord-with-western-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mower in Accord With Western Media | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/seagate-technology-inc-sgatnnm-reports-earnings-for-qtr-to-dec-30.html | Seagate Technology Inc. (SGAT,NNM) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/foz-do-iguacu-journal-smuggling-yes-but-darker-crimes-are-disowned.html | Foz do Iguacu Journal; Smuggling, Yes, but Darker Crimes Are Disowned | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/movies/film-review-higher-learning-short-course-in-racism-on-a-college-campus.html | FILM REVIEW: HIGHER LEARNING; Short Course in Racism On a College Campus | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/a-pioneer-in-manhattan-merges-three-cuisines-of-china.html | A Pioneer in Manhattan Merges Three Cuisines of China | False | By Bryan Miller And Pierre Franey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/state-dept-may-absorb-3-independent-agencies.html | State Dept. May Absorb 3 Independent Agencies | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/market-place-apparent-miscalculation-saatchi-saatchi-sends-its-share-price-into.html | Market Place; An apparent miscalculation at Saatchi and Saatchi sends its share price into a tailspin. | False | By Richard W. Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/how-to-ruin-nato.html | How To Ruin NATO | False | By Fred C. Ikle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/first-empire-state-corp-fesa-reports-earnings-for-qtr-to-dec-31.html | First Empire State Corp. (FES,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/rowland-s-gamble-his-term-just-began-governor-takes-public-employee-unions.html | Rowland's Gamble; His Term Just Began, the Governor Takes On Public-Employee Unions | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/laidlaw-inc-ldw-b-n-reports-earnings-for-qtr-to-nov-30.html | Laidlaw Inc.(LDW.B,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/kathleen-tynan-57-a-novelist-and-her-husband-s-biographer.html | Kathleen Tynan, 57, a Novelist And Her Husband's Biographer | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/japan-tastes-once-forbidden-fruit-us-apples.html | Japan Tastes Once-Forbidden Fruit: U.S. Apples | False | By Sheryl Wudunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/business-digest-409095.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/researcher-reports-evidence-of-a-new-type-of-hepatitis-virus.html | Researcher Reports Evidence of a New Type of Hepatitis Virus | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/thieves-steal-gems.html | Thieves Steal Gems | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/championships-my-passer-my-friend-my-prey.html | CHAMPIONSHIPS; My Passer, My Friend, My Prey | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/hockey-rangers-islanders-looked-to-settle.html | HOCKEY; Rangers, Islanders Looked To Settle | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/tennis-1995-preview-the-plots-thicken-as-battles-for-no-1-begin.html | TENNIS: 1995 PREVIEW; The Plots Thicken as Battles for No. 1 Begin | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/metropolitan-diary-934395.html | Metropolitan Diary | False | By Ron Alexander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/championships-the-steelers-towel-is-not-for-crying.html | CHAMPIONSHIPS; The Steelers' Towel Is Not for Crying | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/other-woman-in-royal-affair-plans-divorce.html | 'Other Woman' In Royal Affair Plans Divorce | False | By John Darnton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/keith-mcdaniel-38-principal-dancer-with-ailey-troupe.html | Keith McDaniel, 38, Principal Dancer With Ailey Troupe | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/media-business-advertising-south-african-air-gets-results-much-debated.html | THE MEDIA BUSINESS: Advertising; South African Air gets results from a much-debated commercial. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/park-electrochemical-corp-pken-reports-earnings-for-qtr-to-nov-27.html | Park Electrochemical Corp. (PKE,N) reports earnings for Qtr to Nov 27 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/high-court-restricts-admissibility-of-statements-by-accusers.html | High Court Restricts Admissibility of Statements by Accusers | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/murray-n-rothbard-economist-and-free-market-exponent-68.html | Murray N. Rothbard, Economist And Free-Market Exponent, 68 | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/it-s-time-to-mind-your-e-manners.html | It's Time to Mind Your E-Manners | False | By James Barron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/historian-s-dismissal.html | Historian's Dismissal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/the-104th-congress-welfare-clinton-has-tough-plan-on-refusal-to-work.html | THE 104TH CONGRESS: WELFARE; Clinton Has Tough Plan on Refusal to Work | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/movies/film-review-malcolm-x-reopening-the-files.html | FILM REVIEW; Malcolm X: Reopening The Files | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-home-holdings-investors-form-committee-on-deal.html | COMPANY NEWS; HOME HOLDINGS INVESTORS FORM COMMITTEE ON DEAL | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-1895-on-the-tablecloth-in-our-pages100-75-and-50-years-ago.html | 1895: On the Tablecloth : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/t-to-execute-the-innocent-scorns-decency-060095.html | To Execute the Innocent Scorns Decency | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/on-pro-basketball-it-s-time-for-the-real-reggie-to-step-up.html | ON PRO BASKETBALL; It's Time for the Real Reggie to Step Up | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/world-news-briefs-egypt-dooms-2-militants-for-assault-on-writer.html | World News Briefs; Egypt Dooms 2 Militants For Assault on Writer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/transit-police-chief-says-he-will-retire.html | Transit Police Chief Says He Will Retire | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/style/chronicle-771595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-bankers-trust-rating-is-cut.html | COMPANY NEWS; Bankers Trust Rating Is Cut | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/executive-changes-702295.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/theater/when-the-play-of-light-is-the-work-of-art.html | When the Play of Light Is the Work of Art | False | By Mel Gussow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/television-review-changed-man-or-not-tom-snyder-s-on-late.html | TELEVISION REVIEW; Changed Man or Not, Tom Snyder's on Late | False | By John J. O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/region-news-briefs-paterson-city-council-averts-service-shutdown.html | Region News Briefs; Paterson City Council Averts Service Shutdown | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/l-eye-as-body-s-clock-isn-t-a-new-finding-054695.html | Eye as Body's Clock Isn't a New Finding | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/hartmarx-corp-hmx-reports-earnings-for-qtr-to-nov-30.html | Hartmarx Corp.(HMX,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-singapore-chain-seeks-plaza-hotel-stake.html | COMPANY NEWS; Singapore Chain Seeks Plaza Hotel Stake | False | By James Barron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/minlend-out-for-miami-game.html | Minlend Out for Miami Game | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/storms-pound-california-destruction-spreads-south.html | Storms Pound California; Destruction Spreads South | False | By Seth Mydans | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/l-us-forces-stand-high-in-readiness-061995.html | U.S. Forces Stand High in Readiness | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/l-postal-service-won-t-do-as-model-of-efficiency-057095.html | Postal Service Won't Do as Model of Efficiency | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/l-don-t-exaggerate-iranian-nuclear-threat-not-to-worry-056295.html | Don't Exaggerate Iranian Nuclear Threat; Not to Worry? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/payless-cashways-inc-pcsn-reports-earnings-for-qtr-to-nov-26.html | Payless Cashways Inc. (PCS,N) reports earnings for Qtr to Nov 26 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/the-neediest-cases-fears-the-safety-net-for-poor-is-fraying.html | The Neediest Cases; Fears the Safety Net for Poor Is Fraying | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/overachiever-well-connected-civil-servant-fails-repeatedly-but-succeeds.html | Overachiever; Well-Connected Civil Servant Fails Repeatedly, but Succeeds | False | By Jacques Steinberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-appoint-at-least-one-chief-soon-please-for-the-wto.html | Appoint at Least One Chief Soon, Please, for the WTO | False | By Roy Denman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/for-judge-ito-a-question-of-how-high-to-set-the-evidence-hurdle.html | For Judge Ito, a Question of How High to Set the Evidence Hurdle | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-world-trade-and-local-jobs-a-transition-to-manage.html | World Trade and Local Jobs;A Transition to Manage | False | By Bimal Ghosh, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/letters-and-checks-pile-up-at-records-office.html | Letters and Checks Pile Up at Records Office | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/business-technology-a-battle-for-influence-over-insatiable-disks.html | BUSINESS TECHNOLOGY; A Battle for Influence Over Insatiable Disks | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/real-estate.html | Real Estate | False | By Peter Slatin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/officer-is-charged-with-lying-to-a-grand-jury.html | Officer Is Charged With Lying to a Grand Jury | False | By James C. McKinley Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/sports-people-bowling-duke-and-ament-receive-94-honors.html | SPORTS PEOPLE: BOWLING; Duke and Ament Receive '94 Honors | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/businesses-face-the-facts-of-curbs-on-smoking.html | Businesses Face the Facts of Curbs on Smoking | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/c-corrections-031795.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/sports-of-the-times-those-rinks-could-have-been-filled.html | Sports of The Times; Those Rinks Could Have Been Filled | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/pro-basketball-battered-bunch-of-nets-can-t-beat-their-match.html | PRO BASKETBALL; Battered Bunch of Nets Can't Beat Their Match | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/104th-congress-speaker-gingrich-knew-comment-historian-her-aide-says.html | THE 104TH CONGRESS: THE SPEAKER; Gingrich Knew of Comment By Historian, Her Aide Says | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/new-site-proposed-for-dioxin-tainted-sand.html | New Site Proposed for Dioxin-Tainted Sand | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/college-basketball-allen-iverson-show-is-nearly-pre-empted.html | COLLEGE BASKETBALL; Allen Iverson Show Is Nearly Pre-empted | False | By Jack Curry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-canada-leads-the-pack-letters-to-the-editor.html | Canada Leads the Pack : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-options-for-algeria.html | Options for Algeria | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/results-plus-903395.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/train-kills-man-in-tunnel.html | Train Kills Man in Tunnel | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/no-headline-319195.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/IHT-american-topics-when-saving-energy-improves-productivity.html | American Topics : When Saving Energy/ Improves Productivity | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/new-editor-at-food-wine.html | New Editor at Food & Wine | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/colleges-men-s-gymnastics-is-taken-off-the-mat.html | COLLEGES; Men's Gymnastics Is Taken Off the Mat | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/l-don-t-exaggerate-iranian-nuclear-threat-055495.html | Don't Exaggerate Iranian Nuclear Threat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/personal-health-779095.html | Personal Health | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/sports-people-yacht-racing-extra-time-for-pact-95-s-damaged-yacht.html | SPORTS PEOPLE: YACHT RACING; Extra Time for PACT 95's Damaged Yacht | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/ted-hawkins-58-blues-writer-and-singer-on-brink-of-fame.html | Ted Hawkins, 58, Blues Writer And Singer on Brink of Fame | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/us-may-ease-economic-curbs-on-north-korea-this-month.html | U.S. May Ease Economic Curbs On North Korea This Month | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/national-commerce-bancorp-ncbcnnm-reports-earnings-for-qtr-to-dec-31.html | National Commerce Bancorp (NCBC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/at-lunch-with-gina-lollobrigida-a-body-of-work-that-s-not-just-a-body.html | AT LUNCH WITH: Gina Lollobrigida; A Body of Work That's Not Just a Body | False | By Mitchell Owens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/IHT-american-topics-93496056050.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/worldbusiness/IHT-anglophones-get-ready-to-test-german-telekom.html | Anglophones Get Ready To Test German Telekom | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-bangladesh-moves-up-letters-to-the-editor.html | Bangladesh Moves Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-polygram-unit-buys-international-television.html | COMPANY NEWS; POLYGRAM UNIT BUYS INTERNATIONAL TELEVISION | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/greenbrier-cos-gbrn-reports-earnings-for-qtr-to-nov-30.html | Greenbrier Cos.(GBX,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/inside-332995.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/business-technology-sony-is-overhauling-its-film-studios.html | BUSINESS TECHNOLOGY; Sony Is Overhauling Its Film Studios | False | By Bernard Weinraub With Geraldine Fabrikant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/style/chronicle-088095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-kohlberg-kravis-ousts-borden-chief-executive.html | COMPANY NEWS; Kohlberg, Kravis Ousts Borden Chief Executive | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/international-paper-co-ipn-reports-earnings-for-qtr-to-dec-31.html | International Paper Co.(IP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/pope-starts-tour-today-to-australia-and-asia.html | Pope Starts Tour Today To Australia And Asia | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/council-panel-seeks-to-delay-fire-box-plan.html | Council Panel Seeks to Delay Fire-Box Plan | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/hmo-s-are-changing-the-face-of-medicare.html | H.M.O.'s Are Changing the Face of Medicare | False | By Erik Eckholm | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/the-media-business-advertising-addenda-people-027295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/suspect-told-police-he-found-firebomb-in-bag.html | Suspect Told Police He Found Firebomb in Bag | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-1945-france-is-courted-in-our-pages100-75-and-50-years-ago.html | 1945: France Is Courted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/moscow-reaches-for-moral-high-ground-as-truce-fails.html | Moscow Reaches for Moral High Ground as Truce Fails | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/kansas-city-s-widely-debated-desegregation-experiment-reaches-the-supreme-court.html | Kansas City's Widely Debated Desegregation Experiment Reaches the Supreme Court | False | By William Celis 3d | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/once-principal-but-now-barred-from-all-schools.html | Once Principal, but Now Barred From All Schools | False | By Ronald Smothers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/IHT-the-honeymoon-hiatus.html | The Honeymoon Hiatus | False | By Rob Hughes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/dowd-is-named-a-columnist.html | Dowd Is Named a Columnist | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/championships-avoid-sanders-irvin-wouldn-t-dare.html | CHAMPIONSHIPS; Avoid Sanders? Irvin Wouldn't Dare | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/critic-s-notebook-to-earn-subsidies-must-art-be-useful-must-it-be-sweet.html | CRITIC'S NOTEBOOK; To Earn Subsidies, Must Art Be Useful? Must It Be Sweet? | False | By Paul Goldberger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/metro-digest-488095.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/foreign-affairs-japan-fatigue.html | Foreign Affairs; Japan Fatigue | False | By Thomas L Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/photos-show-inqis-with-stolen-kuwaiti-arms.html | Photos Show Iraqis With Stolen Kuwaiti Arms | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/ip-timberlands-ltd-iptn-reports-earnings-for-qtr-to-dec-31.html | IP Timberlands Ltd.(IPT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/sylvia-b-seaman-94-a-writer-and-a-suffragist.html | Sylvia B. Seaman, 94, a Writer and a Suffragist | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/producer-prices-stay-low-with-gain-for-94-only-1.7.html | Producer Prices Stay Low, With Gain for '94 Only 1.7% | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/italian-leaders-still-wrestling-coalition-crisis.html | Italian Leaders Still Wrestling Coalition Crisis | False | By Celestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/c-corrections-030995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/wine-talk-859295.html | Wine Talk | False | By Frank J. Prial | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/early-gains-in-stocks-pared-in-late-trading.html | Early Gains in Stocks Pared in Late Trading | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/speaker-vallone-s-education-proposal.html | Speaker Vallone's Education Proposal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/americans-say-gains-won-t-come-quickly.html | Americans Say Gains Won't Come Quickly | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/key-rates-750295.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/the-media-business-advertising-addenda-will-saatchi-lose-tories-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Will Saatchi Lose Tories' Account? | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/a-lesson-for-mr-gingrich.html | A Lesson for Mr. Gingrich | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/american-medical-holdings-inc-amin-reports-earnings-for-qtr-to-nov-30.html | American Medical Holdings Inc.(AMI,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/what-s-so-special-about-clinic-violence-058995.html | What's So Special About Clinic Violence? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/new-tax-cut-is-promised-by-whitman.html | New Tax Cut Is Promised By Whitman | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/food-notes-927095.html | Food Notes | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/peace-corps-joining-with-private-relief-agency-to-aid-refugees.html | Peace Corps Joining With Private Relief Agency to Aid Refugees | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/staff-builders-inc-sbli-nnm-reports-earnings-for-qtr-to-nov-30.html | Staff Builders Inc. (SBLI,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/books/books-of-the-times-beating-horror-by-becoming-wise.html | BOOKS OF THE TIMES; Beating Horror by Becoming Wise | False | By Margo Jefferson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-1920-uncertain-peace-in-our-pages100-75-and-50-years-ago.html | 1920: Uncertain Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/carnegie-hall-seeks-75-million.html | Carnegie Hall Seeks $75 million | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/104th-congress-overview-parties-skirmish-over-budget-greenspan-offers-painless.html | THE 104TH CONGRESS: THE OVERVIEW; As Parties Skirmish Over Budget, Greenspan Offers a Painless Cure | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/former-housing-secretary-won-t-be-charged-in-investigation.html | Former Housing Secretary Won't Be Charged in Investigation | False | By David Johnston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/IHT-pact-with-us-expands-access-to-tokyos-financial-markets-japanese-clear.html | Pact With U.S. Expands AccessTo Tokyo's Financial Markets : Japanese Clear Way For Big Trade Deal | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/at-newark-international-air-travelers-tales-of-woe.html | At Newark International, Air Travelers' Tales of Woe | False | By Clifford J. Levy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/about-new-york-jazz-harpist-hears-a-different-drummer.html | ABOUT NEW YORK; Jazz Harpist Hears a Different Drummer | False | By Michael T. Kaufman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/majority-backs-cigarette-rules-poll-by-tobacco-industry-finds.html | Majority Backs Cigarette Rules, Poll by Tobacco Industry Finds | False | By Philip J. Hilts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/governor-whitman-at-year-one.html | Governor Whitman at Year One | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/vineyards-survive-flooding.html | Vineyards Survive Flooding | False | By Frank J. Prial | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/hockey-deadline-passes-but-players-get-new-offer.html | HOCKEY; Deadline Passes But Players Get New Offer | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/the-104th-congress-the-buzz-capital-s-virtual-reality-gingrich-rides-a-3d-wave.html | THE 104TH CONGRESS: THE BUZZ; Capital's Virtual Reality: Gingrich Rides a 3d Wave | False | By Maureen Dowd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/television-review-turning-in-the-paintbrush-for-bikes.html | TELEVISION REVIEW; Turning In the Paintbrush for Bikes | False | By John J. O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/world/in-chechen-capital-the-fighting-rages-despite-all-efforts-to-stop-it.html | In Chechen Capital, the Fighting Rages Despite All Efforts to Stop It | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/the-104th-congress-diary-developments-in-congress.html | THE 104TH CONGRESS: DIARY; Developments in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/tele-metropole-reports-earnings-for-qtr-to-nov-27.html | Tele-Metropole reports earnings for Qtr to Nov 27 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/c-corrections-029595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/football-no-1-priority-for-chargers-stop-the-run.html | FOOTBALL; No. 1 Priority for Chargers: Stop the Run | False | By Samantha Stevenson, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/exx.html | EXX | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/vigilante-attack-in-new-jersey-is-linked-to-sex-offenders-law.html | 'Vigilante' Attack in New Jersey Is Linked to Sex-Offenders Law | False | By Jon Nordheimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/where-s-the-cheese-all-over-the-menu.html | Where's the Cheese? All Over the Menu | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/new-york-students-excel-in-science-contest.html | New York Students Excel in Science Contest | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/maxxim-medical-inc-mamm-reports-earnings-for-qtr-to-oct-30.html | Maxxim Medical Inc. (MAM,N) reports earnings for Qtr to Oct 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/news-summary-339695.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/baseball-after-two-seasons-in-pinstripes-abbott-tells-of-the-ups-downs-and-outs.html | BASEBALL; After Two Seasons in Pinstripes, Abbott Tells of the Ups, Downs and Outs | False | By Jack Curry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/finger-pointing-begins-over-severing-of-airport-cables.html | Finger-Pointing Begins Over Severing of Airport Cables | False | By Robert Hanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/sports-people-basketball-duke-s-krzyzewski-out-for-several-weeks.html | SPORTS PEOPLE: BASKETBALL; Duke's Krzyzewski Out for Several Weeks | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/us/70-changes-urged-to-insure-airline-safety.html | 70 Changes Urged to Insure Airline Safety | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/IHT-a-slur-from-on-high-letters-to-the-editor.html | A Slur From on High : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-california-energy-acquires-control-of-magma-power.html | COMPANY NEWS; CALIFORNIA ENERGY ACQUIRES CONTROL OF MAGMA POWER | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/business/worldbusiness/IHT-japans-brokers-face-hard-times-as-volume-slides.html | Japan's Brokers Face Hard Times As Volume Slides | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-11 | 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/caruso-planning-to-retire-as-head-of-police-union.html | Caruso Planning to Retire As Head of Police Union | False | By Sam Roberts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/valerie-cossart-87-actress-of-the-30-s.html | Valerie Cossart, 87, Actress of the 30s | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/intel-settles-a-legal-duel-with-rival.html | Intel Settles A Legal Duel With Rival | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/barnett-banks-inc-bbin-reports-earnings-for-qtr-to-dec-31.html | Barnett Banks Inc.(BBI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/marshall-ilsley-corp-mrisnnm-reports-earnings-for-qtr-to-dec-31.html | Marshall & Ilsley Corp. (MRIS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-time-inc-forms-unit-for-martha-stewart-projects.html | COMPANY NEWS; TIME INC. FORMS UNIT FOR MARTHA STEWART PROJECTS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/bally-gaming-sale-plan-rejected-by-regulators.html | Bally Gaming Sale Plan Rejected by Regulators | False | By Barry Meier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/leader-of-rebels-seeks-peace-talks-with-russian-foes.html | LEADER OF REBELS SEEKS PEACE TALKS WITH RUSSIAN FOES | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/death-foes-see-2-slim-chances-to-prevent-execution-of-grasso.html | Death Foes See 2 Slim Chances To Prevent Execution of Grasso | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/new-study-of-electromagnetism-clouds-hunt-for-cancer-link.html | New Study of Electromagnetism Clouds Hunt for Cancer Link | False | By William K. Stevens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/jack-g-thayer-radio-executive-72.html | Jack G. Thayer; Radio Executive, 72 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/worldbusiness/IHT-maurice-flies-solo-ba-ditches-saatchi.html | Maurice Flies Solo, BA Ditches Saatchi | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/mr-pataki-s-mediocre-choices.html | Mr. Pataki's Mediocre Choices | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/style/IHT-what-theyre-reading.html | What They're Reading | False | By John Brunton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/basketball-don-t-look-now-but-knicks-are-bonding.html | BASKETBALL; Don't Look Now, but Knicks Are Bonding | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/unifirst-corp-unfn-reports-earnings-for-qtr-to-nov-26.html | Unifirst Corp.(UNF,N) reports earnings for Qtr to Nov 26 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/style/IHT-henri-salvador-and-the-easy-life-haha.html | Henri Salvador and the Easy Life, Ha-Ha | False | By Mike Zwerin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/the-media-business-advertising-addenda-2-new-accounts-gained-by-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 New Accounts Gained by Grey | False | By Stuart Elliot | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-ready-to-skate-but-far-from-happy.html | HOCKEY; Ready to Skate but Far From Happy | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/huntington-bancshares-inc-hbannm-reports-earnings-for-qtr-to-dec-31.html | Huntington Bancshares Inc. (HBAN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/c-corrections-817295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/c-corrections-818095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/events-architecture-graphics-glass-crafts.html | Events: Architecture, Graphics, Glass, Crafts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/primadonna-resorts.html | Primadonna Resorts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/style/chronicle-021595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/amway-asia-pacific-ltd-aapn-reports-earnings-for-qtr-to-nov-30.html | Amway Asia Pacific Ltd. (AAP,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/theater/in-performance-theater-019395.html | In Performance; THEATER | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/finance-briefs-937395.html | FINANCE BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/college-basketball-miami-is-now-1-29-on-the-road.html | COLLEGE BASKETBALL; Miami Is Now 1-29 On the Road | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/passing-the-torch-a-special-report-new-israeli-generation-me-replaces-myths.html | Passing the Torch: A special report.; New Israeli Generation: 'Me' Replaces Myths | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/style/IHT-usfrench-prenatal-care-study.html | U.S.-French Prenatal Care Study | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/in-performance-pop-017795.html | In Performance; POP | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/sports-people-track-and-field-chinese-runner-wants-out-of-ma-army.html | SPORTS PEOPLE: TRACK AND FIELD; Chinese Runner Wants Out of 'Ma Army' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/houses-by-gates-virtual-and-real-it-takes-time-to-build-xanadu.html | Houses by Gates: Virtual and Real; It Takes Time To Build Xanadu | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-warner-lambert-predicts-8-percent-rise-in-earnings.html | COMPANY NEWS; WARNER-LAMBERT PREDICTS 8 PERCENT RISE IN EARNINGS | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/executive-changes-921795.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-democracy-in-swedens-secret-arms-program-letters-to-the-editor.html | Democracy in Sweden's 'Secret' Arms Program : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/celanese-canada-reports-earnings-for-qtr-to-dec-31.html | Celanese Canada reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | Intertrans Corp. reports earnings for Qtr to Oct 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/convict-says-dna-shows-his-innocence-in-84-killing.html | Convict Says DNA Shows His Innocence In '84 Killing | False | By Julia Campbell, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-financial-turmoil-the-markets-remarks-by-clinton-halt-slide-of-stocks.html | MEXICO'S FINANCIAL TURMOIL: THE MARKETS; Remarks by Clinton Halt Slide of Stocks | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/another-year-of-little-rise-in-inflation.html | Another Year Of Little Rise In Inflation | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/worldbusiness/IHT-international-manager-dieter-bock-steers-lonrho.html | INTERNATIONAL MANAGER : Dieter Bock Steers Lonrho Into 1995 | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-words-too-familiar-letters-to-the-editor.html | Words Too Familiar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/a-warmer-tone-from-the-mayor.html | A Warmer Tone From The Mayor | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/at-home-with-larry-kramer-when-a-roaring-lion-learns-to-purr.html | AT HOME WITH: Larry Kramer; When a Roaring Lion Learns to Purr | False | By Alex Witchel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mds-health-reports-earnings-for-year-to-oct-31.html | MDS Health reports earnings for Year to Oct 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/close-to-home-collected-pieces-from-a-passionate-life.html | CLOSE TO HOME; Collected Pieces From a Passionate Life | False | By Elizabeth Kaye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/storms-drench-california-creating-a-trail-of-havoc.html | Storms Drench California, Creating a Trail of Havoc | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/IHT-clinton-acts-to-help-a-mexico-in-need-much-more-is-needed.html | Clinton Acts to Help A Mexico in Need : 'Much More' Is Needed | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-fighting-the-drug-war-letters-to-the-editor.html | Fighting the Drug War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/premier-bancorp-inc-prbnmm-reports-earnings-for-qtr-to-dec-31.html | Premier Bancorp Inc. (PRBC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/the-media-business-advertising-maurice-saatchi-is-forming-a-new-independent-shop.html | THE MEDIA BUSINESS: ADVERTISING; Maurice Saatchi Is Forming A New Independent Shop | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/m-allen-pond-82-public-health-expert.html | M. Allen Pond, 82, Public Health Expert | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/IHT-us-interests-are-at-stake-president-says-clinton-acts-to-help-a-mexico.html | U.S. Interests Are at Stake, President Says : Clinton Acts to Help A Mexico in Need | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/useful-if-tame-labor-reforms.html | Useful, if Tame, Labor Reforms | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-democrats-state-democratic-chairmen-criticize-dodd-too-liberal.html | THE 104TH CONGRESS: THE DEMOCRATS; State Democratic Chairmen Criticize Dodd as Too Liberal | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/suffolk-chief-calls-for-cut-in-lilco-s-electricity-rates.html | Suffolk Chief Calls for Cut In Lilco's Electricity Rates | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/no-headline-195095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/key-rates-964095.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-look-hard-at-aid-letters-to-the-editor.html | Look Hard at Aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-rangers-and-islanders-make-ticket-plans-but-devils-don-t.html | HOCKEY; Rangers and Islanders Make Ticket Plans, but Devils Don't | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/a-death-yet-another-in-grozny.html | A Death, Yet Another, in Grozny | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-financial-turmoil-costs-for-american-corporations-tie-that-binds-too.html | MEXICO'S FINANCIAL TURMOIL: THE COSTS; For American Corporations, a Tie That Binds Too Tightly | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/twyla-tharp-discovers-virtue-as-a-cause-for-dancing.html | Twyla Tharp Discovers Virtue as a Cause for Dancing | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/sports-people-football-highsmith-starting-new-career-in-boxing.html | SPORTS PEOPLE: FOOTBALL; Highsmith Starting New Career in Boxing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/IHT-it-vows-to-reject-the-nominees-for-executive-unless-some-go-the-eu.html | It Vows to Reject the Nominees For Executive Unless Some Go : The EU Parliament Lays Down the Law | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/sofia-journal-rogue-wrestlers-have-an-armlock-on-bulgaria.html | Sofia Journal; Rogue 'Wrestlers' Have an Armlock on Bulgaria | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/burlington-resources-inc-brn-reports-earnings-for-qtr-to-dec-31.html | Burlington Resources Inc. (BR.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/michael-castaldi-90-ex-special-prosecutor-dies.html | Michael Castaldi, 90, Ex-Special Prosecutor, Dies | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/suntrust-banks-inc-stin-reports-earnings-for-qtr-to-dec-31.html | Suntrust Banks Inc.(STI.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-financial-turmoil-assistance-white-house-moves-increase-aid-mexico.html | MEXICO'S FINANCIAL TURMOIL: THE ASSISTANCE; White House Moves to Increase Aid to Mexico | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/skiing-independent-ski-resorts-go-for-diversity.html | SKIING; Independent Ski Resorts Go for Diversity | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-term-limits-house-republicans-hit-snag-over-extent-term-limits.html | THE 104TH CONGRESS: TERM LIMITS; House Republicans Hit a Snag Over the Extent of Term Limits | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/israelis-and-arabs-back-regional-bank.html | Israelis and Arabs Back Regional Bank | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/northeast-federal-corp-nsbn-reports-earnings-for-qtr-to-dec-31.html | Northeast Federal Corp. (NSB.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/excerpts-from-address-by-giuliani-to-council.html | Excerpts From Address By Giuliani to Council | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/college-basketball-tar-heels-hold-off-georgia-tech-rally.html | COLLEGE BASKETBALL; Tar Heels Hold Off Georgia Tech Rally | False | By Barry Jacobs, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/end-is-sought-to-blood-test-that-barred-many-donors.html | End Is Sought To Blood Test That Barred Many Donors | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/inside-237995.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-1945young-soldiers-in-our-pages-100-75-and-50-years-ago.html | 1945:Young Soldiers: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/movies/reporter-s-notebook-movies-haven-t-stolen-tim-allen-s-attention.html | REPORTER'S NOTEBOOK; Movies Haven't Stolen Tim Allen's Attention | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/archives/at-consumer-electronics-show-breakthroughs-and-gimmicks.html | At Consumer Electronics Show, Breakthroughs and Gimmicks | True | By David J. Ehrlich, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-crisis-drags-down-us-stocks.html | Mexico's Crisis Drags Down U.S. Stocks | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/market-place-despite-the-turmoil-in-mexico-some-companies-have-seen-gains.html | Market Place; Despite the turmoil in Mexico, some companies have seen gains. | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/worldbusiness/IHT-ntt-promises-to-open-lines-to-competitors.html | NTT Promises To Open Lines To Competitors | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-rest-assured-americas-asiapacific-commitment-is-here-to-stay.html | Rest Assured, America's Asia-Pacific CommitmenT Is Here to Stay | False | By Admiral Richard C. MacKe, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/southtrust-corp-sotrmm-reports-earnings-for-qtr-to-dec-31.html | Southtrust Corp. (SOTR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/in-performance-classical-music-018595.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/clarcor-inc-clcn-reports-earnings-for-qtr-to-nov-30.html | Clarcor Inc.(CLC,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/currents-storage-space-becomes-a-floating-landscape.html | CURRENTS; Storage Space Becomes a Floating Landscape | False | By Suzanne Slesin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-nfl-s-leading-sacker-says-trench-warfare-is-not-his-game.html | HOCKEY; N.F.L.'s Leading Sacker Says Trench Warfare Is Not His Game | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/the-future-of-un-peacekeeping.html | The Future of U.N. Peacekeeping | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/clinton-is-confident-us-trade-deficit-with-japan-will-narrow.html | Clinton Is Confident U.S. Trade Deficit With Japan Will Narrow | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mercury-finance-co-mfmn-reports-earnings-for-qtr-to-dec-31.html | Mercury Finance Co. (MFN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/christopher-said-to-offer-to-quit-but-clinton-says-no.html | Christopher Said to Offer to Quit, but Clinton Says No | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/style/chronicle-023195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/christopher-asks-out-but-clinton-says-no.html | Christopher Asks Out But Clinton Says No | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/bridge-509295.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/city-rejects-2-more-bidders-for-municipal-concrete-plant.html | City Rejects 2 More Bidders for Municipal Concrete Plant | False | By Selwyn Raab | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-briefs-016995.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/1-the-banker-s-songwriting-outlived-him-997795.html | The Banker's Songwriting Outlived Him | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/school-case-displays-high-court-divisions-on-desegration.html | School Case Displays High Court Divisions on Desegration | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/roderick-stephens-85-sailor-and-innovator-in-yacht-design.html | Roderick Stephens, 85, Sailor And Innovator in Yacht Design | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/style/chronicle-022395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/journal-separated-at-birth.html | Journal; Separated at Birth | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/in-performance-dance-587495.html | In Performance; DANCE | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-1920s-heated-debate-in-our-pages-100-75-and-50-years-ago.html | 1920:A Heated Debate: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/sports-of-the-times-bottom-line-we-want-to-play.html | Sports of The Times; 'Bottom Line, We Want To Play' | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/the-neediest-cases-contributing-as-a-family-tradition-ingrained-early-in-life.html | The Neediest Cases; Contributing as a Family Tradition Ingrained Early in Life | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/leo-pine-researcher-72.html | Leo Pine; Researcher, 72 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-welfare-republicans-philosophical-discord-stalls-plan-for-changes.html | THE 104TH CONGRESS: WELFARE; Republicans' Philosophical Discord Stalls Plan for Changes | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/currents-mcmillen-looks-back-on-70-years-of-the-grand-and-the-grander.html | CURRENTS; McMillen Looks Back on 70 Years of the Grand and the Grander | False | By Suzanne Slesin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/new-aids-findings-on-why-drugs-fail.html | NEW AIDS FINDINGS ON WHY DRUGS FAIL | False | By Gina Kolata | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/freeze-poultry-but-don-t-call-it-fresh-us-says.html | Freeze Poultry but Don't Call It Fresh, U.S. Says | False | By Marian Burros | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/george-aguirre-62-hispanic-art-backer.html | George Aguirre, 62, Hispanic-Art Backer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-a-new-president-is-appointed-at-barneys.html | COMPANY NEWS; A New President Is Appointed at Barneys | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/colleges-tension-at-convention-over-restructuring-issue.html | COLLEGES; Tension at Convention Over Restructuring Issue | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/metro-matters-nomination-earns-pataki-hot-water-in-2-states.html | METRO MATTERS; Nomination Earns Pataki Hot Water In 2 States | False | By Joyce Purnick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/new-galactic-evidence-of-black-holes.html | New Galactic Evidence of Black Holes | False | By John Noble Wilford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/sec-wins-big-round-against-stratton-oakmont-firm.html | S.E.C. Wins Big Round Against Stratton Oakmont Firm | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-fans-are-glad-mad-or-just-indifferent.html | HOCKEY; Fans Are Glad, Mad Or Just Indifferent | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/essay-most-sacred-cow.html | Essay; Most Sacred Cow | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/grants-help-explain-urban-environment.html | Grants Help Explain Urban Environment | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/best-deal-in-town.html | Best Deal in Town | False | By David J. Steinberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/the-house-that-s-so-so-mary.html | The House That's So, So . . . Mary | False | By Neal Karlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/cd-rom-deal-on-language.html | CD-ROM Deal on Language | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/police-sift-clues-in-5-million-jewelry-theft.html | Police Sift Clues in $5 Million Jewelry Theft | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-absence-of-salary-cap-in-settlement-heartens-baseball-union-leaders.html | HOCKEY; Absence of Salary Cap In Settlement Heartens Baseball Union Leaders | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/championships-haley-cares-mostly-about-sacks.html | CHAMPIONSHIPS; Haley Cares Mostly About Sacks | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/sports-people-football-cfl-is-putting-a-team-in-alabama.html | SPORTS PEOPLE: FOOTBALL; Eh? C.F.L. Is Putting a Team in Alabama | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/l-captive-thai-women-suffered-physical-harm-000295.html | Captive Thai Women Suffered Physical Harm | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/l-barney-frank-s-delivery-025895.html | Barney Frank's Delivery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/regulators-to-study-buried-cable-paths.html | Regulators to Study Buried-Cable Paths | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/results-plus-654495.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/sports-people-baseball-tigers-new-executive-all-in-the-family.html | SPORTS PEOPLE: BASEBALL; Tigers' New Executive: All in the Family | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/IHT-european-topics-swedes-ease-up-on-liquor-trade.html | European Topics : Swedes Ease Up on Liquor Trade | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/jobless-data-show-blacks-joining-economic-recovery.html | Jobless Data Show Blacks Joining Economic Recovery | False | By Steven A. Holmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/giuliani-urges-new-agenda-for-cities-self-reliance.html | Giuliani Urges New Agenda For Cities: Self-Reliance | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/hovnanian-enterprises-inc-hova-reports-earnings-for-qtr-to-oct-31.html | Hovnanian Enterprises Inc. (HOV,A) reports earnings for Qtr to Oct 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/mogul-homes.html | MOGUL HOMES | False | By Mitchell Owens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/mayor-to-shift-oversight-role-for-city-cabs.html | Mayor to Shift Oversight Role For City Cabs | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/the-pop-life-friends-again-at-least-for-show.html | THE POP LIFE; Friends, Again, At Least For Show | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-official-quits-at-t-to-run-netscape.html | COMPANY NEWS; Official Quits AT&T to Run Netscape | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/club-med-inc-cmin-reports-earnings-for-qtr-to-oct-31.html | Club Med Inc.(CMI,N) reports earnings for Qtr to Oct 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/prudential-insurance-may-face-specter-of-losses.html | Prudential Insurance May Face Specter of Losses | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-views-of-chechnya-letters-to-the-editor-93860858068.html | Views of Chechnya:; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/yacht-racing-seasoned-helmsmen-feeling-unprepared.html | YACHT RACING; Seasoned Helmsmen Feeling Unprepared | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/town-country-corp-tnca-reports-earnings-for-qtr-to-nov-27.html | Town & Country Corp. (TNC,A) reports earnings for Qtr to Nov 27 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-views-of-chechnya.html | Views of Chechnya :; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/the-104th-congress-the-overview-house-committee-advances-balanced-budget-measure.html | THE 104TH CONGRESS: THE OVERVIEW; House Committee Advances Balanced-Budget Measure | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/manitowoc-co-mtwn-reports-earnings-for-qtr-to-dec-31.html | Manitowoc Co.(MTW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/l-violent-mental-patients-must-have-treatment-001095.html | Violent Mental Patients Must Have Treatment | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/icf-kaiser-international-inc-icfn-reports-earnings-for-qtr-to-nov-30.html | ICF Kaiser International Inc. (ICF,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/credit-markets-treasury-issues-are-up-on-new-price-report.html | CREDIT MARKETS; Treasury Issues Are Up On New Price Report | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-pact-reached-for-salvaging-hockey-season.html | HOCKEY; Pact Reached For Salvaging Hockey Season | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/utility-regulators-to-study-buried-cable-signs.html | Utility Regulators to Study Buried-Cable Signs | False | By Robert Hanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/movies/television-review-blame-for-the-cold-war-falls-on-the-soviet-side.html | TELEVISION REVIEW; Blame for the Cold War Falls on the Soviet Side | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/dance-review-city-ballet-s-rustic-romp.html | DANCE REVIEW; City Ballet's Rustic Romp | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/a-pay-raise-s-impact.html | A Pay Raise's Impact | False | By Louis Uchitelle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/agency-lifts-restriction-on-use-of-plane-in-cold-weather.html | Agency Lifts Restriction on Use of Plane in Cold Weather | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/IHT-all-at-once-new-worries-are-piling-up-in-hong-kong.html | All at Once, New Worries Are Piling Up In Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/the-104th-congress-diary-developments-in-congress.html | THE 104TH CONGRESS: DIARY; Developments in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/prosecution-says-simpson-abused-wife-for-17-years.html | Prosecution Says Simpson Abused Wife For 17 Years | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/colombia-denies-island-is-a-drug-haven.html | Colombia Denies Island Is a Drug Haven | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/economic-scene-mexico-s-lesson-don-t-depend-on-the-kindness-of-foreign-investors.html | Economic Scene; Mexico's lesson: don't depend on the kindness of foreign investors. | False | By Peter Passell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/business-digest-828895.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/escapee-killed-2-are-captured.html | Escapee Killed; 2 Are Captured | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-1895chinese-defeated-in-our-pages-100-75-and-50-years-ago.html | 1895:Chinese Defeated: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/yeltsin-weighs-a-shake-up-of-russian-army-command.html | Yeltsin Weighs a Shake-Up Of Russian Army Command | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/mix-ups-and-worse-arising-from-sex-offender-notification.html | Mix-Ups and Worse Arising from Sex-Offender Notification | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-ftc-approves-lockheed-martin-marietta-deal.html | COMPANY NEWS; F.T.C. Approves Lockheed-Martin Marietta Deal | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/tcf-financial-corp-tcbn-reports-earnings-for-qtr-to-dec-31.html | TCF Financial Corp.(TCB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/sports-people-football-coaches-reward-nebraska-s-osborne.html | SPORTS PEOPLE: FOOTBALL; Coaches Reward Nebraska's Osborne | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/croatia-is-set-to-end-mandate-of-un-force-on-its-territory.html | Croatia Is Set to End Mandate Of U.N. Force on Its Territory | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/dr-alfred-lilienfeld-psychiatrist-was-88.html | Dr. Alfred Lilienfeld; Psychiatrist Was 88 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/houses-by-gates-virtual-and-real-welcome-to-bobs-place-where-no-icons.html | Houses by Gates: Virtual and Real; Welcome to Bob's Place, Where No Icon's a Stranger | False | By Phil Patton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/l-end-duty-free-limit-in-new-trade-era-998595.html | End Duty-Free Limit In New Trade Era | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-back-from-brink-back-to-rink-with-few-smiles.html | HOCKEY; Back From Brink, Back to Rink, With Few Smiles | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-biogen-s-share-price-drops-in-a-running-patent-battle.html | COMPANY NEWS; Biogen's Share Price Drops In a Running Patent Battle | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/c-corrections-816495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/in-with-the-new-at-the-winter-antiques-show.html | In With the New at the Winter Antiques Show | False | By Wendy Moona | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/l-homeless-animals-face-killing-at-a-new-site-027495.html | Homeless Animals Face Killing at a New Site | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/a-1993-rebellion-simmers-in-caucasus.html | A 1993 Rebellion Simmers in Caucasus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/news-summary-191795.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-liberals-kennedy-implores-democrats-stick-their-party-s-values.html | THE 104TH CONGRESS: THE LIBERALS; Kennedy Implores Democrats to Stick to Their Party's Values | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/transactions-672295.html | Transactions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-rangers-demanding-that-messier-show-up-to-play.html | HOCKEY; Rangers Demanding That Messier Show Up to Play | False | By Jennifer Frey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/IHT-european-topics-93998613415.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-financial-turmoil-the-fallout-argentina-striving-to-regain-confidence.html | MEXICO'S FINANCIAL TURMOIL: THE FALLOUT; Argentina Striving To Regain Confidence | False | By Calvin Sims | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/IHT-european-topics-90852230530.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/algerian-opposition-says-it-is-near-agreement-on-a-peace-plan.html | Algerian Opposition Says It Is Near Agreement on a Peace Plan | False | By Youssef M. Ibrahim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/l-kennedy-honors-gave-artists-their-due-026695.html | Kennedy Honors Gave Artists Their Due | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/c-corrections-264695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/championships-chargers-move-to-block-out-distractions.html | CHAMPIONSHIPS; Chargers Move to Block Out Distractions | False | By Samantha Stevenson, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-a-firm-stance-on-bosnia-could-help-far-afield.html | A Firm Stance on Bosnia Could Help Far Afield | False | By Gideon Rafael, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/basketball-nets-want-more-than-points-from-their-stars.html | BASKETBALL; Nets Want More Than Points From Their Stars | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/new-york-transfers-killer-to-oklahoma-to-await-execution.html | New York Transfers Killer to Oklahoma To Await Execution | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/western-digital-corp-wdcn-reports-earnings-for-qtr-to-dec-31.html | Western Digital Corp. (WDC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/metro-digest-280895.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/hunting-fistfuls-bounty-dollars-unusual-freelance-career-capturing-convicted.html | Hunting Fistfuls Of Bounty Dollars; An Unusual Freelance Career: Capturing Convicted Aliens | False | By Joe Sexton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/broken-pesos-broken-promises.html | Broken Pesos, Broken Promises | False | By Sam Quinones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-cambridge-journal-old-gang-gathers-remember-tip-o-neill.html | THE 104TH CONGRESS: CAMBRIDGE JOURNAL; The Old Gang Gathers to Remember Tip O'Neill | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/television-review-brother-cadfael-on-the-case.html | TELEVISION REVIEW; Brother Cadfael on the Case | False | By John J. O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/hanoi-to-accept-refugees-now-in-germany-in-exchange-for-aid.html | Hanoi to Accept Refugees Now in Germany in Exchange for Aid | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/anti-gay-measure-is-defeated.html | Anti-Gay Measure Is Defeated | False | By David W. Dunlap | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/sports-people-football-seahawks-expected-to-name-erickson.html | SPORTS PEOPLE: FOOTBALL; Seahawks Expected to Name Erickson | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/police-charge-a-second-suspect-in-six-killings-in-college-point.html | Police Charge a Second Suspect In Six Killings in College Point | False | By David Firestone | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/world/us-in-shift-says-russia-breaks-pacts.html | U.S., in Shift, Says Russia Breaks Pacts | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/currents-ancient-necessity-gets-a-new-look.html | CURRENTS; Ancient Necessity Gets a New Look | False | By Suzanne Slesin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-embattled-borland-chief-steps-down.html | COMPANY NEWS; Embattled Borland Chief Steps Down | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/us/on-the-edge-of-disaster-but-ready-for-anything.html | On the Edge of Disaster, But Ready for Anything | False | By Seth Mydans | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/l-violent-mental-patients-must-have-treatment-no-clinical-breach-024095.html | Violent Mental Patients Must Have Treatment; No Clinical Breach | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/IHT-fighting-the-drug-war-letters-to-the-editor-92598786973.html | Fighting the Drug War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-12 | 1995-01-12 | https://www.nytimes.com/1995/01/12/books/books-of-the-times-of-journalists-hypocrisy-and-betrayal.html | BOOKS OF THE TIMES; Of Journalists, Hypocrisy and Betrayal | False | By Christopher Lehmann-Haupt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/deferring-arms-curbs-in-south-asia.html | Deferring Arms Curbs in South Asia | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/what-s-better-than-fresh-basil.html | What's Better Than Fresh Basil? | False | By Ronald Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/currency-markets-dollar-bruised-in-stampede-of-investors-to-yen-and-mark.html | CURRENCY MARKETS; Dollar Bruised in Stampede Of Investors to Yen and Mark | False | By Paul Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-031895.html | Art in Review | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/104th-congress-1996-campaign-dole-takes-another-step-toward-bid-for-president.html | THE 104TH CONGRESS: THE 1996 CAMPAIGN; Dole Takes Another Step Toward Bid For President | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-congressional-roundup-gop-tax-plan-may-lack-support.html | THE 104TH CONGRESS: CONGRESSIONAL ROUNDUP; G.O.P. TAX PLAN MAY LACK SUPPORT | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/desperation-time-for-yeltsins-clique.html | Desperation Time For Yeltsin's Clique | False | By Peter Reddaway | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-go-for-chemical-disarmament-now.html | Go for Chemical Disarmament Now | False | By Ian R. Kenyon, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-advertising-addenda-mccormick-account-goes-to-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCormick Account Goes to Ogilvy | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-the-democrats-gop-plan-would-cost-billions-opponents-say.html | THE 104TH CONGRESS: THE DEMOCRATS; G.O.P. Plan Would Cost Billions, Opponents Say | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-they-sent-up-everything-they-had.html | They Sent Up Everything They Had | False | By Denis Warner, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/at-t-and-rogers-in-canadian-phone-deal.html | AT&T and Rogers in Canadian Phone Deal | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/IHT-the-fifa-purge.html | The FIFA Purge | False | By Rob Hughes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/beaten-then-robbed.html | Beaten, Then Robbed | False | By Martha F. Davis and Susan J. Kraham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/therapy-wheels-it-s-new-van-service-two-psychologists-come-up-with-idea.html | Therapy on Wheels: It's a New Van Service; Two Psychologists Come Up With Idea of Chauffeured Sessions for Patients | False | By Joseph Berger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-lobbying-republican-bans-contacts-on-communications-bill.html | THE 104TH CONGRESS: LOBBYING; Republican Bans Contacts On Communications Bill | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/credit-markets-bond-prices-hurt-by-fall-of-the-dollar.html | CREDIT MARKETS; Bond Prices Hurt by Fall Of the Dollar | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/business-digest-330395.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/championships-post-season-is-aikman-s-time-of-the-year.html | CHAMPIONSHIPS; Post-Season Is Aikman's Time of the Year | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/film-review-a-boy-and-his-dog-lost-but-undefeated.html | FILM REVIEW; A Boy and His Dog, Lost but Undefeated | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/these-guys-look-familiar.html | These Guys Look Familiar | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/film-review-what-s-gooey-and-ghoulish-and-has-an-ax-to-grind.html | FILM REVIEW; What's Gooey and Ghoulish And Has an Ax to Grind? | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/books/books-of-the-times-sounding-like-quayle-blasting-cultural-elites.html | BOOKS OF THE TIMES; Sounding Like Quayle Blasting Cultural Elites | False | By Michiko Kakutani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-people-basketball-grgurich-hospitalized-as-unlv-plays.html | SPORTS PEOPLE: BASKETBALL; Grgurich Hospitalized as U.N.L.V. Plays | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-house-historian-made-virtue-of-fairness-what-fdr-said-943395.html | House Historian Made Virtue of Fairness; What F.D.R. Said | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/also-of-note.html | Also of Note | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-1920-the-chief-stays-in-our-pages100-75-and-50-years-ago.html | 1920: The Chief Stays : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/104th-congress-senate-republicans-drive-ease-burden-mandates-states-cities.html | THE 104TH CONGRESS: THE SENATE; Republicans' Drive to Ease the Burden of Mandates on States and Cities Is Slowed a Bit | False | By John H. Cushman Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/style/IHT-spending-an-evening-in-provence.html | Spending an Evening in Provence | False | By Patricia Wells, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/style/IHT-the-movie-guide-consentement-mutuel.html | THE MOVIE GUIDE : Consentement Mutuel | False | By Joan Dupont, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/horse-racing-eclipse-awards-reflect-lukas-s-big-comeback.html | HORSE RACING; Eclipse Awards Reflect Lukas's Big Comeback | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/new-york-city-official-says-tests-of-water-were-skewed.html | New York City Official Says Tests of Water Were Skewed | False | By Alan Finder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/rocking-into-the-hall-of-fame.html | Rocking Into The Hall Of Fame | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-zurich-reinsurance-to-buy-re-capital.html | COMPANY NEWS; ZURICH REINSURANCE TO BUY RE CAPITAL | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/in-italy-a-child-is-born-and-so-is-a-lively-debate.html | In Italy, a Child Is Born, And So Is a Lively Debate | False | By John Tagliabue | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/on-my-mind-here-we-go-again.html | On My Mind; Here We Go Again | False | By A. M. Rosenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/songwriters-and-restaurateurs-in-major-royalty-discord.html | Songwriters and Restaurateurs in Major Royalty Discord | False | By Joseph F. Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/morris-unlikely-to-face-76ers.html | Morris Unlikely to Face 76ers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/western-digital.html | Western Digital | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/region-briefs-fog-delays-flights-at-three-major-airports.html | Region Briefs; Fog Delays Flights At Three Major Airports | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/baseball-young-catcher-testing-major-league-draft-rules.html | BASEBALL; Young Catcher Testing Major League Draft Rules | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-when-print-journalists-collide-on-tv-948495.html | When Print Journalists Collide on TV | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/critic-s-choice-film-a-survey-of-works-by-hartley.html | Critic's Choice/Film; A Survey Of Works By Hartley | False | By Caryn James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/judge-finds-inmate-abuse-at-top-security-prison-in-california.html | Judge Finds Inmate Abuse at Top-Security Prison in California | False | By Joseph B. Treaster | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/tv-weekend-people-confessing-to-their-taxi-drivers.html | TV WEEKEND; People Confessing to Their Taxi Drivers | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/article-693095-no-title.html | Article 693095 -- No Title | False | By Eric Asimov | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/photography-review-a-neophyte-on-a-tour-of-the-unseemly.html | PHOTOGRAPHY REVIEW; A Neophyte on a Tour of the Unseemly | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/bank-of-new-york-deal.html | Bank of New York Deal | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/key-rates-637095.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/d-a-shaskan-84-psychiatrist-pioneer-of-group-therapy.html | D. A. Shaskan, 84, Psychiatrist Pioneer Of Group Therapy | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-people-basketball-a-disgruntled-pippen-asks-for-a-trade.html | SPORTS PEOPLE: BASKETBALL; A Disgruntled Pippen Asks for a Trade | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/qubilah-shabazz-an-ideal-young-lady.html | Qubilah Shabazz: An 'Ideal Young Lady' | False | By Charisse Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-texas-didn-t-err-in-death-penalty-case-940995.html | Texas Didn't Err In Death Penalty Case | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/welfare-advocates-expect-uphill-battle.html | Welfare Advocates Expect Uphill Battle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/news-summary-299495.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-fcc-backs-digital-satellite-radio.html | THE MEDIA BUSINESS; F.C.C. Backs Digital Satellite Radio | False | By Edmund L. Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/inside-321495.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/about-real-estate-bright-side-in-a-coop-sponsors-default.html | About Real Estate; Bright Side in a Co-op Sponsor's Default | False | By Diana Shaman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-033495.html | Art in Review | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-1945-snow-battle-in-our-pages100-75-and-50-years-ago.html | 1945: Snow Battle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/death-driver-admits-guilt.html | Death Driver Admits Guilt | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/deng-s-daughter-opens-a-long-shut-door.html | Deng's Daughter Opens a Long-Shut Door | False | By Patrick E. Tyler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-review-the-migration-from-the-south-in-60-images.html | ART REVIEW; The Migration From the South In 60 Images | False | By Roberta Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/robert-w-harlan-73-ex-head-of-national-ymca-council.html | Robert W. Harlan, 73, Ex-Head Of National Y.M.C.A. Council | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/dog-used-to-smuggle-drugs-to-embark-on-a-new-career.html | Dog Used to Smuggle Drugs To Embark on a New Career | False | By Joseph P. Fried | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/college-basketball-suddenly-the-red-storm-is-scrambling.html | COLLEGE BASKETBALL; Suddenly, the Red Storm Is Scrambling | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/barnabas-ahern-biblical-scholar-79.html | Barnabas Ahern, Biblical Scholar, 79 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/met-blocks-sale-to-keep-old-master-for-itself.html | Met Blocks Sale to Keep Old Master For Itself | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/media-business-advertising-new-campaign-centers-top-shelf-whisky-s-elusive-star.html | THE MEDIA BUSINESS; ADVERTISING; A new campaign centers on a top-shelf whisky's elusive star quality. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/big-nursing-home-company-is-accused-of-mistreatment.html | Big Nursing Home Company Is Accused of Mistreatment | False | By Barry Meier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-advertising-addenda-accounts-932895.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/c-corrections-683395.html | Corrections | False | | | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-037795.html | Art in Review | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-fraud-counts-dismissed-in-gtech-case.html | COMPANY NEWS; Fraud Counts Dismissed In Gtech Case | False | By Barry Meier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/giving-a-child-new-teeth-and-hope.html | Giving a Child New Teeth, and Hope | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/at-home-abroad-revolution-by-law.html | At Home Abroad; Revolution by Law | False | By Anthony Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/megan-s-law-needs-fixing.html | Megan's Law Needs Fixing | False | | | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-dont-give-in-on-bosnia-letters-to-the-editor.html | Don't Give In on Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/police-kill-2-gunmen-in-bronx-shoot-out.html | Police Kill 2 Gunmen in Bronx Shoot-Out | False | | | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-departing-saatchi-executives-are-sued.html | THE MEDIA BUSINESS; Departing Saatchi Executives Are Sued | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/style/chronicle-023795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/metro-digest-407595.html | METRO DIGEST | False | | | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/john-gleason-87-boys-clubs-director-and-chief-of-police.html | John Gleason, 87, Boys Clubs Director And Chief of Police | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/championships-steelers-nfc-tough-not-afc-semi-tough.html | CHAMPIONSHIPS; Steelers: N.F.C. Tough, Not A.F.C. Semi-Tough | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/justice-dept-extends-inquiry-on-cisneros.html | Justice Dept. Extends Inquiry On Cisneros | False | By David Johnston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/dr-victor-goodhill-founder-of-clinics-and-surgeon-was-83.html | Dr. Victor Goodhill; Founder of Clinics And Surgeon Was 83 | False | By J. Michael Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-people-track-aouita-35-runs-out-of-retirement-today.html | SPORTS PEOPLE: TRACK; Aouita, 35, Runs Out of Retirement Today | False | | | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/style/IHT-in-the-chatuchaks-teeming-maze-you-can-buy-and-see-anything-the.html | In the Chatuchak's Teeming Maze, You Can Buy, and See, Anything : The Rare and the Raw In Bangkok Market | False | By Andrew Ranard, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/stocks-finish-mixed-as-peso-worries-persist.html | Stocks Finish Mixed As Peso Worries Persist | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/josef-gingold-85-violinist-and-influential-teacher-dies.html | Josef Gingold, 85, Violinist And Influential Teacher, Dies | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-a-tree-burns-in-alsace-letters-to-the-editor.html | A Tree Burns in Alsace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/IHT-paris-politicos-fete-their-95-fortunes.html | Paris Politicos Fê'ã'ã‚ªte Their '95 Fortunes | False | By Joseph Fitchett, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/college-basketball-rutgers-stays-close-to-umass-for-a-half.html | COLLEGE BASKETBALL; Rutgers Stays Close To UMass, For a Half | False | By William N. Wallace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/worldbusiness/IHT-but-strong-exports-help-gdp-turn-around-in-1994.html | But Strong Exports Help GDP Turn Around in 1994 : Consumers Crimp German Growth | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-landlords-have-the-edge-in-housing-court-946895.html | Landlords Have the Edge in Housing Court | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/IHT-asian-authorities-step-in-to-defend-their-exchanges.html | Asian Authorities Step In To Defend Their Exchanges | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-pushing-back-hudson-bay-letters-to-the-editor.html | Pushing Back Hudson Bay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/IHT-1895-hypnotic-lecture-in-our-pages100-75-and-50-years-ago.html | 1895: Hypnotic Lecture : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/resultsplus-009195.html | ResultsPlus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/black-plainclothes-officer-says-the-police-beat-her.html | Black Plainclothes Officer Says the Police Beat Her | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-people-football-nebraska-lands-the-quarterback-it-lost.html | SPORTS PEOPLE: FOOTBALL; Nebraska Lands the Quarterback It Lost | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/style/IHT-art-for-children-on-the-road.html | Art for Children, on the Road | False | By Kate Singleton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/break-in-rain-lets-evacuees-return-home.html | Break in Rain Lets Evacuees Return Home | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/hockey-cup-banner-finally-flies-in-one-week.html | HOCKEY; Cup Banner Finally Flies In One Week | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/home-video-839995.html | Home Video | False | By Peter M. Nichols | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/croatia-s-way-dealing-without-un-and-serbs.html | Croatia's Way: Dealing Without U.N. and Serbs | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/action-at-city-hall-movie-politicians-take-over.html | Action at City Hall! Movie Politicians Take Over | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/anti-abortion-clinic-receives-a-threat.html | Anti-Abortion Clinic Receives a Threat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-032695.html | Art in Review | False | By Roberta Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/restaurants-808995.html | Restaurants | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/budget-worsening-mayor-criticizes-state-fiscal-board.html | Budget Worsening, Mayor Criticizes State Fiscal Board | False | By Steven Lee Myers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/c-corrections-682595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/region-briefs-formerly-homeless-man-files-suit-against-26.html | Region Briefs; Formerly Homeless Man Files Suit Against 26 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-why-we-don-t-get-federal-tax-dollars-back-950695.html | Why We Don't Get Federal Tax Dollars Back | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-review-a-volatile-master-who-made-nature-s-splendor-his-religion.html | ART REVIEW; A Volatile Master Who Made Nature's Splendor His Religion | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/IHT-mexican-peso-crisis-cools-investors-taste-for-emerging-markets.html | Mexican Peso Crisis Cools Investors' Taste For Emerging Markets | False | By Alan Friedman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/worldbusiness/IHT-few-advisers-see-windfall-after-usjapan-finance.html | Few Advisers See Windfall After U.S.-Japan Finance Pact | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/don-t-ax-federal-support-for-art.html | Don't Ax Federal Support for Art | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/alarming-quake-study-on-california.html | Alarming Quake Study on California | False | By Sandra Blakeslee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/olympics-muslim-women-s-exclusion-is-target-of-new-campaign.html | OLYMPICS; Muslim Women's Exclusion Is Target of New Campaign | False | By Marlise Simons | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/croatia-tells-un-troop-accord-ends.html | Croatia Tells U.N. Troop Accord ends | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-advertising-addenda-kirshenbaum-gets-grand-marnier-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Gets Grand Marnier Job | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/a-new-warplane-s-murky-horizon.html | A New Warplane's Murky Horizon | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-house-historian-made-virtue-of-fairness-941795.html | House Historian Made Virtue of Fairness | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/george-mcneil-whose-paintings-explored-the-extreme-dies-at-86.html | George McNeil, Whose Paintings Explored the Extreme, Dies at 86 | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/g-p-franklin-79-a-former-president-of-the-saks-chain.html | G. P. Franklin, 79, A Former President Of the Saks Chain | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-house-historian-made-virtue-of-fairness-nazi-views-explored-942595.html | House Historian Made Virtue of Fairness; Nazi Views Explored | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/shoreham-journal-britons-on-the-barricades-on-veal-calves-behalf.html | Shoreham Journal; Britons on the Barricades, on Veal Calves' Behalf | False | By William E. Schmidt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/leaders-of-gop-in-congress-back-clinton-on-mexico.html | LEADERS OF G.O.P. IN CONGRESS BACK CLINTON ON MEXICO | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-035095.html | Art in Review | False | By Roberta Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/championships-as-seau-aims-for-the-super-bowl-guilt-and-pain-aren-t-far-away.html | CHAMPIONSHIPS; As Seau Aims for the Super Bowl, Guilt and Pain Aren't Far Away | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-microsoft-s-next-move-is-on-line.html | COMPANY NEWS; Microsoft's Next Move Is On Line | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/two-people-killed-by-metro-north-trains.html | Two People Killed by Metro-North Trains | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/britain-to-end-daytime-army-patrols-in-belfast.html | Britain to End Daytime Army Patrols in Belfast | False | By James F. Clarity | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-030095.html | Art in Review | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/no-headline-315095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/dance-review-a-trio-by-forces-of-nature.html | DANCE REVIEW; A Trio by Forces of Nature | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-nextel-examines-its-options-on-planned-acquisitions.html | COMPANY NEWS; NEXTEL EXAMINES ITS OPTIONS ON PLANNED ACQUISITIONS | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-welfare-war-over-an-overhaul-appears-to-be-no-contest.html | THE 104TH CONGRESS: WELFARE; War Over an Overhaul Appears to Be No Contest | False | By Robin Toner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/finance-briefs-625695.html | FINANCE BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/rioult-dance-theater.html | Rioult Dance Theater | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/shells-rain-down-on-grozny-as-russians-step-up-attack.html | Shells Rain Down on Grozny As Russians Step Up Attack | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-of-the-times-the-garden-owes-mark-for-the-cup.html | Sports of The Times; The Garden Owes Mark For the Cup | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/interactive-new-york-andrews-archus-to-the-zoo.html | Interactive New York: andrews archus to the Zoo | False | By Robert E. Calem | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-why-we-don-t-get-federal-tax-dollars-back-leaving-town-951495.html | Why We Don't Get Federal Tax Dollars Back; Leaving Town | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-random-house-editor-shift.html | THE MEDIA BUSINESS; Random House Editor Shift | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-people-basketball-cba-coach-to-direct-pan-am-team.html | SPORTS PEOPLE: BASKETBALL; C.B.A. Coach to Direct Pan Am Team | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/li-officials-are-acquitted-in-bribe-trial.html | L.I. Officials Are Acquitted In Bribe Trial | False | By Peter Marks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/bar-supreme-court-justice-with-less-than-shining-image-begins-step-public.html | At the Bar; A Supreme Court Justice with a less-than-shining image begins to step out in public. | False | By Neil A. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/us-breast-cancer-deaths-fell-nearly-5-percent-in-three-years.html | U.S. Breast Cancer Deaths Fell Nearly 5 Percent in Three Years | False | By Philip J. Hilts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/boxing-vinny-pazienza-s-necessary-risks.html | BOXING; Vinny Pazienza's Necessary Risks | False | By Ira Berkow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/revamping-plan-at-wang.html | Revamping Plan at Wang | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/orange-county-in-suit-against-merrill-lynch.html | Orange County in Suit Against Merrill Lynch | False | By Leslie Wayne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/john-paul-presses-on-in-manila.html | John Paul Presses On In Manila | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-036995.html | Art in Review | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/tuned-in-tv-as-a-constant-companion.html | Tuned In: TV as a Constant Companion | False | By Bruce Weber | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-advertising-addenda-9-on-staff-laid-off-at-advertising-age.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 9 on Staff Laid Off At Advertising Age | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-720195.html | Art in Review | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/elaine-sulka-61-theater-founder-actor-and-director.html | Elaine Sulka, 61, Theater Founder, Actor and Director | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/l-first-reform-welfare-for-corporations-772495.html | First Reform Welfare for Corporations | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/controversy-over-death-squad-threatens-spanish-government.html | Controversy Over Death Squad Threatens Spanish Government | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/lawyer-defends-use-of-html | Lawyer Defends Use of #$:*@* | False | By Sam Howe Verhovek | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/hockey-for-the-devils-lockout-lasts-a-few-extra-minutes.html | HOCKEY; For the Devils, Lockout Lasts a Few Extra Minutes | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-diary-developments-in-congress.html | THE 104TH CONGRESS: DIARY; Developments in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/a-pataki-whitman-honeymoon-hits-a-bump-on-port-authority.html | A Pataki-Whitman Honeymoon Hits a Bump, on Port Authority | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/theater/last-chance.html | Last Chance | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/for-murderer-a-tomb-before-his-death.html | For Murderer, a 'Tomb' Before His Death | False | By Sam Howe Verhovek | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/hockey-ultimatum-messier-planned-to-report.html | HOCKEY; Ultimatum?! Messier Planned To Report | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-briefs-849695.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/baker-basks-in-house-and-warns-on-meddling.html | Baker Basks in House, and Warns on Meddling | False | By Maureen Dowd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-people-soccer-maisonneuve-and-venturini-tops-in-college.html | SPORTS PEOPLE: SOCCER; Maisonneuve and Venturini Tops in College | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/world/us-india-pact-on-military-cooperation.html | U.S.-India Pact on Military Cooperation | False | By John F. Burns | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/college-basketball-report.html | College Basketball Report | False | By William N. Wallace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/8-wolves-arrive-in-wyoming-as-battle-over-them-goes-on.html | 8 Wolves Arrive in Wyoming As Battle Over Them Goes On | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/letterman-to-be-oscars-show-host.html | Letterman to Be Oscars Show Host | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/worldbusiness/IHT-banks-cant-lock-out-the-regulators.html | Banks Can't Lock Out the Regulators | False | By Reginald Dale, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/daughter-of-malcolm-x-charged-with-trying-to-kill-farrakhan.html | Daughter of Malcolm X Charged With Trying to Kill Farrakhan | False | By Don Terry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-chief-stuns-burger-king-in-shift-to-denny-s-parent.html | COMPANY NEWS; Chief Stuns Burger King In Shift to Denny's Parent | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/style/IHT-the-movie-guide-la-reina-de-la-noche.html | THE MOVIE GUIDE : La Reina de la Noche | False | By Al Goodman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/theater/theater-review-philosophy-before-the-fall-or-life-s-a-banana-peel.html | THEATER REVIEW; Philosophy Before the Fall, or, Life's a Banana Peel | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-reports-citicorp-tries-to-reassure-the-market.html | COMPANY REPORTS; Citicorp Tries To Reassure The Market | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/style/chronicle-650795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-034295.html | Art in Review | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/on-first-washington-trip-pataki-walks-a-tightrope.html | On First Washington Trip, Pataki Walks a Tightrope | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/transactions-831395.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/worldbusiness/IHT-citicorp-profit-rises-despite-mexico-ties.html | Citicorp Profit Rises, Despite Mexico Ties | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/squeezing-us-oilfields-last-drop.html | Squeezing U.S. Oilfields' Last Drop | False | By Agis Salpukas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/prosecutors-say-nicole-simpson-kept-record-of-acts-of-violence.html | Prosecutors Say Nicole Simpson Kept Record of Acts of Violence | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/tv-sports-for-hard-core-fans-new-channel-offers-all-golf-all-the-time.html | TV SPORTS; For Hard-Core Fans, New Channel Offers All Golf, All the Time | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/revolution-in-health-care-industry-means-big-business-for-specialist-lawyers.html | Revolution in Health Care Industry Means Big Business for Specialist Lawyers | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-people-golf-lopez-receives-writers-gold-tee-award.html | SPORTS PEOPLE: GOLF; Lopez Receives Writers' Gold Tee Award | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/workfare-not-just-a-program-to-save-money-adviser-says.html | Workfare Not Just a Program To Save Money, Adviser Says | False | By Esther B. Fein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/business/market-place-advanced-micro-wins-battle-over-chip-software-cloning-but-its.html | Market Place; Advanced Micro wins a battle over chip software cloning, but its archival may have the last laugh. | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-the-speaker-aides-say-gingrich-met-murdoch-before-book-deal.html | THE 104TH CONGRESS: THE SPEAKER; Aides Say Gingrich Met Murdoch Before Book Deal | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/robert-abajian-62-a-fashion-designer.html | Robert Abajian, 62, A Fashion Designer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-13 | 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/film-review-none-of-them-shy-3-women-on-a-roll.html | FILM REVIEW; None of Them Shy, 3 Women on a Roll | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-recycling-dumps.html | Government Works! 5 Success Stories; Recycling Dumps | False | By Ken Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/IHT-american-topics-short-takes-93374575613.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/hold-in-position-cessna-was-told-in-tape-of-runway-crash.html | Hold in Position, Cessna Was Told in Tape of Runway Crash | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/mexico-says-it-will-pay-loan-fees.html | Mexico Says It Will Pay Loan Fees | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-computerizing-justice.html | Government Works! 5 Success Stories; Computerizing Justice | False | Lynn Wiletsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/wide-rally-sends-dow-up-by-49.46.html | Wide Rally Sends Dow Up by 49.46 | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/man-in-the-news-facing-the-budget-alligators-robert-linligthgow-livingston.html | MAN IN THE NEWS; Facing the Budget Alligators: Robert Linligthgow Livingston | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/don-t-sell-the-airports.html | Don't Sell the Airports | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/duran-in-shape-for-pazienza.html | Duran in Shape for Pazienza | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/mgic-investment-mtgn-reports-earnings-for-qtr-to-dec-31.html | MGIC Investment (MTG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/coke-splashes-cold-water-on-dorfman-s-tv-rumors.html | Coke Splashes Cold Water On Dorfman's TV Rumors | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/championships-few-big-names-on-jets-expansion-list.html | CHAMPIONSHIPS; Few Big Names on Jets' Expansion List | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/bridge-372495.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/key-rates-405495.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/results-plus-317195.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/white-house-plans-for-deeper-budget-cuts.html | White House Plans for Deeper Budget Cuts | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/kaufman-broad-home-corp-kbhn-reports-earnings-for-qtr-to-nov-30.html | Kaufman & Broad Home Corp.(KBH.N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/IHT-american-topics-short-takes-9331999578.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/south-africa-opens-schools-to-all-and-all-s-well.html | South Africa Opens Schools to All, and All's Well | False | By Bill Keller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/microship-technology-inc-mchpnnm-reports-earnings-for-qtr-to-dec-31.html | Microship Technology Inc. (MCHP,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/struggle-russia-russia-soldiers-battle-russians-plan-rule-postwar-chechnya.html | STRUGGLE IN RUSSIA: IN RUSSIA; As Soldiers Battle On, Russians Plan Rule of a Postwar Chechnya | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/l-college-guide-tells-methods-for-ranking-544195.html | College Guide Tells Methods for Ranking | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/music-review-unmediated-sensation-instead-of-learned-art.html | MUSIC REVIEW; Unmediated Sensation Instead of Learned Art | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/israelis-ask-if-holocaust-is-right-image.html | Israelis Ask If Holocaust Is Right Image | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/george-price-93-cartoonist-of-oddities-dies.html | George Price, 93, Cartoonist of Oddities, Dies | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/funds-watch-equity-income-category-shines-for-3-years.html | FUNDS WATCH; Equity-Income Category Shines for 3 Years | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/library-buys-the-bulk-of-cage-s-manuscripts.html | Library Buys the Bulk of Cage's Manuscripts | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/sports-people-high-schools-top-guard-has-ankle-operation.html | SPORTS PEOPLE: HIGH SCHOOLS; Top Guard Has Ankle Operation | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/IHT-1945a-case-of-regicide-in-our-pages100-75-and-50-years-ago.html | 1945:A Case of Regicide?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/supreme-court-to-rule-on-religious-symbols-in-parks.html | Supreme Court to Rule on Religious Symbols in Parks | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/top-officials-of-2-boroughs-fight-to-keep-alarm-boxes.html | Top Officials Of 2 Boroughs Fight to Keep Alarm Boxes | False | By Ronald Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/l-you-could-call-slovo-believing-unbeliever-545095.html | You Could Call Slovo 'Believing Unbeliever' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/rowland-waging-tv-campaign-to-scuttle-state-workers-pay-raises.html | Rowland Waging TV Campaign To Scuttle State Workers' Pay Raises | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-ground-round-says-buyout-plan-is-terminated.html | COMPANY NEWS; GROUND ROUND SAYS BUYOUT PLAN IS TERMINATED | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/your-money/IHT-equity-fundssome-winners-lots-of-losers.html | Equity Funds:Some Winners, Lots of Losers | False | By Judith Rehak, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/championships-49ers-expect-wet-field-to-go-the-distance.html | CHAMPIONSHIPS; 49ers Expect Wet Field to Go the Distance | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/mordi-gassner-95-designer-and-painter.html | Mordi Gassner, 95, Designer and Painter | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/st-paul-bancorp-inc-spbcnnm-reports-earnings-for-qtr-to-dec-31.html | St. Paul Bancorp Inc. (SPBC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-saving-medicaid.html | Government Works! 5 Success Stories; Saving Medicaid | False | Mary E. Glass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/religion-journal-a-cardinal-s-order-divides-boston-abortion-foes.html | Religion Journal; A Cardinal's Order Divides Boston Abortion Foes | False | By Gustav Niebuhr | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/IHT-american-topics-defending-black-colleges.html | American Topics : Defending Black Colleges | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/your-money/IHT-emerging-markets-try-to-snap-out-of-tequila-hangover.html | Emerging Markets Try to Snap Out of 'Tequila Hangover' | False | By Iain Jenkins, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/japanese-tire-maker-clashes-with-labor-chief-over-strike.html | Japanese Tire Maker Clashes With Labor Chief Over Strike | False | By Peter T. Kilbom | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/IHT-for-2d-day-investors-in-asia-mostly-want-out.html | For 2d Day, Investors in Asia Mostly Want Out | False | By Kevin Murphy and Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/national-westminster-bancorp-reports-earnings-for-qtr-to-dec-31.html | National Westminster Bancorp reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/ruling-may-delay-decisions-on-hudson-riverfront-plans.html | Ruling May Delay Decisions On Hudson Riverfront Plans | False | By Thomas J. Lueck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/west-finding-serbs-call-the-shots-even-if-few-are-fired.html | West Finding Serbs Call the Shots even if Few Are Fired | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/post-company-to-lift-payout.html | Post Company To Lift Payout | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/hockey-rangers-follow-messier-onto-ice.html | HOCKEY; Rangers Follow Messier Onto Ice | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/executive-changes-220595.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/nation-of-islam-says-it-doubts-account-of-assasination-plan.html | Nation of Islam Says It Doubts Account of Assasination Plan | False | By Don Terry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/pro-basketball-davis-fuels-comeback-as-knicks-save-streak.html | PRO BASKETBALL; Davis Fuels Comeback As Knicks Save Streak | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/cullen-frost-bankers-inc-cfbinnm-reports-earnings-for-qtr-to-dec-31.html | Cullen/Frost Bankers Inc. (CFBI,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/issue-of-racism-erupts-in-simpson-trial.html | Issue of Racism Erupts in Simpson Trial | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/championships-should-o-donnell-line-up-right-of-the-center.html | CHAMPIONSHIPS; Should O'Donnell Line Up Right of the Center? | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/strategies-new-tax-bills-for-1993-confuse-the-professionals-too.html | STRATEGIES; New Tax Bills for 1993 Confuse the Professionals, Too | False | By Jan M. Rosen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/rpm-inc-rpownnm-reports-earnings-for-qtr-to-nov-30.html | RPM Inc.(RPOW,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/metro-digest-737195.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/business-digest-741095.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/sports-people-boxing-one-two-punch-for-foreman.html | SPORTS PEOPLE: BOXING; One-Two Punch for Foreman | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/hockey-a-reluctant-mullen-listens-and-retires.html | HOCKEY; A Reluctant Mullen Listens and Retires | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/a-surprise-sag-in-retail-sales.html | A Surprise Sag in Retail Sales | False | By Sylvia Nasar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/i-m-upset-quote-me.html | I'm Upset. Quote Me. | False | By Ben Yagoda | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/first-midwest-bancorp-fmbinnm-reports-earnings-for-year-to-dec-31.html | First Midwest Bancorp (FMBI,NNM) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/worldbusiness/IHT-mexico-plans-to-use-oil-to-underwrite-loan.html | Mexico Plans To Use Oil to Underwrite Loan | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/nancy-kelly-73-actress-noted-in-hollywood-and-on-broadway.html | Nancy Kelly, 73, Actress Noted In Hollywood and on Broadway | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/washington-debates-the-price-for-mexican-aid.html | Washington Debates the Price for Mexican Aid | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/IHT-silence-of-the-fans-tv-money-drowns-out-the-people-who-care.html | Silence of the Fans:TV Money Drowns Out the People Who Care | False | By Ian Thomsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/forstmann-co-fstmnnm-reports-earnings-for-qtr-to-oct-30.html | Forstmann & Co. (FSTM,NNM) reports earnings for Qtr to Oct 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/doctor-disappears-foul-play-is-feared.html | Doctor Disappears; Foul Play Is Feared | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/l-washington-declares-war-on-the-environment-wild-geese-adapting-763095.html | Washington Declares War on the Environment; Wild Geese Adapting | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/first-union-corp-ftun-reports-earnings-for-qtr-to-dec-31.html | First Union Corp.(FTU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/the-no-fuss-approach-to-stock-funds.html | The No-Fuss Approach to Stock Funds | False | By Deborah M. Rankin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/analysts-international-anlynnm-reports-earnings-for-qtr-to-dec-31.html | Analysts International (ANLY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/c-corrections-753395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/struggle-in-russia-in-europe-russia-agrees-to-accept-fact-finding-mission.html | STRUGGLE IN RUSSIA: IN EUROPE; Russia Agrees to Accept Fact-Finding Mission | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/sports-of-the-times-the-drum-major-and-d-c.html | Sports of The Times; The Drum Major And D. C. | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/welfare-overhaul-chorus-begins-on-a-cautious-note.html | Welfare Overhaul Chorus Begins on a Cautious Note | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/provident-bancorp-inc-prbknnm-reports-earnings-for-qtr-to-dec-31.html | Provident Bancorp Inc. (PRBK,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/l-we-need-protection-from-perilous-taxis-770395.html | We Need Protection From Perilous Taxis | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/style/chronicle-790895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/italy-names-banker-with-no-party-ties-new-prime-minister.html | Italy Names Banker With No Party Ties New Prime Minister | False | By Celestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/algerian-opposition-offers-plan-for-peace.html | Algerian Opposition Offers Plan for Peace | False | By Youssef M. Ibrahim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/worldbusiness/IHT-company-looks-to-computer-services-for-profits-icl.html | Company Looks to Computer Services for Profits : ICL Shifts Focus From Mainframes | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/2-governors-seek-to-agree-on-port-job.html | 2 Governors Seek to Agree On Port Job | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/region-news-briefs-statements-permitted-in-lirr-trial.html | Region News Briefs; Statements Permitted In L.I.R.R. Trial | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/style/IHT-as-they-like-it-cheek-by-jowls-joint-vision.html | As They Like It:Cheek by Jowl's Joint Vision | False | By Mary Blume, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/too-soon-to-lift-iraq-sanctions.html | Too Soon to Lift Iraq Sanctions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/international-dairy-queen-indqanm-reports-earnings-for-qtr-to-nov-30.html | International Dairy Queen (INDQA,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/IHT-remaking-nato-a-useful-pause-for-a-doordie-study.html | Remaking NATO: A Useful Pause for a Do-or-Die Study | False | By Max Jakobsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/l-washington-declares-war-on-the-environment-550695.html | Washington Declares War on the Environment | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/inside-632495.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-pop-552295.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/edwin-h-shutt-jr-67-executive-who-led-tampax-maker-in-80-s.html | Edwin H. Shutt Jr., 67, Executive Who Led Tampax Maker in 80's | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/reprogramming-convicted-hacker-his-line-friends-phiber-optik-virtual-hero.html | Reprogramming a Convicted Hacker; To His On-Line Friends, Phiber Optik Is a Virtual Hero | False | By Trip Gabriel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-for-london-fog-a-u-turn-to-maryland.html | COMPANY NEWS; For London Fog, a U-Turn to Maryland | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/news-summary-702995.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/lone-star-steakhouse-saloon-inc-starnnm-reports-earnings-for-qtr-to-dec-27.html | Lone Star Steakhouse/ Saloon Inc.(STAR,NNM) reports earnings for Qtr to Dec 27 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/how-they-do-it-getting-a-homestyle-loan-to-remodel-their-old-house.html | HOW THEY DO IT; Getting a Homestyle Loan to Remodel Their Old House | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/your-money/IHT-1995-predictionscan-our-experts-get-it-right.html | 1995 Predictions:Can Our Experts Get It Right? | False | By Martin Baker, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/championships-giants-reserve-tight-end-wants-to-leave.html | CHAMPIONSHIPS; Giants' Reserve Tight End Wants to Leave | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/coltec-industries-inc-cotn-reports-earnings-for-qtr-to-dec-31.html | Coltec Industries Inc(COT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/manila-reports-plot-by-muslims-to-kill-the-pope.html | Manila Reports Plot by Muslims To Kill the Pope | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/IHT-1895-a-magnets-power-in-our-pages100-75-and-50-years-ago.html | 1895: A Magnet's Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/exel-ltd-xln-reports-earnings-for-qtr-to-nov-30.html | Exel Ltd.(XL,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/basketball-anderson-and-coleman-team-up-as-skid-ends.html | BASKETBALL; Anderson And Coleman Team Up As Skid Ends | False | By Jere Longman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/parametric-technology-corp-pmtcnnm-reports-earnings-for-qtr-to-dec-31.html | Parametric Technology Corp. (PMTC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/abidjan-journal-does-sharing-wealth-only-promote-poverty.html | Abidjan Journal; Does Sharing Wealth Only Promote Poverty? | False | By Howard W. French | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/baseball-teams-and-players-escalate-labor-war.html | BASEBALL; Teams and Players Escalate Labor War | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/el-nino-is-doing-it-again-stormy-west-balmy-east.html | El Nino Is Doing It Again: Stormy West, Balmy East | False | By William K. Stevens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/a-casualty-of-deficit-center-for-addicts.html | A Casualty Of Deficit: Center For Addicts | False | By Charisse Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/first-michigan-bank-fmbcnnm-reports-earnings-for-qtr-to-dec-31.html | First Michigan Bank (FMBC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/dance-review-fiddling-with-folk-to-take-it-downtown.html | DANCE REVIEW; Fiddling With Folk to Take It Downtown | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/basketball-uconn-romps-but-gets-a-scare.html | BASKETBALL; UConn Romps, but Gets a Scare | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/style/chronicle-224895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/sports-people-basketball-malone-to-have-tendon-surgery.html | SPORTS PEOPLE: BASKETBALL; Malone to Have Tendon Surgery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/pataki-medicaid-advisors-mull-hospital-payment-cuts.html | Pataki Medicaid Advisors Mull Hospital Payment Cuts | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-classical-music-554995.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/your-money/IHT-get-message-across-to-the-little-guy.html | Get Message Across to the Little Guy | False | By Martin Baker, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/sports-people-high-schools-63-teams-taking-part-in-meet.html | SPORTS PEOPLE: HIGH SCHOOLS; 63 Teams Taking Part in Meet | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/much-black-skepticism-on-charges-of-a-plot-by-daughter-of-malcolm-x.html | Much Black Skepticism on Charges Of a Plot by Daughter of Malcolm X | False | By Felicia R. Lee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/short-circuit-in-elevator-led-to-death-officials-say.html | Short Circuit In Elevator Led to Death, Officials Say | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/mercantile-bancorp-mtln-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bancorp (MTL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/canandaigua-wine-winea,nnm-reports-earnings-for-qtr-to-nov-30.html | Canandaigua Wine (WINEA,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/2-officers-from-staten-island-charged-in-stolen-car-ring.html | 2 Officers From Staten Island Charged in Stolen-Car Ring | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/acquittals-in-bribe-case-applauded.html | Acquittals In Bribe Case Applauded | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/automatic-data-processing-inc-audn-reports-earnings-for-qtr-to-dec-31.html | Automatic Data Processing Inc.(AUD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-theratx-agrees-to-buy-7-health-care-businesses.html | COMPANY NEWS; THERATX AGREES TO BUY 7 HEALTH CARE BUSINESSES | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-dance-555795.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/no-headline-788695.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-editor-in-deal-for-nation-magazine.html | COMPANY NEWS; Editor in Deal for Nation Magazine | False | By Deirdre Carmody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/walter-raines-tribute.html | Walter Raines Tribute | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/region-news-briefs-5-years-probation-in-custody-dispute.html | Region News Briefs; 5 Years' Probation In Custody Dispute | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/congressional-pensions-need-review.html | Congressional Pensions Need Review | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/investing-in-emerging-markets-mexico-is-every-where.html | INVESTING; In Emerging Markets, Mexico Is Everywhere | False | By Francis Flaherty | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/sterling-dow-91-a-leading-scholar-on-ancient-greece.html | Sterling Dow, 91, A Leading Scholar On Ancient Greece | False | By Michael J. Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/international-rectifier-irfn-reports-earnings-for-qtr-to-dec-31.html | International Rectifier (IRF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/world/struggle-in-russia-in-the-us-clinton-exhorts-russians-to-halt-war-in-chechnya.html | STRUGGLE IN RUSSIA: IN THE U.S.; CLINTON EXHORTS RUSSIANS TO HALT WAR IN CHECHNYA | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/hockey-the-players-approve-agreement-with-nhl.html | HOCKEY; The Players Approve Agreement With N.H.L. | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/winner-is-ruled-loser-in-texas-lottery.html | Winner Is Ruled Loser in Texas Lottery | False | By Sallie Hofmeister | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/the-neediest-cases-giving-some-children-a-summer-break.html | The Neediest Cases; Giving Some Children a Summer Break | False | By Thomas H. Matthews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/nellcor-inc-nellnnm-reports-earnings-for-qtr-to-jan-1.html | Nellcor Inc(NELL,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/matrix-service-co-reports-earnings-for-qtr-to-nov-30.html | Matrix Service Co. reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-teaching-via-satellite.html | Government Works! 5 Success Stories; Teaching Via Satellite | False | By James Butterfield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/dpl-inc-dpln-reports-earnings-for-qtr-to-dec-31.html | DPL Inc.(DPL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-reports-mellon-bank-corp-mdn.html | COMPANY REPORTS; MELLON BANK CORP. (MEL,N) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-pop-553095.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/IHT-1920-japan-in-charge-in-our-pages100-75-and-50-years-ago.html | 1920: Japan in Charge : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/student-loan-marketing-assn-slmn-reports-earnings-for-qtr-to-dec-31.html | Student Loan Marketing Assn. (SLM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/l-social-security-primer-769095.html | Social Security Primer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/about-new-york-a-wall-street-engineer-tends-his-money-temple.html | ABOUT NEW YORK; A Wall Street Engineer Tends His Money Temple | False | By Michael T. Kaufman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/us/a-new-storm-unloads-rain-on-california.html | A New Storm Unloads Rain on California | False | By Keith Schneider | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/cuomo-set-to-testify-in-crown-hts-case.html | Cuomo Set to Testify In Crown Hts. Case | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-a-shake-up-for-italy-s-fininvest.html | COMPANY NEWS; A Shake-Up For Italy's Fininvest | False | By John Tagliabue | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/the-struggle-to-keep-iberia-aloft.html | The Struggle to Keep Iberia Aloft | False | By Nathaniel C. Nash | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-dance-446195.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/rates-tumble-on-weak-retail-sales.html | Rates Tumble on Weak Retail Sales | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/correction-met-denies-blocking-sale-of-painting.html | Correction: Met Denies Blocking Sale of Painting | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/theater/theater-review-a-restaurant-in-limbo-land-with-symbolism-on-the-menu.html | THEATER REVIEW; A Restaurant in Limbo Land, With Symbolism on the Menu | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/horse-racing-krone-injured-in-spill-but-not-badly.html | HORSE RACING; Krone Injured in Spill, but Not Badly | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/c-corrections-752595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/transactions-384895.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/on-pro-football-taylor-is-san-francisco-s-quiet-threat.html | ON PRO FOOTBALL; Taylor Is San Francisco's Quiet Threat | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-springs-agrees-to-acquire-dundee.html | COMPANY NEWS; Springs Agrees to Acquire Dundee | False | By Andrea Adelson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/man-accused-in-terror-plot-bombed-gay-bar-us-says.html | Man Accused in Terror Plot Bombed Gay Bar, U.S. Says | False | By James C. McKinley Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/police-raids-attempt-to-crush-a-notorious-numbers-game.html | Police Raids Attempt to Crush A Notorious Numbers Game | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/crestar-financial-corp-cfn-reports-earnings-for-qtr-to-dec-31.html | Crestar Financial Corp. (CF.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/IHT-american-topics-short-takes-909584466351.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/state-street-boston-corp-stbknm-reports-earnings-for-qtr-to-dec-31.html | State Street Boston Corp. (STBK,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/observer-pataki-takes-the-hood.html | Observer; Pataki Takes The Hood | False | By Russell Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/first-commerce-corp-fcomnnm-reports-earnings-for-qtr-to-dec-31.html | First Commerce Corp. (FCOM,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/l-strange-justice-pinups-and-reporting-768195.html | 'Strange Justice,' Pinups and Reporting | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/city-ballet-to-present-west-side-story-suite.html | City Ballet to Present 'West Side Story Suite' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/l-assistant-principals-aren-t-bureaucratic-fat-551495.html | Assistant Principals Aren't Bureaucratic Fat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/style/IHT-the-loser-auction-house-estimates.html | The Loser?Auction House Estimates | False | By Souren Melikian, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/c-corrections-583295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/goodfellow-reports-earnings-for-qtr-to-nov-30.html | Goodfellow reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/critic-s-notebook-struggling-for-the-soul-of-rock.html | CRITIC'S NOTEBOOK; Struggling for the Soul of Rock | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/failed-robbery-tactic-led-to-fatal-shootout-in-bronx.html | Failed Robbery Tactic Led To Fatal Shootout in Bronx | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-insuring-nyc.html | Government Works! 5 Success Stories; Insuring N.Y.C. | False | By James D. Harper | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/yacht-racing-a-sailing-first-women-s-crew-defeats-men.html | YACHT RACING; A Sailing First: Women's Crew Defeats Men | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/opera-review-gluck-s-doomed-lovers-of-1774.html | OPERA REVIEW; Gluck's Doomed Lovers of 1774 | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/stryker-corp-strynnm-reports-earnings-for-qtr-to-dec-31.html | Stryker Corp. (STRY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-briefs-756895.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/archives/dividends-a-reinvesting-hitch-in-closed-end-funds.html | DIVIDENDS; A Reinvesting Hitch In Closed-End Funds | True | By Timothy Middleton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-14 | 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/after-a-teen-ager-s-death-friends-fulfill-her-dream.html | After a Teen-Ager's Death, Friends Fulfill Her Dream | False | By Barbara Stewart | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/mta-in-compromise-seeking-short-term-tenants-for-coliseum.html | M.T.A., in Compromise, Seeking Short-Term Tenants for Coliseum | False | By Thomas J. Lueck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/coping-doo-wop-memories-the-chords-moment.html | COPING; Doo-wop Memories: The Chords' Moment | False | By David Gonzalez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-sharon-lazarow-laurence-moelis.html | WEDDINGS; Sharon Lazarow, Laurence Moelis | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/tv-celebrity-in-germany-was-informer.html | TV Celebrity In Germany Was Informer | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/movies/film-youth-and-the-legacy-of-the-holocaust.html | FILM; Youth and the Legacy of the Holocaust | False | By Ken Shulman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/viewpoints-health-care-one-products-story.html | Viewpoints; Health Care: One Product's Story | False | By John Bray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/l-trade-isn-t-just-about-dollar-signs-667295.html | Trade Isn't Just About Dollar Signs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/solar-power-unit-at-work-in-valhalla.html | Solar Power Unit At Work in Valhalla | False | By Tom Callahan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/home-clinic-a-household-battle-plan-to-fight-the-loathsome.html | HOME CLINIC; A Household Battle Plan to Fight the Loathsome Cockroach | False | By Edward R. Lipinski | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/dispatches-from-the-interzone.html | Dispatches From the Interzone | False | By Robert Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/pop-view-new-age-music.html | POP VIEW; Newt Age Music | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/the-executive-life-out-of-the-boardroom-into-the-lodging-house.html | The Executive Life; Out of the Boardroom, Into the Lodging House | False | By Jill Andresky Fraser | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/l-auto-renters-must-use-caution-349595.html | Auto Renters Must Use Caution | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/thing-timeless-trendy-or-both.html | THING; Timeless, Trendy or Both? | True | By Rene Chun | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/congressional-memo-fast-out-of-the-starting-gate-but-the-route-ahead-is-long.html | Congressional Memo; Fast Out of the Starting Gate, But the Route Ahead Is Long | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-nation-a-special-counsel-s-special-burden.html | THE NATION; A Special Counsel's Special Burden | False | By Neil A. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/in-mexico-hunger-for-poor-and-middle-class-hardship.html | In Mexico, Hunger for Poor And Middle-Class Hardship | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/electronic-meters-ease-some-parking-stress.html | Electronic Meters Ease Some Parking Stress | False | By Merri Rosenberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-better-work-than-welfare-991395.html | BETTER WORK THAN WELFARE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-view-from-greenburgh-helping-hands-filled-with-snow-shovels.html | The View From: Greenburgh; Helping Hands Filled With Snow Shovels | False | By Lynne Ames | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-it-takes-one-to-know-one.html | Jan. 8-14; It Takes One To Know One | False | By Katherine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/c-correction-708395.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/l-not-in-love-with-amy-949295.html | Not in Love With Amy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-the-other-woman-a-tiny-step-is-taken-toward-a-tarnished-throne.html | Jan. 8-14: The 'Other Woman'; A Tiny Step Is Taken Toward a Tarnished Throne | False | By John Darnton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-upper-west-side-decaying-boat-basin-getting-new-lease-new.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Decaying Boat Basin Getting New Lease on New Life | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-a-new-look-in-the-mirror.html | Jan. 8-14; A New Look in the Mirror | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/fyi-433595.html | F.Y.I. | False | By Jesse McKinley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/carrying-the-baggage-of-a-famous-father.html | Carrying The Baggage Of a Famous Father | False | By Dawn-Marie Streeter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/on-the-street-cold-war-leftovers-include-warm-coats.html | ON THE STREET; Cold War Leftovers Include Warm Coats | False | By Bill Cunningham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/united-way-offers-a-corporate-plan.html | United Way Offers A Corporate Plan | False | By Felice Buckvar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-louise-randolph-and-john-graziano.html | WEDDINGS; Louise Randolph and John Graziano | False | By Lois Smith Brady | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-pelham-parkway-westchester-square-community-seeks-single.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY/WESTCHESTER SQUARE; Community Seeks Single Board | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/q-a-035595.html | Q. & A. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/paris-premier-to-start-run-for-president.html | Paris Premier To Start Run For President | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/backtalk-helmet-cards-dice-the-gambling-life-in-the-nfl.html | Backtalk; Helmet, Cards, Dice: The Gambling Life in the N.F.L. | False | By Tim Green | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/what-s-doing-in-the-twin-cities.html | WHAT'S DOING IN; The Twin Cities | False | By Suzanne Winckler | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-hull-controls-overtime-after-hurley-creates-it.html | COLLEGE BASKETBALL; Hull Controls Overtime After Hurley Creates It | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/doing-business-on-line-the-old-fashioned-way.html | Doing Business on Line, the Old-Fashioned Way | False | By Dana S. Calvo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-new-york-up-close-legal-double-parking-that-s-ticket-some.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Legal Double-Parking? That's the Ticket, Some Say | False | By David M. Herszenhorn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/streetscapes-570-lexington-avenue-columbia-s-restoring-an-art-deco-masterpiece.html | Streetscapes/570 Lexington Avenue; Columbia's Restoring an Art Deco Masterpiece | False | By Christopher Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/getting-our-train-to-run-on-time.html | Getting Our Train to Run on Time | False | By Tony Hiss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/nonviolence-institute-seeks-peaceful-change.html | Nonviolence Institute Seeks Peaceful Change | False | By Merri Rosenberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/the-varying-gaps-between-rich-and-poor.html | The Varying Gaps Between Rich and Poor | False | By Ty Ahmad-Taylor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/l-huddie-ledbetter-shock-value-568395.html | HUDDIE LEDBETTER; 'Shock Value' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/arms-deals-vulnerable-to-abuse.html | Arms Deals Vulnerable to Abuse | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/pop-brief.html | POP BRIEF | True | By Amy Linden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-view-from-south-norwalk-live-jazz-cabaret-style-in-search-of-a.html | The View From: South Norwalk; Live Jazz, Cabaret Style, in Search of a Larger Audience | False | By Richard Weizel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-virginia-defeats-duke-in-double-overtime.html | COLLEGE BASKETBALL; Virginia Defeats Duke In Double Overtime | False | By Barry Jacobs, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/paterson-journal-building-houses-and-a-whole-neighborhood-too.html | Paterson Journal; Building Houses and a Whole Neighborhood, Too | False | By Cheryl Baisden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/case-cited-as-example-of-need-for-gay-rights.html | Case Cited as Example of Need for Gay Rights | False | By David W. Dunlap | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-world-faith-reinforces-hate-in-the-caucasus.html | THE WORLD; Faith Reinforces Hate in the Caucasus | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/music-america-returns-as-king-tribute.html | Music America Returns as King Tribute | False | By Roberta Hershenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/noticed-lining-up-for-a-little-shot-of-botulism.html | NOTICED; Lining Up for a Little Shot of Botulism | True | By Beth Landman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-allyson-r-abel-steven-j-davis.html | WEDDINGS; Allyson R. Abel, Steven J. Davis | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/passing-the-buck-war-peace-aid-all-issues-are-trade-issues.html | PASSING THE BUCK; War. Peace. Aid. All Issues Are Trade Issues | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/evening-hours-in-the-name-of-preserving-history.html | EVENING HOURS; In the Name of Preserving History | False | By Diane Ketcham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/long-island-journal-227795.html | Long Island Journal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/reporter-s-notebook-despite-terror-thriller-plot-bomb-trial-opens-as-a-dry.html | Reporter's Notebook; Despite Terror-Thriller Plot, Bomb Trial Opens as a Dry Documentary | False | By Richard Bernstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/business-diary-january-8-13.html | Business Diary: January 8-13 | False | By Hubert B. Herring | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/pro-basketball-one-of-the-nets-owners-is-lending-some-support.html | PRO BASKETBALL; One of the Nets' Owners Is Lending Some Support | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-lorraine-dobbs-and-eli-yamin.html | WEDDINGS; Lorraine Dobbs and Eli Yamin | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/sunday-january-15-1995-weevil-s-end.html | SUNDAY, JANUARY 15, 1995; Weevil's End | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/expressive-justice-is-all-the-rage.html | EXPRESSIVE JUSTICE IS ALL THE RAGE | False | By David C. Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-giving-aid-and-comfort-to-the-graffiti-writers-831495.html | Giving Aid and Comfort To the Graffiti Writers? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/music-state-orchestras-are-back-on-stage.html | MUSIC; State Orchestras Are Back on Stage | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/workers-expected-to-stay-longer-and-delay-retirement.html | Workers Expected To Stay Longer And Delay Retirement | False | By Phillip Lutz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/oceans-apart.html | Oceans Apart | False | By David Guterson | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/nureyev-auction-tops-estimates.html | Nureyev Auction Tops Estimates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/yacht-racing-the-wind-shifts-and-women-s-crew-loses-round-2.html | YACHT RACING; The Wind Shifts, and Women's Crew Loses Round 2 | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-coleman-paces-rally-from-14-point-deficit.html | COLLEGE BASKETBALL; Coleman Paces Rally From 14-Point Deficit | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-the-theater-of-the-dark.html | In the Theater of the Dark | False | By Diane Ackerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/l-getting-to-pisa-058395.html | Getting to Pisa | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/sunday-january-15-1995-gimme-an-s-for-safety.html | SUNDAY, JANUARY 15, 1995; Gimme an 'S' -- for Safety | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/biographers-inspired-by-acerbic-levant.html | Biographers Inspired by Acerbic Levant | False | By Barbara Delatiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/more-than-the-queen-of-cute.html | More Than the Queen of Cute | False | By Signe Wilkinson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/agencies-under-mandate-strive-to-find-jobs-for-the-disabled.html | Agencies, Under Mandate, Strive to Find Jobs for the Disabled | False | By Susan McGinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/in-britain-bookish-passions.html | In Britain, Bookish Passions | False | By Susan Allen Toth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-why-not-heed-fathers-too-794095.html | Why Not Heed Fathers, Too? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/theres-room-in-the-middle-a-singer-finds-to-his-delight.html | There's Room in the Middle, a Singer Finds to His Delight | True | By Sarah Bryan Miller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/westchester-guide-880195.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/brookhaven-trial-raises-ethical-issues.html | Brookhaven Trial Raises Ethical Issues | False | By John Rather | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/l-funny-southerners-947695.html | Funny Southerners | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/an-elusive-picture-of-violent-men-who-kill-mates.html | An Elusive Picture of Violent Men Who Kill Mates | False | By Daniel Goleman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/free-opera-at-st-patrick-s.html | Free Opera at St. Patrick's | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/l-historical-society-about-those-roach-traps-566795.html | HISTORICAL SOCIETY; About Those Roach Traps | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/championships-american-conference-frozen-in-memory-the-defeat-in-the-ice-bowl.html | CHAMPIONSHIPS: AMERICAN CONFERENCE; Frozen in Memory: The Defeat in the Ice Bowl | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-tracy-s-casper-and-eric-j-lang.html | WEDDINGS; Tracy S. Casper and Eric J. Lang | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-shari-lynn-umlas-and-ari-odzer.html | WEDDINGS; Shari-Lynn Umlas and Ari Odzer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-stacey-jarvis-michael-schlesinger.html | WEDDINGS; Stacey Jarvis, Michael Schlesinger | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/wall-street-special-half-price-on-home-shopping-network.html | Wall Street; Special: Half Price on Home Shopping Network | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/sunday-january-15-1995-apocalypse-then.html | SUNDAY, JANUARY 15, 1995; Apocalypse Then | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/championships-national-conference-young-is-running-and-now-49ers-are-following.html | CHAMPIONSHIPS: NATIONAL CONFERENCE; Young Is Running, and Now 49ers Are Following | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/technology-electronic-valves-looking-to-give-camshafts-a-rest.html | Technology; Electronic Valves Looking to Give Camshafts a Rest | False | By Julie Edelson Halpert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/habitats-long-island-city-in-the-shadow-of-the-el.html | Habitats/Long Island City; In the Shadow of the El | False | By Tracie Rozhon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-world-israel-eyes-iran-in-the-fog-of-nuclear-politics.html | THE WORLD; Israel Eyes Iran in the Fog of Nuclear Politics | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/new-jersey-q-a-susan-n-wilson-continuing-the-fight-for-sex-education.html | New Jersey Q & A: Susan N. Wilson; Continuing the Fight for Sex Education | False | By Jacqueline Shaheen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/viewpoints-a-reluctant-vote-for-a-balanced-budget.html | Viewpoints; A Reluctant Vote for a Balanced Budget | False | By Jack Schwager | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/tackling-the-new-jersey-agenda-in-trenton.html | Tackling the New Jersey Agenda; In Trenton | False | By Jay Romano | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-the-last-victim-999995.html | THE LAST VICTIM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/the-great-ivy-league-nude-posture-photo-scandal.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | By Ron Rosenbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/l-dead-books-623695.html | Dead Books | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/sunday-january-15-1995-famous-braids.html | SUNDAY, JANUARY 15, 1995; Famous Braids | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/a-town-s-outsized-housing-role.html | A Town's Outsized Housing Role | False | By Robert A. Hamilton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-harlem-tenant-group-seeks-ouster-of-co-op-s-directors.html | NEIGHBORHOOD REPORT: HARLEM; Tenant Group Seeks Ouster of Co-op's Directors | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-midtown-man-on-horse-faces-sherman-from-behind.html | NEIGHBORHOOD REPORT: MIDTOWN; Man on Horse Faces Sherman (From Behind) | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-nixon-and-his-enemies-983295.html | NIXON AND HIS ENEMIES | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-of-the-times-newt-should-put-baseball-on-his-list.html | Sports of The Times; Newt Should Put Baseball on His List | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/one-gives-us-happiness-the-other-gluttony.html | One Gives Us 'Happiness'; The Other, 'Gluttony' | False | BY Anthony Libby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/for-priestly-archbishop-his-day-of-resignation.html | For Priestly Archbishop, His Day of Resignation | False | By Francis X. Clines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Stan Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/profile-scandals-as-usual-not-under-this-amex-chairman.html | Profile; Scandals as Usual? Not Under This Amex Chairman | False | By Diana B. Henrique | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/topics-of-the-times-big-apple-west.html | Topics of The Times; Big Apple West | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/baseball-notebook-throw-a-bit-hit-a-little-majors-want-you.html | BASEBALL: NOTEBOOK; Throw a Bit? Hit a Little? Majors Want You | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/try-not-to-stare-at-the-ceiling.html | Try Not to Stare At the Ceiling | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/endpaper-the-story-of-z.html | ENDPAPER; The Story of Z | False | By Elizabeth Rapoport | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/style-the-hat-and-the-catwalk.html | STYLE; The Hat and The Catwalk | False | By Mary Jo Salter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/the-lady-vanishes.html | The Lady Vanishes | False | By Robert Houston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-queens-postal-business-fits-equation.html | NEIGHBORHOOD REPORT: QUEENS; Postal Business Fits Equation | False | By Monique P. Yazigi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/the-executive-computer-new-software-promises-to-make-the-pc-a-viable-fax-option.html | The Executive Computer; New Software Promises to Make the PC a Viable Fax Option | False | By Laurie Flynn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/l-newtonian-misnomer-668095.html | Newtonian Misnomer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/data-bank-january-15-1995.html | Data Bank/January 15, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/postings-transformation-staten-island-former-school-becomes-homes-for-elderly.html | POSTINGS: Transformation on Staten Island; A Former School Becomes Homes for the Elderly | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-curator-shows-style-by-juxtaposing-works-with-similarities.html | ART; Curator Shows Style By Juxtaposing Works With Similarities | False | By Vivien Raynor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/mystery-of-an-old-carousel.html | Mystery of An Old Carousel | False | By Ellen Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/lawyer-claims-overdose-killed-doris-duke.html | Lawyer Claims Overdose Killed Doris Duke | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT; QUEENS UPDATE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-paris-seafood-legend-reborn.html | TRAVEL ADVISORY; Paris Seafood Legend Reborn | False | By Patricia Wells | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/currency.html | CURRENCY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/pop-music-a-saxophonist-who-doesn-t-wear-armani.html | POP MUSIC; A Saxophonist Who Doesn't Wear Armani | False | By Joseph Hooper | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/public-interest-community-boards-coming-meetings.html | PUBLIC INTEREST; Community Boards: Coming Meetings | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/l-not-in-love-with-amy-626095.html | Not in Love With Amy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-louisa-ashmead-stephen-robinson.html | WEDDINGS; Louisa Ashmead, Stephen Robinson | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/a-dissident-in-the-gulag-and-grozny.html | A Dissident In the Gulag And Grozny | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/building-up-from-ground-zero.html | Building Up From Ground Zero | False | By Barnaby J. Feder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-dismantling-buffer-croatia-asks-un-troops-leave-saying-they-only-shield.html | Jan. 8-14: Dismantling a Buffer; Croatia Asks U.N. Troops To Leave, Saying They Only Shield the Serbs | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/passing-the-buck-global-congress-not-in-congress.html | PASSING THE BUCK; Global Congress? Not in Congress. | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/film-view-portraying-little-women-through-the-ages.html | FILM VIEW; Portraying 'Little Women' Through the Ages | True | By Anne Hollander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/children-s-books-bookshelf-672495.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/converting-brownstone-homes-into-office-space.html | Converting Brownstone Homes Into Office Space | False | By David J. Wallace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-life-of-a-small-landlord.html | The Life of a Small Landlord | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/horse-racing-krone-is-expected-back-within-a-month.html | HORSE RACING; Krone Is Expected Back Within a Month | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-deborah-putnoi-and-joshua-berlin.html | WEDDINGS; Deborah Putnoi and Joshua Berlin | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/here-now-leapin-lizards.html | HERE NOW; Leapin' Lizards | False | By Gia Kourlas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/on-language-the-perfect-paragraph.html | ON LANGUAGE; The Perfect Paragraph | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/foreign-affairs-ha-noi-or-ha-loi.html | Foreign Affairs; Ha Noi Or Ha Loi | False | By Thomas L Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/paperback-best-sellers-january-15-1995.html | PAPERBACK BEST SELLERS: January 15, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-scabs-there-is-strength.html | In Scabs There Is Strength | False | By Michael Kazin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-upper-west-side-river-rats-batten-down-against-winter.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; 'River Rats' Batten Down Against Winter | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/commercial-property-the-preservation-specialty-landmarks-plug.html | Commercial Property/The Preservation Specialty; Landmarks Plug Construction Gap | False | By Peter Slatin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/your-own-account-divorce-without-some-of-the-pain.html | Your Own Account; Divorce Without Some of the Pain | False | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/plainfield-s-gambling-a-first-in-need-of-new-blood.html | Plainfield's Gambling, a First, in Need of New Blood | False | By Robert A. Hamilton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/frugal-traveler-a-nofrills-flight-to-the-stirring-sites-of-san-antone.html | FRUGAL TRAVELER; A No-Frills Flight To the Stirring Sites Of 'San Antone' | False | By Susan Spano | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/theater/design-view-the-art-of-illusion-and-allusion.html | DESIGN VIEW; The Art of Illusion and Allusion | False | By Paula Deitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-sarah-j-berger-and-gavin-w-miles.html | WEDDINGS; Sarah J. Berger and Gavin W. Miles | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-focus-on-schools-school-board-meetings-for-the-new-year.html | NEIGHBORHOOD REPORT: FOCUS ON SCHOOLS; School Board Meetings for the New Year | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/an-early-look-at-the-stars.html | An Early Look at The Stars | False | By Barbara Hall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/tackling-the-new-jersey-agenda-in-washington.html | Tackling the New Jersey Agenda; In Washington | False | By Robert Hennelly | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/television-view-suzanne-sugarbaker-is-the-best-revenge.html | TELEVISION VIEW; Suzanne Sugarbaker Is the Best Revenge | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/arts-artifacts-gleaming-baubles-that-could-make-a-king-envious.html | ARTS/ARTIFACTS; Gleaming Baubles That Could Make A King Envious | False | By Rita Reif | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-nonfiction-what-they-overcame.html | IN SHORT: NONFICTION; What They Overcame | False | By Lynn Karpen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/nanny-101-gives-pointers-on-child-care.html | Nanny 101 Gives Pointers on Child Care | False | By Eleanor Gilman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/critic-s-notebook-suburban-stages-an-assessment.html | Critic's Notebook; Suburban Stages: An Assessment | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/officials-to-act.html | Officials to Act | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/word-image-dysphemisms.html | WORD & IMAGE; Dysphemisms | False | By Max Frankel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/l-holes-in-the-xerox-game-plan-719995.html | Holes in the Xerox Game Plan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/ideas-trends-britain-intones-you-will-obey.html | IDEAS & TRENDS; Britain Intones: 'You Will Obey!' | False | By William E. Schmidt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/surrounded-by-zealots.html | Surrounded by Zealots | False | By Fouad Ajami | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/l-in-defense-of-america-s-competence-715695.html | In Defense of America's Competence | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/interface-a-new-digital-air-to-ground-link-gets-an-in-flight-test.html | Interface; A New Digital Air-to-Ground Link Gets an In-Flight Test | False | By Robert E. Calem | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/why-cooking-has-progressed-more-than-sex.html | Why Cooking Has Progressed More Than Sex | False | By Peter Gay | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/c-correction-973595.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-the-need-to-preserve-indian-sites-507795.html | The Need to Preserve Indian Sites | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-correspondent-s-report-finding-bargains-amid-peso-s-decline.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Finding the Bargains Amid the Peso's Decline | False | By Anthony de Palma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/l-kotite-s-role-896995.html | Kotite's Role | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/weather-may-seem-unfrightful-but-the-shovel-sales-are-booming.html | Weather May Seem Unfrightful, But the Shovel Sales Are Booming | False | By Janny Scott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/playing-in-the-neighborhood-293695.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/news-summary-876995.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/analyzing-an-alarming-rise-in-aids-cases.html | Analyzing an Alarming Rise in AIDS Cases | False | By Elsa Brenner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/manly-art-of-boxing-dont-be-so-sure.html | Manly Art of Boxing? Don't Be So Sure | False | By Dan Markowitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/albany-tax-cuts-seem-certain-but-how-deep-and-for-whom.html | Albany Tax Cuts Seem Certain, but How Deep and for Whom? | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/postings-a-customer-service-center-tiffany-plans-new-building-in-new-jersey.html | POSTINGS: A Customer-Service Center; Tiffany Plans New Building In New Jersey | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/l-we-ve-come-far-since-the-victorians-538795.html | We've Come Far Since the Victorians . . . | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/poland-s-foreign-minister-his-overtures-to-west-impeded-resigns.html | Poland's Foreign Minister, His Overtures to West Impeded, Resigns | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/championships-american-conference-pittsburgh-still-trying-to-run-steel-curtain.html | CHAMPIONSHIPS: AMERICAN CONFERENCE; Pittsburgh Still Trying to Run By a Steel Curtain | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/a-la-carte-theatergoers-can-dine-in-old-carriage-house.html | A LA CARTE; Theatergoers Can Dine in Old Carriage House | False | By Anne Semmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/l-ncaa-wish-897795.html | N.C.A.A. Wish | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/also-inside-245695.html | ALSO INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/l-fair-lawn-past-and-present-031295.html | Fair Lawn, Past and Present | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/art-painting-the-wilderness-from-the-inside-out.html | ART; Painting the Wilderness From the Inside Out | True | By Scott Sutherland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-ave-maria-brennan-michael-burns.html | WEDDINGS; Ave Maria Brennan, Michael Burns | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/washington-memo-republicans-want-to-renew-vision-of-reagan-then-redo-his-math.html | Washington Memo; Republicans Want to Renew Vision Of Reagan (Then Redo His Math) | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/l-corner-of-utah-044395.html | Corner of Utah | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/change-at-bankers-trust-easier-said-than-done.html | Change at Bankers Trust: Easier Said Than Done | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/l-israel-derails-peace-with-new-settlements-539595.html | Israel Derails Peace With New Settlements | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-soho-west-village-block-association-chief-battles-exile.html | NEIGHBORHOOD REPORT: SOHO/WEST VILLAGE; Block Association Chief Battles Exile | False | By Monte Williams | | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/stonington-saves-part-of-its-past.html | Stonington Saves Part of Its Past | False | By Sam Libby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/music-preview-of-3-new-musical-melodramas.html | MUSIC; Preview of 3 New 'Musical Melodramas' | False | By Rena Fruchter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/championships-national-conference-whole-world-waiting-emmitt-smith.html | CHAMPIONSHIPS; NATIONAL CONFERENCE; The Whole World Is Waiting: How Is Emmitt Smith? | False | By Mike Freeman | | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-people-football-deal-would-keep-the-bucs-in-tampa-bay.html | SPORTS PEOPLE: FOOTBALL; Deal Would Keep the Bucs in Tampa Bay | False | | | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/sunday-january-15-1995-strip-show.html | SUNDAY, JANUARY 15, 1995; Strip Show | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-which-counts-more-gender-or-race-985995.html | WHICH COUNTS MORE, GENDER OR RACE? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-sara-r-bucholtz-adam-s-feldman.html | WEDDINGS; Sara R. Bucholtz, Adam S. Feldman | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/debate-on-role-played-by-anti-abortion-talk.html | Debate on Role Played By Anti-Abortion Talk | False | By Michael Cooper | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/your-home-on-line-property-listings.html | YOUR HOME; On-Line Property Listings | False | By Andree Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/automobiles/driving-smart-environmental-concerns-go-on-after-the-pavement-ends.html | DRIVING SMART; Environmental Concerns Go On After the Pavement Ends | False | By Jim Motavalli | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-people-football-next-eagles-coach-it-won-t-be-vermeil.html | SPORTS PEOPLE: FOOTBALL; Next Eagles Coach? It Won't Be Vermeil | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-people-baseball-pitch-by-swindell-sends-different-message.html | SPORTS PEOPLE: BASEBALL; Pitch by Swindell Sends Different Message | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/outdoors-satellite-rearing-gives-salmon-small-fry-a-head-start-in-life.html | OUTDOORS; Satellite Rearing Gives Salmon Small Fry a Head Start in Life | False | Pete Bodo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/the-night-at-a-birthday-party-insults-and-affection.html | THE NIGHT; At a Birthday Party, Insults and Affection | False | By Bob Morris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/theater/theater-having-a-bad-hair-day-it-doesn-t-matter.html | THEATER; Having a Bad Hair Day? It Doesn't Matter | False | By Stephen Holt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-coney-island-for-the-neighborhood-a-4th-time-to-hope.html | NEIGHBORHOOD REPORT: CONEY ISLAND; For the Neighborhood, a 4th Time to Hope | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-midtown-nightclub-needs-home-with-room-to-slide.html | NEIGHBORHOOD REPORT: MIDTOWN; Nightclub Needs Home (With Room to Slide?) | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/theres-no-place-like-oz.html | There's No Place Like Oz | False | By Robert Coover | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/l-but-the-more-things-change-the-more-they-stay-the-same-541795.html | ...But the More Things Change, the More They Stay the Same | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/l-culebra-island-054095.html | Culebra Island | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/classical-view-forgive-me-father-for-i-am-a-lapsed-pianist.html | CLASSICAL VIEW; Forgive Me, Father, for I Am A Lapsed Pianist | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/l-sailing-in-the-90-s-895095.html | Sailing in the 90's | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/food-cod-s-versatility-and-delicate-flavor.html | FOOD; Cod's Versatility and Delicate Flavor | False | By Moira Hodgson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-nonfiction-939595.html | IN SHORT: NONFICTION | False | By Barry Gewen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/the-dressing-room-14-who-were-present-at-the-creation-of-style.html | THE DRESSING ROOM; 14 Who Were Present At the Creation of Style | True | By Emily Prager | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/theater-a-50-s-musical-sendup-in-forever-plaid.html | THEATER; A 50's Musical Sendup in 'Forever Plaid' | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/dining-out-a-flair-for-presentation-of-italian-dishes.html | DINING OUT; A Flair for Presentation of Italian Dishes | False | By Valerie Sinclair | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/automobiles/behind-the-wheelland-rover-defender-90-for-the-roads-less.html | BEHIND THE WHEEL/Land Rover Defender 90; For the Roads Less Traveled | False | By Michelle Krebs | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/boxing-for-duran-heart-now-more-critical-than-hands.html | BOXING; For Duran, Heart Now More Critical Than Hands | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/art-view-bric-a-brac-art-the-obsessions-of-a-collagist.html | ART VIEW; Bric-a-Brac Art: The Obsessions Of a Collagist | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/new-yorkers-co-tupperware-walks-on-the-wild-side.html | NEW YORKERS & CO.; Tupperware Walks on the Wild Side | False | By Andrea Kannapell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/pro-basketball-knicks-bow-and-starks-feels-pain.html | PRO BASKETBALL; Knicks Bow And Starks Feels Pain | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/good-eating-octopus-braised-beef-and-maine-lobster.html | GOOD EATING; Octopus, Braised Beef and Maine Lobster | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-an-obsession-a-caravaggio-981695.html | AN OBSESSION, A CARAVAGGIO | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-the-road-to-zanzibar-is-getting-busier.html | TRAVEL ADVISORY; The Road to Zanzibar Is Getting Busier | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-lisa-m-gioia-glen-j-graffeo.html | WEDDINGS; Lisa M. Gioia, Glen J. Graffeo | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/hockey-fetisov-isn-t-at-front-of-line.html | HOCKEY; Fetisov Isn't at Front of Line | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/bank-plans-for-mideast-scaled-back.html | Bank Plans For Mideast Scaled Back | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/theater-anne-meara-goes-on-stage-as-a-playwright.html | THEATER; Anne Meara Goes On Stage, as a Playwright | True | By William Harris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/cuttings-one-person-s-trash-is-another-s-garden.html | CUTTINGS; One Person's Trash Is Another's Garden | False | By Anne Raver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-new-york-may-be-tough-but-yes-it-can-be-fixed-828495.html | New York May Be Tough, But Yes, It Can Be Fixed | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-pelham-parkway-westchester-square-retailing-s-new-shade-gray.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY/WESTCHESTER SQUARE; Retailing's New Shade: Gray | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/westchester-qa-susanna-davy-gilbert-futuristic-idea-chickens-in.html | Westchester Q&A.; Susanna Davy Gilbert; Futuristic Idea: Chickens in Every Yard | False | By Donna Greene | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/git-along-little-doggerel.html | Git Along, Little Doggerel | False | By Sara Davidson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/childrens-books.html | CHILDREN'S BOOKS | False | By Kate McMullan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/in-paris-le-jazz-hot.html | In Paris, Le Jazz Hot | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/l-where-s-tom-944195.html | Where's Tom? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Frances Wells Burck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-people-football-panthers-add-a-defensive-coordinator.html | SPORTS PEOPLE: FOOTBALL; Panthers Add a Defensive Coordinator | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/word-for-word-amnesty-international-grim-glimpse-oklahoma-s-thoroughly-modern.html | Word for Word/Amnesty International; A Grim Glimpse at Oklahoma's Thoroughly Modern Death Row | False | By Tom Kuntz | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/language-no-bar-to-soy-sauce-sales.html | Language No Bar To Soy Sauce Sales | False | By Herbert Hadad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/murdoch-joined-by-lobbyist-talked-of-regulatory-problem-at-meeting-with-gingrich.html | Murdoch, Joined by Lobbyist, Talked of Regulatory Problem at Meeting With Gingrich | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/babylon-designates-garbage-carting-consortium.html | Babylon Designates Garbage-Carting Consortium | False | By Stewart Ain | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/benefits-312095.html | BENEFITS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-three-us-airlines-add-new-routes.html | TRAVEL ADVISORY; Three U.S. Airlines Add New Routes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-better-work-than-welfare-994895.html | BETTER WORK THAN WELFARE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/music-medley-of-voices-in-all-manner-of-song.html | MUSIC; Medley of Voices in All Manner of Song | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/california-storm-brings-rethinking-of-development.html | CALIFORNIA STORM BRINGS RETHINKING OF DEVELOPMENT | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/on-sunday-the-race-is-to-the-swift-and-culinary.html | On Sunday; The Race Is to the Swift And Culinary | False | By Francis X. Clines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-antonio-pagan-supports-housing-for-the-poor-830695.html | Antonio Pagan Supports Housing for the Poor | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/best-sellers-january-15-1995.html | BEST SELLERS: January 15, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/an-engineers-career-change-grocery-shopping-for-others.html | An Engineer's Career Change: Grocery Shopping for Others | False | By Erlinda Kravetz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/connecticut-q-a-linda-m-wilder-curtis-nurses-too-face-more-legal-expenses.html | Connecticut Q&A: Linda M. Wilder-Curtis; Nurses, Too, Face More Legal Expenses | False | By Julie Miller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/if-youre-thinking-of-living-in-northport-charm-snuggled-along-a.html | If You're Thinking of Living In/Northport; Charm Snuggled Along a Suffolk Harbor | False | By Vivien Kellerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-rosanne-thomas-gregory-matzat.html | WEDDINGS; Rosanne Thomas, Gregory Matzat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-at-yale-detailed-chronicles-of-17thcentury-life-in-london.html | ART; At Yale, Detailed Chronicles of 17th-Century Life in London | False | By William Zimmer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/c-corrections-039795.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/movies/film-a-drama-that-puts-alcatraz-on-trial.html | FILM; A Drama That Puts Alcatraz on Trial | False | By Stephen Farber | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-fiction-936095.html | IN SHORT: FICTION | False | By Tobin Harshaw | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/simpson-judge-is-said-to-oust-2-from-jury.html | Simpson Judge Is Said to Oust 2 From Jury | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-queens-hot-steakhouse-s-unpopular-offering-smells.html | NEIGHBORHOOD REPORT; QUEENS; Hot Steakhouse's Unpopular Offering: Smells | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-el-nino-s-return-unrelenting-rains-punish-much-of-california.html | Jan. 8-14: El Nino's Return; Unrelenting Rains Punish Much of California | False | By Marc D. Charney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/in-the-region-westchester-lower-prices-bringing-buyers-into-the-co-op-market.html | In the Region/Westchester; Lower Prices Bringing Buyers Into the Co-op Market | False | By Mary McAleer Vizard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-french-air-travel-becoming-competitive.html | TRAVEL ADVISORY; French Air Travel Becoming Competitive | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-laura-siegel-laurence-rabinowitz.html | WEDDINGS; Laura Siegel, Laurence Rabinowitz | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/lightyears-from-home.html | Light-Years From Home | False | By Rudy Abramson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-council-asks-is-there-a-stonemason-in-the-family.html | Art Council Asks, Is There a Stonemason in the Family? | False | By Lynne Ames | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/sleep-disorders-and-sleep-centers-are-on-the-rise.html | Sleep Disorders And Sleep Centers Are on the Rise | False | By Sophia M. Fischer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/l-shadows-of-ther-mind-617195.html | 'Shadows of ther Mind' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/results-plus-671095.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/ideas-trends-what-are-they-really-saying.html | IDEAS & TRENDS; What Are They Really Saying? | False | By Caryn James | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/l-will-children-go-the-way-of-the-mule-deer-540995.html | Will Children Go the Way of the Mule Deer? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/encounters-an-educator-with-roots-in-farm-life-of-the-1900-s.html | ENCOUNTERS; An Educator With Roots in Farm Life of the 1900's | False | By Erika Duncan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/a-la-carte-on-tap-at-new-microbrewery.html | A LA CARTE; On Tap at New Microbrewery | False | By Richard Jay Scholem | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/seeking-flamenco-at-its-source.html | Seeking Flamenco At Its Source | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/small-school-going-oneonone-with-city-children.html | Small School Going One-on-One With City Children | False | By Frances Chamberlain | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-defying-the-confines-of-labels-and-race.html | ART; Defying the Confines of Labels and Race | False | By Vivien Raynor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/topics-of-the-times-the-city-s-schools-triumphant.html | Topics of The Times; The City's Schools, Triumphant | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/topics-of-the-times-where-are-the-snows-of-last-year.html | Topics of The Times; Where Are the Snows of Last Year? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/inside-929395.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/championships-american-conference-an-in-your-face-style-working-for-cowher.html | CHAMPIONSHIPS: AMERICAN CONFERENCE; An In-Your-Face Style Working for Cowher | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-amy-s-barton-nathan-r-newbury.html | WEDDINGS; Amy S. Barton, Nathan R. Newbury | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-a-hellish-picture-prosecutors-offer-details-of-abuse-by-simpson.html | Jan. 8-14: A Hellish Picture; Prosecutors Offer Details Of Abuse by Simpson | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/movies/c-correction-563295.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/superpower-as-usual.html | Superpower as Usual | False | By Michael Clough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/dining-out-danbury-gets-a-third-tasting-of-thai.html | DINING OUT; Danbury Gets a Third Tasting of Thai | False | By Patricia Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/journal-jo-rodham-march.html | Journal; Jo Rodham March | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/in-the-mountains-of-the-gods.html | In the Mountains of the Gods | False | By Kevin Quin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-upper-west-side-urban-gardeners-firmly-united-loss-garden.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Urban Gardeners, Firmly United by Loss of a Garden | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/l-maintain-a-public-access-pipeline-716495.html | Maintain a Public Access Pipeline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/c-corrections-264295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/residential-resales-108495.html | Residential Resales | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-start-with-one-person-enlist-many-796795.html | Start With One Person, Enlist Many | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/hunt-for-archives-leader-focuses-on-former-house-historian.html | Hunt for Archives Leader Focuses on Former House Historian | True | By Karen de Witt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/c-corrections-933195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/at-work-attacking-compulsory-arbitration.html | At Work; Attacking Compulsory Arbitration | False | By Barbara Presley Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/us-ready-to-declare-haiti-secure.html | U.S. Ready to Declare Haiti 'Secure' | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-family-life-education-in-ridgewood-513195.html | Family Life Education In Ridgewood | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/l-corrections-045895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/l-corner-of-utah-046695.html | Corner of Utah | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-not-in-love-with-amy-977895.html | Not in Love With Amy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/the-zen-of-shakerdom.html | The Zen of Shakerdom | False | By Paul Shephaard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/no-headline-897195.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/making-it-work-the-music-in-discipline.html | MAKING IT WORK; The Music in Discipline | False | By Sarah Jay | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/practical-traveler-hotel-ratings-tale-of-2-series.html | PRACTICAL TRAVELER; Hotel Ratings: Tale of 2 Series | False | By Janet Piorko | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/c-correction-041095.html | CORRECTION | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/q-and-a-985295.html | Q and A | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/l-we-ve-come-far-since-the-victorians-sweatshops-etc-661395.html | We've Come Far Since the Victorians . . .; Sweatshops, Etc. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/brazil-comes-down-hard-on-cigarette-ads.html | Brazil Comes Down Hard on Cigarette Ads | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-of-the-times-settlement-didn-t-put-players-in-penalty-box.html | Sports of The Times; Settlement Didn't Put Players in Penalty Box | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-will-a-flying-doll-fly-974395.html | WILL A FLYING DOLL FLY? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/obituaries/walter-j-sheridan-is-dead-at-69-helped-build-case-against-hoffa.html | Walter J. Sheridan Is Dead at 69; Helped Build Case Against Hoffa | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/new-yorkers-co-237595.html | NEW YORKERS & CO. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-e-t-loftus-w-g-mcinerney.html | WEDDINGS; E. T. Loftus, W. G. McInerney | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/it-s-not-enough-to-mend-the-ill-and-injured.html | It's Not Enough to Mend the Ill and Injured | False | By Robin Toner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-nonfiction-938795.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/l-madden-minuses-898595.html | Madden Minuses | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-exploring-spirituality-image-and-form.html | ART; Exploring Spirituality, Image and Form | False | By Phyllis Braff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/hockey-maloney-s-future-and-islanders-success-are-an-entry.html | HOCKEY; Maloney's Future and Islanders' Success Are an Entry | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/ideas-trends-a-city-asks-for-a-return-on-its-dollar.html | IDEAS & TRENDS; A City Asks For a Return On Its Dollar | False | By Sam Roberts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-this-time-umass-has-a-grip-on-no-1.html | COLLEGE BASKETBALL; This Time, UMass Has A Grip On No. 1 | False | By Jere Longman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-which-counts-more-gender-or-race-984095.html | WHICH COUNTS MORE, GENDER OR RACE? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/latrobe-journal-bringing-in-some-mig-fighters-from-cold-war.html | Latrobe Journal; Bringing In Some MIG Fighters From Cold War | False | By Michael Janofsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/india-economic-reforms-yield-a-measure-of-hope.html | India Economic Reforms Yield a Measure of Hope | False | By John F. Burns | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/new-noteworthy-paperbacks-640695.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-childless-don-t-blame-the-women-s-movement-829295.html | Childless? Don't Blame The Women's Movement | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/l-texaco-s-diversity-debate-712195.html | Texaco's Diversity Debate | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-janice-verderame-glenn-hofferber.html | WEDDINGS; Janice Verderame, Glenn Hofferber | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/with-some-reservations-water-is-still-called-safe.html | With Some Reservations, Water Is Still Called Safe | False | By Alan Finder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-harlem-30-years-later-ball-might-be-in-their-court.html | NEIGHBORHOOD REPORT: HARLEM; 30 Years Later, Ball Might Be in Their Court | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/pope-offers-the-chinese-a-deal-on-the-church-s-role.html | Pope Offers the Chinese a Deal on the Church's Role | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/c-corrections-044095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/sunday-january-15-1995-unlocking-the-chains-of-love.html | SUNDAY, JANUARY 15, 1995; Unlocking the Chains of Love | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/governor-get-a-job-tommy-thompson.html | Governor Get-a-Job; Tommy Thompson | False | By Norman Atkins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/is-a-hightech-future-just-over-the-border.html | Is a High-Tech Future Just Over the Border? | False | By Fred Musante | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/television-anxious-parents-await-the-birth-of-a-tv-network.html | TELEVISION; Anxious Parents Await the Birth of a TV Network | True | By Betsy Sharkey | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-discover-america-visit-europe.html | TRAVEL ADVISORY; Discover America; Visit Europe | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/gardening-houseplants-like-to-put-their-feet-up-too.html | GARDENING; Houseplants Like to Put Their Feet Up, Too | False | By Joan Lee Faust | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-soho-west-village-new-law-is-used-to-bar-new-bars.html | NEIGHBORHOOD REPORT: SOHO/WEST VILLAGE; New Law Is Used to Bar New Bars | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/dance-view-when-popular-music-calls-the-steps.html | DANCE VIEW; When Popular Music Calls the Steps | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/doctor-who-vanished-is-found-dead-in-her-car-s-trunk.html | Doctor Who Vanished Is Found Dead in Her Car's Trunk | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/wall-street-playing-games-with-names.html | Wall Street; Playing Games With Names | False | By Andrea Adelson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/a-more-confident-russia-presses-hard-on-rebels.html | A More Confident Russia Presses Hard on Rebels | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/recordings-view-in-cleveland-new-glories-on-top-of-old.html | RECORDINGS VIEW; In Cleveland, New Glories on Top of Old | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-uconn-in-close-call-over-providence.html | COLLEGE BASKETBALL; UConn in Close Call Over Providence | False | By Jack Cavanaugh | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-task-of-choosing-a-successor.html | The Task of Choosing a Successor | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-hoyas-win-from-outside-against-boston-college.html | COLLEGE BASKETBALL; Hoyas Win From Outside Against Boston College | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/world-markets-but-haven-t-they-ever-read-genesis.html | World Markets; But Haven't They Ever Read Genesis? | False | By Paul Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/protestant-and-paranoid-in-northern-ireland-by-john-darnton.html | Protestant and Paranoid in Northern Ireland; By John Darnton | False | By John Darnton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/the-courage-of-his-confections.html | The Courage of His Confections | False | By Molly O'Neill | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/l-too-much-power-for-shareholders-711395.html | Too Much Power for Shareholders? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-neediest-cases-turning-potential-into-a-possibility.html | The Neediest Cases; Turning Potential Into a Possibility | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/us/consensus-on-ethics-in-research-is-elusive.html | Consensus on Ethics in Research Is Elusive | False | By Philip J. Hilts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/technology-view-mr-toad-amazed-hears-the-wind-from-the-towers.html | TECHNOLOGY VIEW; Mr. Toad, Amazed, Hears the Wind From the Towers | True | By Lawrence B. Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-world-germany-s-awful-anniversary.html | THE WORLD; Germany's Awful Anniversary | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/l-trujillo-s-wickedness-945095.html | Trujillo's Wickedness | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/market-watch-is-everyone-destined-to-get-rich.html | MARKET WATCH; Is Everyone Destined To Get Rich? | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/what-s-up-and-what-s-going-up.html | What's Up -- and What's Going Up | False | By Tracie Rozhon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/tax-deductions-for-college.html | Tax Deductions for College | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/budapest-s-nonstop-night-scene.html | Budapest's Nonstop Night Scene | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/good-eating-malayan-tastes.html | GOOD EATING; Malayan Tastes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/magazines-that-take-parents-seriously.html | Magazines That Take Parents Seriously | False | By Penny Singer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/movies/film-there-are-movies-and-then-there-are-movies.html | FILM; There Are Movies, And Then There Are Movies | False | By Anita Gates | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/viewpoints-clarifying-those-complex-car-leases.html | Viewpoints; Clarifying Those Complex Car Leases | False | By S. Abraham Ravid | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-of-the-times-risking-instant-injustice.html | Sports of The Times; Risking Instant Injustice | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/on-washington-america-s-front-lawn.html | ON WASHINGTON; America's Front Lawn | False | By Maureen Dowd | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/brawler-howard-beach-returns-stephen-murphy-lawyer-prosecutors-love-hate.html | Brawler of Howard Beach Returns; Stephen Murphy, the Lawyer Prosecutors Love to Hate | False | By Jan Hoffman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/l-power-authority-and-likeo-s-rates-795995.html | Power Authority And Likeo's Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/hockey-the-rangers-old-lineup-new-bosses.html | HOCKEY; The Rangers: Old Lineup, New Bosses | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/classical-music-verdi-edits-himself-grudgingly-brilliantly.html | CLASSICAL MUSIC; Verdi Edits Himself, Grudgingly, Brilliantly | False | By Will Crutchfield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/dining-out-cuisine-of-northern-italy-in-tarrytown.html | DINING OUT; Cuisine of Northern Italy in Tarrytown | False | By M. H. Reed | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-better-work-than-welfare-992195.html | BETTER WORK THAN WELFARE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/business/mutual-funds-top-latin-funds-demoted-mexico.html | Mutual Funds; Top Latin Funds Demoted Mexico | False | By Timothy Middleton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/books/the-black-book.html | 'The Black Book' | False | Reviewed by Robert Houston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/connecticut-guide-052595.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/young-designers-of-an-urban-and-suburban-future.html | Young Designers of an Urban (and Suburban) Future | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/layers-of-history-in-fribourg.html | Layers of History in Fribourg | False | By Paul Hofmann | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/soapbox-a-world-of-yiddish-lost.html | SOAPBOX; A World of Yiddish, Lost | False | By Isidore Haiblum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/playing-neighborhood-lower-manhattan-rock-n-roll-rarities-auction-block.html | PLAYING IN THE NEIGHBORHOOD; LOWER MANHATTAN; Rock 'n' Roll Rarities on the Auction Block | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/c-corrections-305895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/disagreement-on-fire-boxes-reveals-2-sides-of-safety-issue.html | Disagreement On Fire Boxes Reveals 2 Sides Of Safety Issue | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-people-baseball-willie-mickey-and-the-duke-part-ii.html | SPORTS PEOPLE: BASEBALL; Willie, Mickey and the Duke, Part II | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/out-of-order-gamesmanship-as-only-li-can-play-it.html | OUT OF ORDER; Gamesmanship as Only L.I. Can Play It | False | By David Bouchier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-nation-the-keepers-of-malcolms-flame.html | THE NATION; The Keepers of Malcolm's Flame | False | By Paul Delaney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/tennis-the-hair-is-shorter-the-resolve-is-longer.html | TENNIS; The Hair Is Shorter, The Resolve Is Longer | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/aristide-weakens-army-and-makes-it-dependent-on-him.html | Aristide Weakens Army and Makes It Dependent on Him | False | By Larry Rohter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/sunday-january-15-1995-problems-with-goliath-boycott-the-philistines.html | SUNDAY, JANUARY 15, 1995; Problems With Goliath? Boycott the Philistines! | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/a-champion-on-the-court-and-only-12.html | A Champion on the Court and Only 12 | False | By Jack Cavanaugh | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-the-first-horoscope-987595.html | THE FIRST HOROSCOPE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/hers-exit-laughing.html | HERS; Exit Laughing | False | By Patricia Volk | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-dorothy-mizia-richard-scheyer.html | WEDDINGS; Dorothy Mizia, Richard Scheyer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/nightclub-offers-students-of-the-arts-a-joining-of-realms.html | Nightclub Offers Students of the Arts a 'Joining of Realms' | False | By Suzanne Messing | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/l-the-last-victim-997295.html | THE LAST VICTIM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/theater/l-sunset-boulevard-more-than-one-norma-desmond-999295.html | 'SUNSET BOULEVARD'; More Than One Norma Desmond | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/where-the-earth-shakes-treasures-and-surprises-of-the-bog.html | Where the Earth Shakes, Treasures and Surprises of the Bog. | False | By Bess Liebenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/world/world-news-briefs-un-appoints-prosecutor-for-rwandan-tribunal.html | World News Briefs; U.N. Appoints Prosecutor For Rwandan Tribunal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-a-new-way-to-think-about-aids.html | Jan. 8-14; A New Way to Think About AIDS | False | By Gina Kolata | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/about-long-island-putting-cheery-greeters-at-the-front-door.html | ABOUT LONG ISLAND; Putting Cheery Greeters at the Front Door | False | By Diane Ketcham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/dining-out-an-american-cafe-striving-for-success.html | DINING OUT; An American Cafe Striving for Success | False | By Joanne Starkey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/style/evening-hours-the-kindnesses-of-strangers.html | EVENING HOURS; The Kindnesses of Strangers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-15 | 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-hello-goodbye-the-short-history-of-a-house-historian.html | Jan. 8-14: Hello. Goodbye.; The Short History Of a House Historian | False | By Stephen Labaton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/hockey-healthy-rangers-proving-time-does-heal-all-wounds.html | HOCKEY; Healthy Rangers Proving Time Does Heal All Wounds | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/mr-aspin-pick-up-the-pace.html | Mr. Aspin: Pick Up the Pace | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/metro-digest-087495.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/issue-behind-king-memorial-who-owns-history.html | Issue Behind King Memorial: Who Owns History? | False | By Ronald Smothers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/chronicle-633395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/media-business-advertising-earthquake-cross-country-move-image-makeover.html | THE MEDIA BUSINESS: Advertising; From an earthquake, a cross-country move and an image makeover for Redken hair care products. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/worldbusiness/IHT-london-notebook-art-will-do-but-stocks-are-better.html | London Notebook : Art Will Do But Stocks Are Better | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/santa-fe-pacific-pipeline-partners-lp-sfln-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Pipeline Partners L.P.(SFLN) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/49ers-and-chargers-going-to-super-bowl.html | 49ers and Chargers Going to Super Bowl | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/sports-people-baseball-fehr-on-a-mission-in-venezuela.html | SPORTS PEOPLE: BASEBALL; Fehr on a Mission in Venezuela | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/obituaries/oren-root-83-banking-official-and-a-rockefeller-adviser-dies.html | Oren Root, 83, Banking Official And a Rockefeller Adviser, Dies | False | By Eric Pace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/aging-auto-workers-travel-long-roads-to-stay-in-place.html | Aging Auto Workers Travel Long Roads to Stay in Place | False | By Kirk Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/westcorp-inc-wesn-reports-earnings-for-qtr-to-dec-31.html | Westcorp Inc.(WES,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-sports-of-the-times-alas-the-fall-of-an-empire-that-never-was.html | CHAMPIONSHIPS; Sports of The Times; Alas, the Fall of an Empire That Never Was | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-team-of-the-80-s-49ers-topples-team-of-the-90-s-cowboys.html | CHAMPIONSHIPS; Team of the 80's (49ers) Topples Team of the 90's (Cowboys) | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/algeria-s-most-radical-islamic-group-seeks-pact-with-conditions.html | Algeria's Most Radical Islamic Group Seeks Pact, With Conditions | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/trustmark-corp-reports-earnings-for-qtr-to-dec-31.html | Trustmark Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/pioneer-hi-bred-international-phybnnm-reports-earnings-for-qtr-to-nov-30.html | Pioneer Hi-Bred International (PHYB,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/cocaine-in-luggage-leads-to-an-arrest.html | Cocaine in Luggage Leads to an Arrest | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/schulman-a-inc-shlmnnm-reports-earnings-for-qtr-to-nov-30.html | Schulman (A.) Inc. (SHLM,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/first-commonwealth-financial-corp-fcfn-reports-earnings-for-qtr-to-dec-31.html | First Commonwealth Financial Corp.(FCF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/making-trenton-pay-the-costs-of-what-it-requires-of-towns.html | Making Trenton Pay the Costs Of What It Requires of Towns | False | By Joseph F. Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/comfortable-germans-slow-to-change-especially-if-it-means-more-work.html | Comfortable Germans, Slow to Change (Especially if It Means More Work) | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/sports-people-football-rams-poised-to-move-the-team.html | SPORTS PEOPLE: FOOTBALL; Rams Poised to Move the Team | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-not-only-in-new-york-the-mentally-ill-fall-through-the-cracks-642295.html | Not Only in New York, the Mentally Ill Fall Through the Cracks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/dance-review-touring-paris-opera-ballet-stars-show-how-times-have-changed.html | DANCE REVIEW; Touring Paris Opera Ballet Stars Show How Times Have Changed | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/worldbusiness/IHT-london-notebook-no-quick-return-to-merger-mania.html | London Notebook : No Quick Return to Merger Mania | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/chechens-keep-fighting-under-a-hail-of-shelling.html | Chechens Keep Fighting Under a Hail Of Shelling | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/c-corrections-608295.html | Corrections | False | | | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/tennis-no-doubt-about-it-heat-is-up-for-sampras-and-sanchez-vicario.html | TENNIS; No Doubt About It: Heat Is Up for Sampras and Sanchez Vicario | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/japan-is-likely-to-meet-goal-on-us-auto-parts.html | Japan Is Likely to Meet Goal on U.S. Auto Parts | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/st-paul-bancorp-inc-spbcnnm-reports-earnings-for-qtr-to-dec-31.html | St. Paul Bancorp Inc. (SPBC,NNM) reports earnings for Qtr to Dec 31 | False | | | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-rising-newsprint-costs-testing-us-newspapers.html | THE MEDIA BUSINESS; Rising Newsprint Costs Testing U.S. Newspapers | False | By William Glaberson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/up-to-4-million-turn-out-for-pope's-mass-in-manila.html | Up to 4 Million Turn Out for Pope's Mass in Manila | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/bridge-300895.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/news-summary-917595.html | NEWS SUMMARY | False | | | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/overhaul-is-planned-for-new-orleans-police.html | Overhaul Is Planned for New Orleans Police | False | By Frances Frank Marcus | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/pop-review-angst-with-purpose-from-pearl-jam.html | POP REVIEW; Angst With Purpose From Pearl Jam | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/peace-talks-resume-in-mexico-even-as-disputes-in-south-deepen.html | Peace Talks Resume in Mexico Even as Disputes in South Deepen | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/holiday-today.html | Holiday Today | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-american-topics-psychotherapy-joins-the-fast-lane.html | American Topics : Psychotherapy Joins the Fast Lane | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/obituaries/ralph-merrifield-expert-on-london-in-the-roman-era.html | Ralph Merrifield, Expert on London In the Roman Era | False | By Eric Pace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-what-they're-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-advertising-addenda-evans-group-wins-ford-dealers-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Evans Group Wins Ford Dealers Job | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-pop-580195.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/patents-042495.html | Patents | False | By Sabra Chartrand | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-seau-very-good-with-one-good-arm.html | CHAMPIONSHIPS; Seau Very Good With One Good Arm | False | BY Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/el-paso-natural-gas-epgn-reports-earnings-for-qtr-to-dec-31.html | El Paso Natural Gas (EPG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/chronicle-634195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/sani-top-journal-lesotho-where-the-scenery-soars-and-life-s-flat.html | Sani Top Journal; Lesotho, Where the Scenery Soars, and Life's Flat | False | By Bill Keller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/the-neediest-cases-after-a-shooting-help-for-a-recovering-victim.html | The Neediest Cases; After a Shooting, Help For a Recovering Victim | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/dr-king-s-memorial.html | Dr. King's Memorial | False | | | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/wachovia-corp-wbn-reports-earnings-for-qtr-to-dec-31.html | Wachovia Corp.(WB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-the-49ers-win-with-rhetorical-flourish.html | CHAMPIONSHIPS; The 49ers Win With Rhetorical Flourish | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/japan-pushing-information-software.html | Japan Pushing Information Software | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/ku-energy-corp-kun-reports-earnings-for-qtr-to-dec-31.html | KU Energy Corp.(KU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/clinton-congress-juries-are-just-saying-no.html | CLINTON & CONGRESS; Juries Are Just Saying No | False | By Russell F. Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/shaw-communications-inc-reports-earnings-for-qtr-to-nov-30.html | Shaw Communications Inc. reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-us-business-magazines-thriving-on-foreign-ads.html | THE MEDIA BUSINESS; U.S. Business Magazines Thriving on Foreign Ads | False | By Deirdre Carmody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-how-anti-abortion-rhetoric-hurts-the-patient-635095.html | How Anti-Abortion Rhetoric Hurts the Patient | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-turner-and-nbc-halt-deal.html | THE MEDIA BUSINESS; Turner And NBC Halt Deal | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/IHT-1895-president-resigns-in-our-pages100-75-and-50-years-ago.html | 1895: President Resigns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/sports-people-basketball-issel-quits-as-coach-of-nuggets.html | SPORTS PEOPLE: BASKETBALL; Issel Quits as Coach of Nuggets | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/college-basketball-roe-and-umass-no-1-and-trying-harder.html | COLLEGE BASKETBALL; Roe and UMass, No. 1 and Trying Harder | False | By Jere Longman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/farrakhan-case-informer-a-man-living-on-the-edge.html | Farrakhan Case Informer: A Man Living on the Edge | False | By Isabel Wilkerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/media-business-television-bid-for-hits-networks-buy-pieces-rivals-shows.html | THE MEDIA BUSINESS; Television; In a Bid for Hits, Networks Buy Pieces of Rivals' Shows | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-how-anti-abortion-rhetoric-hurts-the-patient-vulnerable-clinics-639295.html | How Anti-Abortion Rhetoric Hurts the Patient; Vulnerable Clinics | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-global-size-of-markets-means-more-upheavals.html | Global Size Of Markets Means More Upheavals | False | By Carl Gewirtz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/gop-governor-candidate-won-t-appeal-maryland-race.html | G.O.P. Governor Candidate Won't Appeal Maryland Race | False | By Michael Janofsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-pop-468995.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/a-bad-week-in-the-asian-markets-too.html | A Bad Week In the Asian Markets, Too | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/citizens-banking-corp-cbcfnnm-reports-earnings-for-qtr-to-dec-31.html | Citizens Banking Corp. (CBCF,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/inside-965595.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-switzer-sees-red-and-the-cowboys-get-the-blues.html | CHAMPIONSHIPS; Switzer Sees Red and the Cowboys Get the Blues | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-pop-580196.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/new-era-for-orange-county-jeremiah.html | New Era for Orange County Jeremiah | False | By Leslie Wayne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/washington-federal-s-l-assn-seattle-wfslnnm-reports-earnings-for-qtr-to-dec-31.html | Washington Federal S & L Assn.-Seattle (WFSL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/swift-transport-reports-earnings-for-qtr-to-dec-31.html | Swift Transport reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/a-feud-begins-among-simpson-s-lawyers.html | A Feud Begins Among Simpson's Lawyers | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-jazz-972796.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/us-is-considering-a-large-overhaul-of-economic-data.html | U.S. IS CONSIDERING A LARGE OVERHAUL OF ECONOMIC DATA | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-theater-308895.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/style/IHT-the-team-behind-the-male-tribal-totem.html | The Team Behind the Male Tribal Totem | False | By Suzy Menkes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/remedy-sought-for-22000-heart-patients-with-risky-pacemakers.html | Remedy Sought for 22,000 Heart Patients With Risky Pacemakers | False | By Warren E. Leary | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-advertising-addenda-bates-will-handle-tobacco-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates Will Handle Tobacco Marketing | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-how-anti-abortion-rhetoric-hurts-the-patient-first-define-fetus-636895.html | How Anti-Abortion Rhetoric Hurts the Patient; First, Define Fetus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-how-anti-abortion-rhetoric-hurts-the-patient-the-nazi-comparison-637695.html | How Anti-Abortion Rhetoric Hurts the Patient; The Nazi Comparison | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/opera-review-barber-s-vanessa-long-neglected-is-revived.html | OPERA REVIEW; Barber's 'Vanessa,' Long Neglected, Is Revived | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/west-bank-battle-for-land-is-waged-with-trees.html | West Bank Battle for Land Is Waged With Trees | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/at-home-abroad-truth-and-healing.html | At Home Abroad; Truth And Healing | False | By Anthony Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-chechen-fighting-very-harmful-to-reform-effort-get-back-on-trackus-tells.html | Chechen Fighting'Very Harmful' To Reform Effort : Get Back on Track,U.S. Tells Moscow | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/pro-basketball-when-the-knicks-play-the-nets-it-becomes-a-battle-of-opposites.html | PRO BASKETBALL; When the Knicks Play the Nets, It Becomes a Battle of Opposites | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/christopher-chides-yeltsin.html | Christopher Chides Yeltsin | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/kla-instruments-corp-klacnnm-reports-earnings-for-qtr-to-dec-31.html | KLA Instruments Corp. (KLAC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/dividend-meetings-310595.html | Dividend Meetings | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/at-party-s-helm-a-gritty-politician.html | At Party's Helm, a Gritty Politician | False | By Sam Roberts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-in-japan-it-s-chic-to-eat-american-apples-523995.html | In Japan, It's Chic to Eat American Apples | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-custom-made-newcasts-for-minnesota-viewers.html | THE MEDIA BUSINESS; Custom-Made Newcasts For Minnesota Viewers | False | By Andy Meisler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/IHT-1945-reich-attacked-in-our-pages-100-75-and-50-years-ago.html | 1945: Reich Attacked : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-sports-times-final-analysis-jones-cowboys-die-with-their-boots.html | CHAMPIONSHIPS: Sports of The Times; In the Final Analysis, Jones and Cowboys Die With Their Boots | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/essay-baltics-belong-in-a-big-nato.html | Essay; Baltics Belong in a Big NATO | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/flowers-industries-inc-flon-reports-earnings-for-qtr-to-dec-17.html | Flowers Industries Inc. (FLO,N) reports earnings for Qtr to Dec 17 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-romance-romance-643095.html | Romance, Romance | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-american-topics-92730284793.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/market-place-in-the-volatile-airline-industry-it-s-delta-s-time-to-shine.html | Market Place; In the volatile airline industry, it's Delta's time to shine. | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-the-terrible-towel-works-for-tears-too.html | CHAMPIONSHIPS; The Terrible Towel Works for Tears, Too | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/fifth-third-bancorp-fitbnnm-reports-earnings-for-qtr-to-dec-31.html | Fifth Third Bancorp (FITB,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/treasury-to-sell-bills.html | Treasury To Sell Bills | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/martin-luther-king-american.html | Martin Luther King, American | False | By Anita Haya Goldman | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-advertising-addenda-true-north-get-campbell-media-job.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; True North Get Campbell Media Job | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/repairman-is-on-line-while-still-on-street.html | Repairman Is on Line While Still On Street | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-chargers-strike-and-the-hype-crumbles.html | CHAMPIONSHIPS; Chargers Strike and the Hype Crumbles | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-american-topics-90624062450.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/books/books-of-the-times-lost-by-us-the-sense-of-a-right-to-triumph.html | BOOKS OF THE TIMES; Lost by U.S.: The Sense of a Right to Triumph | False | By Christopher Lehmann-Haupt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/no-headline-960495.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/gambling-suspect-gives-up-as-raids-uncover-assets.html | Gambling Suspect Gives Up As Raids Uncover Assets | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/curbing-the-costs-of-job-injuries.html | Curbing the Costs of Job Injuries | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/confusion-marks-polish-plan-to-commemorate-auschwitz.html | Confusion Marks Polish Plan To Commemorate Auschwitz | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/woman-held-in-the-death-of-her-newborn-baby.html | Woman Held in the Death of Her Newborn Baby | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/music-review-bruckner-works-and-a-look-at-how-they-came-to-be.html | MUSIC REVIEW; Bruckner Works and a Look at How They Came to Be | False | By James R. Oestreich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-pop-468996.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/yacht-racing-now-the-real-skinny-from-new-zealand.html | YACHT RACING; Now, the Real Skinny From New Zealand | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/college-basketball-st-john-s-questions-and-losses-pile-up.html | COLLEGE BASKETBALL; St. John's Questions And Losses Pile Up | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/in-newark-immigration-without-fear-a-neighborhood-remade-by-unexpected-hands.html | In Newark, Immigration Without Fear; A Neighborhood Remade By Unexpected Hands | False | By Ashley Dunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/worldbusiness/IHT-rush-to-us-bonds-pressures-fed.html | Rush to U.S. Bonds Pressures Fed | False | By Carl Gewirtz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-how-anti-abortion-rhetoric-hurts-the-patient-what-roe-says-638495.html | How Anti-Abortion Rhetoric Hurts the Patient; What Roe Says | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/boxing-age-32-beats-age-43-it-s-an-old-story.html | BOXING; Age 32 Beats Age 43: It's an Old Story | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/a-painful-recovery.html | A Painful Recovery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/chronicle-632595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/worldbusiness/IHT-london-notebook-thinner-pay-packages-and-a-grim.html | London Notebook : Thinner Pay Packages and a Grim Outlook in City's Job Market | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/essentials-become-luxuries-as-schools-cope-with-budget-cuts.html | Essentials Become Luxuries as Schools Cope With Budget Cuts | False | By Maria Newman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/today-s-tv-listings.html | Today's TV Listings | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/rock-tenn-co-rktnnm-reports-earnings-for-qtr-to-dec-31.html | Rock-Tenn Co.(RKTN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/xilinx-inc-xlnxnm-reports-earnings-for-qtr-to-dec-31.html | Xilinx Inc.(XLNX,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/business-digest-990695.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/a-flooded-town-asks-why-us.html | A Flooded Town Asks, 'Why Us?' | False | By Keith Schneider | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-qa-tv-quotas-aim-to-encourage-european-works.html | Q&A: TV Quotas Aim to Encourage European Works | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/clock-never-stops-on-the-death-watch.html | Clock Never Stops on the Death Watch | False | By Jennifer Steinhauer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/books/poets-poetry-and-reflections-in-their-voices-for-all-time.html | Poets' Poetry and Reflections, In Their Voices for All Time | False | By Diana Jean Schemo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/legions-of-berliners-salute-two-1919-martyrs-of-the-left.html | Legions of Berliners Salute Two 1919 Martyrs of the Left | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/chechen-resistance-came-as-surprise-colonel-says.html | Chechen Resistance Came As Surprise, Colonel Says | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/1-reducing-debt-in-1700-s-641495.html | Reducing Debt in 1700's | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/49ers-favored-by-17-1-2-points.html | 49ers Favored By 17 1/2 Points | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/television/now-for-a-politically-correct-star-trek.html | Now for a Politically Correct 'Star Trek' | False | By John O&#39 | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/economic-calendar.html | Economic Calendar | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/worldbusiness/IHT-london-notebook-high-times-on-london-exchange.html | London Notebook : High Times on London Exchange | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-santer-looks-for-ways-to-end-standoff-over-eu-commission.html | Santer Looks for Ways to End Standoff Over EU Commission | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-obituary-frederick-stagg-99-british-diplomatauthor-and-world-war-army-officer | OBITUARY: Frederick Stagg, 99, British Diplomat, Author, and World War Army Officer | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/heady-days-for-young-conservatives.html | Heady Days for Young Conservatives | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/movies/television-review-a-5-part-eulogy-to-the-war-on-poverty.html | TELEVISION REVIEW; A 5-Part Eulogy to the War on Poverty | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/synagogue-says-misleading-advice-by-a-brokerage-firm-resulted-in-a-650000-loss.html | Synagogue Says Misleading Advice by a Brokerage Firm Resulted in a $650,000 Loss | False | By Jacques Steinberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/breathing-room-on-the-homeless.html | Breathing Room on the Homeless | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/shovel-vs-bulldozer-in-west-bank-battle.html | Shovel vs. Bulldozer In West Bank Battle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/world/world-news-briefs-us-warns-airlines-of-threat-in-east-asia.html | World News Briefs; U.S. Warns Airlines Of Threat in East Asia | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/television-review-now-for-a-politically-correct-star-trek.html | TELEVISION REVIEW; Now for a Politically Correct 'Star Trek' | False | By John O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/corporate-express-inc-cexpnnm-reports-earnings-for-qtr-to-nov-30.html | Corporate Express Inc. (CEXP,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/obituaries/libby-e-sachar-judge-90.html | Libby E. Sachar; Judge, 90 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/college-basketball-the-big-east-s-undefeated.html | COLLEGE BASKETBALL; The Big East's Undefeated | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/c-corrections-607495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/market-closed-in-japan.html | Market Closed in Japan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/thorn-apple-valley-inc-tavinm-reports-earnings-for-qtr-to-dec-9.html | Thorn Apple Valley Inc. (TAVI,NNM) reports earnings for Qtr to Dec 9 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/IHT-american-topics-93758347354.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/l-the-founders-took-time-out-for-prayer-640695.html | The Founders Took Time Out for Prayer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/results-plus-320295.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/us/los-angeles-s-steel-frame-buildings-quake-proof-or-not.html | Los Angeles's Steel-Frame Buildings: Quake-Proof or Not? | False | By Seth Mydans | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/ati-technologies-reports-earnings-for-qtr-to-nov-30.html | ATI Technologies reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/ministers-raise-voices-in-face-of-the-death-penalty.html | Ministers Raise Voices in Face of the Death Penalty | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/IHT-1920-league-convenes-in-our-pages100-75-and-50-years-ago.html | 1920: League Convenes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/transactions-642795.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/albany-begins-to-open-up.html | Albany Begins to Open Up | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-theater-308896.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/college-basketball-at-uconn-the-women-take-on-high-court.html | COLLEGE BASKETBALL; At UConn, the Women Take On High Court | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/usery-and-owners-to-meet-thursday.html | Usery and Owners To Meet Thursday | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-advertising-addenda-prudential-insurance-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prudential Insurance Narrows Its Review | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/business/most-markets-open-today.html | Most Markets Open Today | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/a-new-chairman-is-selected-for-assembly-schools-panel.html | A New Chairman Is Selected For Assembly Schools Panel | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-jazz-972795.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-16 | 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-johnson-and-jones-best-of-enemies.html | CHAMPIONSHIPS; Johnson And Jones: Best of Enemies | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/hockey-graves-pledges-not-to-let-back-surgery-soften-his-style.html | HOCKEY; Graves Pledges Not to Let Back Surgery Soften His Style | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-eddie-bauer-chain-plans-expansion-into-dress-clothes.html | COMPANY NEWS; Eddie Bauer Chain Plans Expansion Into Dress Clothes | False | By Harriet King | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/bomb-threats-to-a-church-by-a-protester-are-charged.html | Bomb Threats To a Church By a Protester Are Charged | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/peripherals-the-joys-of-upgrading-an-everyday-system.html | PERIPHERALS; The Joys of Upgrading An Everyday System | False | By L. R. Shannon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/st-louis-symphony-names-hans-vonk-as-next-director.html | St. Louis Symphony Names Hans Vonk as Next Director | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/IHT-from-bosnia-to-chechnya-violence-in-peaces-name.html | From Bosnia to Chechnya, Violence in Peace's Name | False | By Frederick Bonnart, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/synopsys-inc-snpsnnm-reports-earnings-for-qtr-to-dec-31.html | Synopsys Inc.(SNPS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/IHT-a-long-road-ahead.html | A Long Road Ahead | False | By Ian Thomsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/russian-guns-pound-deeper-in-chechen-capital.html | Russian Guns Pound Deeper in Chechen Capital | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/IHT-a-harbinger-of-the-modern-look.html | A Harbinger of the Modern Look | False | By Suzy Menkes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/police-investigating-slain-doctor-s-son.html | Police Investigating Slain Doctor's Son | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/clinton-says-budget-cutters-should-spare-service-plan.html | Clinton Says Budget Cutters Should Spare Service Plan | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/obituaries/elaine-greene-74-literary-agent-dies.html | Elaine Greene, 74, Literary Agent, Dies | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/japan-s-cedar-forests-are-man-made-disaster.html | Japan's Cedar Forests Are Man-Made Disaster | False | By James Sterngold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/key-rates-879495.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/cold-war-brighton-beach-police-russian-emigres-share-uneasy-relationship.html | The Cold War In Brighton Beach; Police and Russian Émigrés Share an Uneasy Relationship | False | By Joe Sexton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/sports-of-the-times-coleman-attends-a-shootaround.html | Sports of The Times; Coleman Attends a Shootaround | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-mcfarland-says-chevron-will-settle-case.html | COMPANY NEWS; MCFARLAND SAYS CHEVRON WILL SETTLE CASE | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/qualcomm-inc-qcommnm-reports-earnings-for-qtr-to-dec-25.html | Qualcomm Inc. (QCOM,NNM) reports earnings for Qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/dance-review-heather-watts-an-unlikely-swan-in-her-final-song.html | DANCE REVIEW; Heather Watts, An Unlikely Swan, In Her Final Song | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/college-basketball-women-s-five-at-connecticut-make-a-perfect-season-better.html | COLLEGE BASKETBALL; Women's Five at Connecticut Make a Perfect Season Better | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/sports-people-basketball-questions-on-coach.html | SPORTS PEOPLE: BASKETBALL; Questions on Coach | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/in-hartford-labor-s-true-believer-is-ready-to-battle-rowland.html | In Hartford, Labor's True Believer Is Ready to Battle Rowland | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-pytka-is-honored-in-awards-program.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Pytka Is Honored In Awards Program | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/quake-japan-region-quake-hit-japanese-area-that-was-not-thought-highly.html | QUAKE IN JAPAN: THE REGION; Quake Hit Japanese Area That Was Not Thought Highly Vulnerable | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-airgas-to-drop-bid-for-cbi-industries-unit.html | COMPANY NEWS; AIRGAS TO DROP BID FOR CBI INDUSTRIES UNIT | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-ubs-unit-buys-more-saatchi-shares.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; UBS Unit Buys More Saatchi Shares | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/books/vargas-llosa-wins-the-jerusalem-prize.html | Vargas Llosa Wins the Jerusalem Prize | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/purchases-of-pet-products-shares-cited.html | Purchases of Pet Products' Shares Cited | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-cpc-is-seeking-french-mayonnaise-business.html | COMPANY NEWS; CPC IS SEEKING FRENCH MAYONNAISE BUSINESS | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-regal-to-buy-theaters.html | THE MEDIA BUSINESS; Regal to Buy Theaters | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/championships-san-francisco-s-seifert-is-all-coach-and-all-fan.html | CHAMPIONSHIPS; San Francisco's Seifert Is All Coach and All Fan | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/baseball-managers-and-coaches-may-feel-cost-of-strike.html | BASEBALL; Managers and Coaches May Feel Cost of Strike | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/what-s-new-about-a-spider-s-web-it-takes-a-computer-to-know.html | What's New About a Spider's Web? It Takes a Computer to Know. | False | By Warren E. Leary | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/some-haitians-no-longer-view-gi-s-as-saviors.html | Some Haitians No Longer View G.I.'s as Saviors | False | By Larry Rohter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/championships-new-in-95-coach-ross-getting-the-instruction.html | CHAMPIONSHIPS; New in 95: Coach Ross Getting the Instruction | False | By Samantha Stevenson, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/pioneer-standard-electronics-inc-piosnnm-reports-earnings-for-qtr-to-dec-31.html | Pioneer-Standard Electronics Inc.(PIOS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/insurers-offer-advice-to-consumers.html | Insurers Offer Advice to Consumers | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/iona-with-eye-on-efficiency-picks-new-head.html | Iona, With Eye on Efficiency, Picks New Head | False | By Debra West, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/college-basketball-it-s-a-state-of-delirium-uconn-men-go-to-13-0.html | COLLEGE BASKETBALL; It's a State of Delirium: UConn Men Go to 13-0 | False | By Jack Curry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/bringing-cops-to-public-housing.html | Bringing Cops to Public Housing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/flu-casts-fevered-misery-across-new-york-region.html | Flu Casts Fevered Misery Across New York Region | False | By Elisabeth Rosenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/fears-raised-on-possibility-of-fare-rise.html | Fears Raised On Possibility Of Fare Rise | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/preachers-and-plain-folk-honor-king.html | Preachers and Plain Folk Honor King | False | By Janny Scott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/go-after-corporate-welfare.html | Go After Corporate Welfare | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/southern-co-son-reports-earnings-for-qtr-to-dec-31.html | Southern Co.(SO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/c-orrections-437995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/small-but-joyful-flock-greets-pope-in-papua-new-guinea.html | Small but Joyful Flock Greets Pope in Papua New Guinea | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/minority-leader-becomes-an-intraparty-annoyance-for-clinton.html | Minority Leader Becomes an Intraparty Annoyance for Clinton | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/more-s-in-it-for-the-male-molly-than-thought-study-finds.html | More's in It for the Male Molly Than Thought, Study Finds | False | By Natalie Angier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/most-markets-stayed-open.html | Most Markets Stayed Open | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/quake-japan-overview-least-597-are-killed-japanese-quake-kobe-devastated-2000.html | QUAKE IN JAPAN: THE OVERVIEW; AT LEAST 597 ARE KILLED IN JAPANESE QUAKE; KOBE DEVASTATED AS 2,000 BUILDINGS BUCKLE | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/teco-energy-inc-ten-reports-earnings-for-qtr-to-dec-31.html | Teco Energy Inc.(TE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/dna-sleuths-follow-disease-s-tracks-to-2-very-different-genes.html | DNA Sleuths Follow Disease's Tracks to 2 Very Different Genes | False | By Natalie Angier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/corrections-286495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/inside-193095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-frito-lay-simplifies-media-planning.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Frito-Lay Simplifies Media Planning | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/no-headline-234195.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/IHT-russia-breaks-the-rules-letters-to-the-editor.html | Russia Breaks the Rules : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/chess-136195.html | Chess | False | By Robert Byrne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/san-diego-journal-an-underdog-town-welcomes-home-its-underdog-chargers.html | San Diego Journal; An 'Underdog Town' Welcomes Home Its Underdog Chargers | False | By Seth Mydans | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-eastman-chemical-to-sell-product-line-to-a-schulman.html | COMPANY NEWS; EASTMAN CHEMICAL TO SELL PRODUCT LINE TO A. SCHULMAN | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/patterns-988095.html | Patterns | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/chronicle-998196.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-mrs-clinton-shouldn-t-start-weakening-442595.html | Mrs. Clinton Shouldn't Start Weakening | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/mexican-stocks-rise-on-eve-of-bond-sale.html | Mexican Stocks Rise on Eve of Bond Sale | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/partial-disclosure-by-the-speaker.html | Partial Disclosure by the Speaker | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/lincoln-telecommunications-co-ltecnnm-reports-earnings-for-qtr-to-dec-31.html | Lincoln Telecommunications Co.(LTEC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-general-signal-to-sell-leeds-northrup-unit.html | COMPANY NEWS; GENERAL SIGNAL TO SELL LEEDS & NORTHRUP UNIT | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/from-chinese-traditions-up-to-the-minute-clothes.html | From Chinese Traditions, Up-to-the-Minute Clothes | False | By Anne-Marie Schiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-privatization-is-crucial-for-italy-s-eni.html | COMPANY NEWS; Privatization Is Crucial for Italy's ENI | False | By John Tagliabue | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/mr-grasso-s-death-wish.html | Mr. Grasso's Death Wish | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/movies/television-review-a-drama-about-hearts-healthy-and-otherwise.html | TELEVISION REVIEW; A Drama About Hearts, Healthy and Otherwise | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/slain-doctor-s-elder-son-a-troubled-relationship.html | Slain Doctor's Elder Son: A Troubled Relationship | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/sports-people-football-rebuffed-by-alvarez-miami-talks-to-lubick.html | SPORTS PEOPLE: FOOTBALL; Rebuffed by Alvarez, Miami Talks to Lubick | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/sterling-electronics-secn-reports-earnings-for-qtr-to-dec-31.html | Sterling Electronics (SEC,N) reports earnings for Qtr to Dec 31 | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/IHT-1895tallying-the-troops-in-our-pages100-75-and-50-years-ago.html | 1895:Tallying the Troops : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-classical-music-435295.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/the-49ers-post-second-victory.html | The 49ers Post Second Victory | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-is-the-future-of-china-in-dengs-iron-hand-the-copyright-idea-439595.html | Is the Future of China in Deng's Iron Hand?; The Copyright Idea | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/our-towns-for-hospital-by-the-sea-courtship-and-alliance.html | OUR TOWNS; For Hospital by the Sea, Courtship and Alliance | False | By Peter Marks | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/xilinx-inc-xlnxnnm-reports-earnings-for-qtr-to-dec-31.html | Xilinx Inc.(XLNX,NNM) reports earnings for Qtr to Dec 31 | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/credit-markets-mostly-inactive.html | Credit Markets Mostly Inactive | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/frontier-corp-reports-earnings-for-qtr-to-dec-31.html | Frontier Corp. reports earnings for Qtr to Dec 31 | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/john-nuveen-co-jncn-reports-earnings-for-qtr-to-dec-31.html | John Nuveen Co.(JNC,N) reports earnings for Qtr to Dec 31 | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/sports-people-baseball-a-manager-returns.html | SPORTS PEOPLE: BASEBALL; A Manager Returns | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/dow-up-23.88-points-to-3932.34-in-heavy-trading.html | Dow Up 23.88 Points, to 3,932.34, in Heavy Trading | False | By Anthony Ramirez | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/chronicle-392595.html | CHRONICLE | False | By Nadine Brozan | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/on-my-mind-the-broken-people.html | On My Mind; The Broken People | False | By A. M. Rosenthal | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/IHT-nato-expansionthe-need-is-dubious-the-risks-real.html | NATO Expansion:The Need Is Dubious, the Risks Real | False | By Michael E. Brown, International Herald Tribune | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/merrill-lynch-is-facing-challenge-to-credibility.html | Merrill Lynch Is Facing Challenge to Credibility | False | By Laurence Zuckerman | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/obituaries/carl-monder-66-expert-on-steroids.html | Carl Monder, 66, Expert on Steroids | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/obituaries/will-lieberson-79-director-is-dead.html | Will Lieberson, 79, Director, Is Dead | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-everybody-loses-in-cuts-to-the-arts-428095.html | Everybody Loses In Cuts to the Arts | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-office-max-chooses-lintas-campbell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Office Max Chooses Lintas Campbell | False | By Stuart Elliott | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/c-j-dauphinot-jr-81-leader-in-latin-american-securities.html | C. J. Dauphinot Jr., 81, Leader In Latin American Securities | False | By Wolfgang Saxon | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-is-the-future-of-china-in-dengs-iron-hand-434495.html | Is the Future of China in Deng's Iron Hand? | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/media-business-advertising-keep-potential-customers-nodding-off-paint-company.html | THE MEDIA BUSINESS: Advertising; To keep potential customers from nodding off, a paint company strives to be warm and fuzzy. | False | By Stuart Elliott | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/lately-a-much-more-visible-fed-chief.html | Lately, a Much More Visible Fed Chief | False | By Keith Bradsher | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/on-pro-football-a-memo-to-chargers-watch-game-14-film-then-burn-it.html | ON PRO FOOTBALL; A Memo to Chargers: Watch Game 14 Film, Then Burn It | False | By Thomas George | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/obituaries/edward-gargan-72-professor-of-history.html | Edward Gargan, 72, Professor of History | False | | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-classical-music-072195.html | In Performance; CLASSICAL MUSIC | False | By James R. Oestreich | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/pro-basketball-notebook-one-on-one-is-no-way-for-nets-to-win.html | PRO BASKETBALL: NOTEBOOK; One-on-One Is No Way for Nets to Win | False | By Mike Wise | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/soldiers-on-both-sides-talk-of-an-anarchic-war.html | Soldiers on Both Sides Talk of an Anarchic War | False | By Steven Erlanger | | 1995-03-06 | TX 4-016-621 | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/diary-what-to-expect-in-washington-today.html | DIARY; What to Expect in Washington Today | False | | | 1995-03-06 | TX 4-016-621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/IHT-embroidery-a-family-affair.html | Embroidery:A Family Affair | False | By Suzy Menkes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/mr-gingrichs-cyberrevolution.html | Mr. Gingrich's Cyber-Revolution | False | By David S. Bennahum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/tredegar-industries-tgn-reports-earnings-for-qtr-to-dec-31.html | Tredegar Industries(TG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/in-mexico-s-peace-talks-a-slow-if-hopeful-beginnin.html | In Mexico's Peace Talks, a Slow if Hopeful Beginnin | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/a-tale-of-2-brothers-and-2-divergent-paths.html | A Tale of 2 Brothers and 2 Divergent Paths | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/russian-artists-flocking-to-berlin.html | Russian Artists Flocking To Berlin | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/budget-measure-likely-but-which-one.html | Budget Measure Likely but Which One? | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/old-kent-financial-corp-OKENN.NNM)-reports-earnings-for-qtr-to-dec-31.html | Old Kent Financial Corp. (OKEN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/IHT-a-step-against-war-crimes-letters-to-the-editor.html | A Step Against War Crimes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/college-basketball-uconn-women-stake-claim-to-no-1-by-beating-the-no-1.html | COLLEGE BASKETBALL; UConn Women Stake Claim to No. 1 by Beating the No. 1 | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/IHT-1920-appeal-for-modesty-in-our-pages100-75-and-50-years-ago.html | 1920: Appeal for Modesty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-accounts-407795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/tennis-sampras-starts-strong-and-sticks-to-basics.html | TENNIS; Sampras Starts Strong and Sticks to Basics | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/quake-in-japan-focus-japan-s-second-largest-port-site-heaviest-earthquake-damage.html | QUAKE IN JAPAN: THE FOCUS; Japan's Second-Largest Port Is Site of Heaviest Earthquake Damage | False | By James Sterngold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/central-south-west-corp-csm-reports-earnings-for-qtr-to-dec-31.html | Central & South West Corp. (CSR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-dance-423995.html | In Performance, DANCE | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/championships-dallas-s-once-steady-compass-is-aflutter.html | CHAMPIONSHIPS; Dallas's Once Steady Compass Is Aflutter | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/new-class-of-lightning-found-high-above-clouds.html | New Class of Lightning Found High Above Clouds | False | By William J. Broad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/chronicle-913895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/an-american-tourist-is-killed-by-gunmen-in-north-cambodia.html | An American Tourist Is Killed By Gunmen in North Cambodia | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/track-field-extra-goal-for-holman-and-o-sullivan.html | TRACK & FIELD; Extra Goal for Holman and O'Sullivan | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/critic-s-notebook-making-e-pluribus-unum-personal.html | CRITIC'S NOTEBOOK; Making E Pluribus Unum Personal | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-let-s-not-take-risk-of-putting-school-meals-in-private-hands-432895.html | Let's Not Take Risk of Putting School Meals in Private Hands | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/johnson-controls-inc-jcin-reports-earnings-for-qtr-to-dec-31.html | Johnson Controls Inc.(JCI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/standex-intl-sxin-reports-earnings-for-qtr-to-dec-31.html | Standex Intl.(SXI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/metro-digest-904995.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/observer-those-vital-paupers.html | Observer; Those Vital Paupers | False | By Russell Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/gander-mountain-inc-gndrnnm-reports-earnings-for-13wks-to-dec-31.html | Gander Mountain Inc. (GNDR,NNM) reports earnings for 13wks to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/market-place-a-problem-long-foreseen-suddenly-trips-cyrk-s-stock.html | Market Place; A Problem Long Foreseen Suddenly Trips Cyrk's Stock | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/personal-computers-bob-your-new-best-friend-s-personality-quirks.html | PERSONAL COMPUTERS; Bob: Your New Best Friend's Personality Quirks | False | By Stephen Manes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/national-city-corp-nccn-reports-earnings-for-qtr-to-dec-31.html | National City Corp.(NCC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/books/books-of-the-times-the-dreams-that-literary-works-are-made-of.html | BOOKS OF THE TIMES; The Dreams That Literary Works Are Made Of | False | By Caryn James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/IHT-1945-one-per-marquee-in-our-pages100-75-and-50-years-ago.html | 1945: One Per Marquee : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/north-of-the-border-peso-s-drop-is-hurting-stores.html | North of the Border, Peso's Drop Is Hurting Stores | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-no-one-flies-for-the-obstetric-services-427195.html | No One Flies for the Obstetric Services | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/bosnia-truce-frayed-by-fighting-and-disputes.html | Bosnia Truce Frayed by Fighting and Disputes | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/new-york-city-s-undying-deficit-slash-it-and-it-just-grows-back.html | New York City's Undying Deficit: Slash It, and It Just Grows Back | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/mccormick-co-mccrknnm-reports-earnings-for-year-to-nov-30.html | McCormick & Co. (MCCRK,NNM) reports earnings for Year to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-two-lost-battles-443395.html | Two Lost Battles | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-is-the-future-of-china-in-deng-s-iron-hand-going-back-440995.html | Is the Future of China in Deng's Iron Hand?; Going Back | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-classical-music-433695.html | In Performance; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/worldbusiness/IHT-only-beijing-can-resolve-trade-dispute-us-official.html | Only Beijing Can Resolve Trade Dispute, U.S. Official States | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/at-an-atlanta-celebration-hope-resolve-and-memories.html | At an Atlanta Celebration: Hope, Resolve And Memories | False | By Ronald Smothers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/IHT-the-newest-monument-in-parisa-world-of-music.html | The Newest Monument in Paris:A World of Music | False | By David Stevens, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/justice-dept-knew-of-case-on-farrakhan.html | Justice Dept. Knew of Case On Farrakhan | False | By David Johnston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/couple-are-struck-and-killed-by-li-train.html | Couple Are Struck and Killed by L.I. Train | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/sports-people-hockey-panthers-are-patient.html | SPORTS PEOPLE: HOCKEY; Panthers Are Patient | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/uneasy-quiet-after-turmoil-on-the-team-for-simpson.html | Uneasy Quiet After Turmoil On the Team For Simpson | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-reports-first-interstate-bancorp-in.html | COMPANY REPORTS; FIRST INTERSTATE BANCORP (I,N) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/news-summary-196595.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/business-digest-662795.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/hutchinson-technology-inc-htchnnm-reports-earnings-for-qtr-to-dec-25.html | Hutchinson Technology Inc. (HTCH,NNM) reports earnings for Qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/q-a-110895.html | Q&A | False | By C. Claiborne Ray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/championships-despite-the-long-odds-chargers-are-hardly-ready-to-be-counted-out.html | CHAMPIONSHIPS; Despite the Long Odds, Chargers Are Hardly Ready to Be Counted Out | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/american-virtuosi-cancel-rest-of-season.html | American Virtuosi Cancel Rest of Season | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/acxiom-corp-acsmnnm-reports-earnings-for-qtr-to-dec-31.html | Acxiom Corp.(ACSM,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/hockey-a-year-s-experience-with-lemaire-an-edge-for-devils.html | HOCKEY; A Year's Experience With Lemaire an Edge for Devils | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/chronicle-998195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-reports-archer-daniels-midland-co-admn.html | COMPANY REPORTS; ARCHER-DANIELS-MIDLAND CO. (ADM,N) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/style/by-design-time-to-shine.html | By Design; Time to Shine | False | By Anne-Marie Schiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/neediest-cases-building-a-new-life-step-by-step.html | NEEDIEST CASES; Building A New Life, Step by Step | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-people-406995.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/soccer.html | SOCCER | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-disney-video-deal-held-near.html | THE MEDIA BUSINESS; Disney Video Deal Held Near | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/applied-extrusion-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Applied Extrusion Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/gop-plan-for-welfare-is-criticized.html | G.O.P. Plan For Welfare Is Criticized | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/pro-basketball-it-s-a-rout-as-ewing-makes-it-look-easy.html | PRO BASKETBALL; It's a Rout As Ewing Makes It Look Easy | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/sports-people-basketball-change-at-montclair.html | SPORTS PEOPLE: BASKETBALL; Change at Montclair | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/c-corrections-436095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/obituaries/bishop-david-e-johnson-61-dies-from-gunshot.html | Bishop David E. Johnson, 61, Dies From Gunshot | False | By Michael Cooper | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/worldbusiness/IHT-thinking-ahead-old-lines-reappear-on-europes-map.html | Thinking Ahead : Old Lines Reappear on Europe's Map | False | By Reginald Dale, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-salem-stock-gains-on-reports-of-higher-offer.html | COMPANY NEWS; SALEM STOCK GAINS ON REPORTS OF HIGHER OFFER | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/studies-point-to-flaws-in-lineups-of-suspects.html | Studies Point to Flaws In Lineups of Suspects | False | By Daniel Goleman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/woman-held-in-drowning-of-two-sons-is-arraigned.html | Woman Held In Drowning Of Two Sons Is Arraigned | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/count-down-with-rudy-giuliani.html | Count-Down With Rudy Giuliani | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-classical-music-429895.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/transactions-058695.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-mark-refuge-in-risky-days.html | The Mark: Refuge in Risky Days | False | By Nathaniel C. Nash | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/dance-review-making-a-unified-whole-with-music-and-design.html | DANCE REVIEW; Making a Unified Whole With Music and Design | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/world/glencullen-journal-in-irish-pubs-sober-talk-of-a-new-road-hazard.html | Glencullen Journal; In Irish Pubs, Sober Talk of a New Road Hazard | False | By James F. Clarity | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/us/democrats-seek-to-curb-effect-of-bill-on-federal-mandates.html | Democrats Seek to Curb Effect Of Bill on Federal Mandates | False | By John H. Cushman Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/IHT-a-rocket-is-lost-in-spacetokyobonn-shot-cost-76-million.html | A Rocket Is Lost In SpaceTokyo-Bonn Shot Cost $76 Million | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/science/2-pandas-bound-for-us-may-be-just-first-wave.html | 2 Pandas Bound for U.S. May Be Just First Wave | False | By Jon R. Luoma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-briefs-395095.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/results-plus-993695.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-17 | 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/l-mrs-clinton-shouldn-t-start-weakening-offensive-to-women-441795.html | Mrs. Clinton Shouldn't Start Weakening; Offensive to Women | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-stillsturdy-russia-letters-to-the-editor.html | Still-Sturdy Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/an-irate-bosnia-tells-un-to-reopen-airfield-or-remove-troops.html | An Irate Bosnia Tells U.N. to Reopen Airfield or Remove Troops | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/state-deficit-up-threefold-officials-say.html | State Deficit Up Threefold, Officials Say | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/about-new-york-13-years-after-slaying-of-surgeon-his-widow-heals.html | ABOUT NEW YORK; 13 Years After Slaying of Surgeon, His Widow Heals | False | By Michael T. Kaufman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/russians-and-rebels-agree-to-a-cease-fire.html | Russians and Rebels Agree to a Cease-Fire | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/traders-slow-buying-with-dow-slipping-1.68.html | Traders Slow Buying, With Dow Slipping 1.68 | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/IHT-the-shortterm-devastation-could-give-way-to-some-gains-strong.html | The Short-Term Devastation Could Give Way to Some Gains : Strong Aftershocks For the Economy | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/l-farrakhan-plot-looks-like-old-fbi-caper-593195.html | Farrakhan Plot Looks Like Old F.B.I. Caper | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/police-check-suspect-in-plot-to-kill-pope-for-link-to-bombing.html | Police Check Suspect In Plot to Kill Pope For Link to Bombing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/baseball-ausanio-figures-the-count-is-running-out.html | BASEBALL; Ausanio Figures the Count Is Running Out | False | By Jack Curry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/loral-corp-lorn-reports-earnings-for-qtr-to-dec-31.html | Loral Corp. (LORN) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/first-chicago-corp-fnbn-reports-earnings-for-qtr-to-dec-31.html | First Chicago Corp. (FNB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/l-in-hmo-s-you-have-to-know-the-rules-who-pays-for-lawyers-592395.html | In H.M.O.'s, You Have to Know the Rules; Who Pays for Lawyers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/eating-well-answering-the-mail-on-caffeine-crisco-and-even-marco-polo.html | EATING WELL; Answering the Mail on Caffeine, Crisco and Even Marco Polo | False | By Marian Burros | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/reece-overcash-jr-68-chief-of-associates-corp.html | Reece Overcash Jr., 68, Chief of Associates Corp. | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-1895-new-president-in-our-pages100-75-and-50-years-ago.html | 1895: New President : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/transit-officials-try-to-prevent-withholding-of-police-funds.html | Transit Officials Try to Prevent Withholding of Police Funds | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-people-pro-football-marino-won-t-need-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Marino Won't Need Surgery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/college-basketball-uconn-women-voted-no-1.html | COLLEGE BASKETBALL; UConn Women Voted No. 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/real-estate-the-batterymarch-building-in-downtown-boston-is-sold.html | Real Estate; The Batterymarch Building in downtown Boston is sold, with plans for a $13 million renovation | False | By Susan Diesenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/investigators-unable-to-determine-why-copter-hit-electrical-wires.html | Investigators Unable to Determine Why Copter Hit Electrical Wires | False | By Robert Hanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/l-in-hmo-s-you-have-to-know-the-rules-590795.html | In H.M.O.'s, You Have to Know the Rules | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-advertising-addenda-more-litigation-in-saatchi-battle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Litigation In Saatchi Battle | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/comfort-in-winter-a-hearty-ragout.html | Comfort in Winter: A Hearty Ragout | False | By Jacques Pepin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/baseball-the-ticket-sales-dilemma-requires-creative-approach.html | BASEBALL; The Ticket-Sales Dilemma Requires Creative Approach | False | By Jennifer Frey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-advertising-addenda-a-new-position-at-bbdo-west.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Position At BBDO West | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/new-star-trek-helps-new-network.html | New 'Star Trek' Helps New Network | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/pro-football-kotite-loses-only-jet-coach-he-rehired.html | PRO FOOTBALL; Kotite Loses Only Jet Coach He Rehired | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/IHT-fears-of-a-massive-bond-selloff-recede-with-japan-able-to-cover-cost.html | Fears of a Massive Bond Sell-Off Recede: With Japan Able to Cover Cost, Markets Stay Steady | False | By Carl Gewirtz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/metro-digest-110395.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/hockey-islanders-lose-beers-to-injury.html | HOCKEY; Islanders Lose Beers to Injury | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-bomb-in-the-laboratory-letters-to-the-editor.html | Bomb in the Laboratory : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-of-the-times-masquerade-is-over-at-st-john-s.html | Sports of The Times; Masquerade Is Over At St. John's | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/college-basketball-one-half-can-t-make-a-whole-for-storm.html | COLLEGE BASKETBALL; One Half Can't Make A Whole For Storm | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-milwaukee-papers-to-merge-and-publish-in-the.html | THE MEDIA BUSINESS; Milwaukee Papers to Merge And Publish in the Morning | False | By Richard Ringer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/nationsbank-corp-nbn-reports-earnings-for-qtr-to-dec-31 | Nationsbank Corp.(NB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/IHT-a-working-man.html | A Working Man | False | By Rob Hughes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-business-on-sale-a-near-death-experience.html | SPORTS BUSINESS; On Sale: A Near-Death Experience | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/c-corrections-565695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-clinton-in-context-letters-to-the-editor.html | Clinton in Context : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/comerica-inc-cman-reports-earnings-for-qtr-to-dec-31.html | Comerica Inc.(CMA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/hormone-replacement-study-answers-questions-but-not-all.html | Hormone Replacement Study Answers Questions, but Not All | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/alco-standard-corp-asnn-reports-earnings-for-qtr-to-dec-31.html | Alco Standard Corp.(ASN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/style/chronicle-127895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/first-tennessee-national-corp-ftennnm-reports-earnings-for-qtr-to-dec-31.html | First Tennessee National Corp.(FTEN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/pro-basketball-repeat-after-pat-riley-this-is-just-another-game.html | PRO BASKETBALL; Repeat After Pat Riley: This Is Just Another Game | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/pentagon-and-budget-office-duel-over-unexpected-expenses.html | Pentagon and Budget Office Duel Over Unexpected Expenses | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/where-the-professionals-shop.html | Where the Professionals Shop | False | By Bryan Miller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/parker-hannifin-corp-phn-reports-earnings-for-qtr-to-dec-31.html | Parker Hannifin Corp.(PH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/merrill-tied-to-orange-county-loss.html | Merrill Tied to Orange County Loss | False | By Leslie Wayne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/this-sceptered-smug-shortsighted-isle.html | This Sceptered, Smug, Shortsighted Isle | False | By Roy Denman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/national-steel-corp-nsn-reports-earnings-for-qtr-to-dec-31.html | National Steel Corp.(NS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/travelers-group-trvn-reports-earnings-for-qtr-to-dec-31.html | Travelers Group (TRV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/wells-fargo-co-wfcn-reports-earnings-for-qtr-to-dec-31.html | Wells Fargo & Co. (WFC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/public-service-enterprise-group-inc-peg-reports-earnings-for-qtr-to-dec-31.html | Public Service Enterprise Group Inc.(PEG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/defendant-in-rail-killings-wants-to-question-clinton.html | Defendant in Rail Killings Wants to Question Clinton | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/grabbing-a-bite-with-mandy-patinkin-scalpel-passion-rainbows-hope.html | GRABBING A BITE WITH: Mandy Patinkin; Scalpel . . . Passion . . . Rainbows . . . Hope | False | By David Blum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/heroin-medication-approved-as-treatment-for-alcoholism.html | Heroin Medication Approved As Treatment for Alcoholism | False | By Warren E. Leary | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/movies/film-review-a-steamy-pasolini-rarity-from-1962.html | FILM REVIEW; A Steamy Pasolini Rarity From 1962 | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/what-s-the-rush-on-mandates.html | What's the Rush on Mandates? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/market-place-are-merely-good-sales-good-enough-wall-street-s-appetite-rages-on.html | Market Place; Are merely good sales good enough? Wall Street's appetite rages on. | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/key-rates-537095.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/singapore-court-finds-a-us-scholar-and-newspaper-guilty-of-contempt.html | Singapore Court Finds a U.S. Scholar and Newspaper Guilty of Contempt | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-looking-homeward-for-japanese-in-the-us-a-frantic-hunt-for-news.html | QUAKE IN JAPAN: LOOKING HOMEWARD; For Japanese in the U.S., a Frantic Hunt for News | False | By Jacques Steinberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/tong-leader-guilty.html | Tong Leader Guilty | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/mexican-parties-sign-accord-on-shift-to-full-democracy.html | Mexican Parties Sign Accord On Shift to Full Democracy | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/hockey-rangers-notebook-messier-says-he-s-ready-for-anything.html | HOCKEY; RANGERS NOTEBOOK; Messier Says He's Ready for Anything | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/a-grand-party-as-gov-bush-is-sworn-in.html | A Grand Party as Gov. Bush Is Sworn In | False | By Sam Howe Verhovek | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/l-internet-users-consider-spamming-a-hostile-act-597495.html | Internet Users Consider Spamming a Hostile Act | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/the-wall-of-secrecy-finally-cracks-a-little.html | The Wall of Secrecy Finally Cracks (a Little) | False | By Tom Blanton and Steve Aftergood | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/note-to-readers.html | Note to Readers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/us-ends-a-4-billion-visit-to-india.html | U.S. Ends A $4 Billion Visit to India | False | By John F. Burns | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/mexico-crisis-seen-spurring-flow-of-aliens.html | Mexico Crisis Seen Spurring Flow of Aliens | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/news-summary-803095.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/c-corrections-563095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/l-wnyc-shouldn-t-go-to-a-commercial-buyer-596695.html | WNYC Shouldn't Go to a Commercial Buyer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/l-what-fdr-really-said-595895.html | What F.D.R. Really Said | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/foreign-affairs-good-morning-vietnam.html | Foreign Affairs; Good Morning, Vietnam | False | By Thomas L. Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/c-corrections-566495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/theater/in-performance-theater-380795.html | IN PERFORMANCE; THEATER | False | By D. J. R. Bruckner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/pedro-juan-caballero-journal-where-contraband-has-thrived-cocaine-arrives.html | Pedro Juan Caballero Journal; Where Contraband Has Thrived, Cocaine Arrives | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | Alcan Aluminium Ltd.(AL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/charles-b-mccoy-85-executive-and-ex-chairman-of-du-pont.html | Charles B. McCoy, 85, Executive and Ex-Chairman of Du Pont | False | By Leslie Eaton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-briefs-555995.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/a-big-bet-by-frito-lay-on-the-low-fat-future.html | A Big Bet by Frito-Lay On the Low-Fat Future | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-gulfstream-gets-500-million-aircraft-order.html | COMPANY NEWS; GULFSTREAM GETS $500 MILLION AIRCRAFT ORDER | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/in-performance-classical-music-623795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/rap-performer-slain-in-drive-by-shooting.html | Rap Performer Slain In Drive-by Shooting | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/riggs-national-corp-rigsnnm-reports-earnings-for-qtr-to-dec-31.html | Riggs National Corp. (RIGS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/shawmut-national-corp-reports-earnings-for-qtr-to-dec-31.html | Shawmut National Corp. (SNC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/mexico-eases-crisis-selling-all-bonds-offered.html | Mexico Eases Crisis, Selling All Bonds Offered | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/federal-judge-is-ordered-to-step-aside-on-ibm.html | Federal Judge Is Ordered To Step Aside on I.B.M. | False | By Mary B. W. Tabor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/credit-markets-treasury-securities-fall-in-price.html | CREDIT MARKETS; Treasury Securities Fall in Price | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/college-basketball-struggling-is-allowed-these-days-at-the-hall.html | COLLEGE BASKETBALL; Struggling Is Allowed These Days At the Hall | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/plain-and-simple-when-mashed-potatoe-share-top-billing.html | PLAIN AND SIMPLE; When Mashed Potatoe Share Top Billing | False | By Marian Burros | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/texan-who-killed-ex-wife-and-her-niece-is-executed.html | Texan Who Killed Ex-Wife And Her Niece Is Executed | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/tennis-japan-s-players-frantic-over-earthquake.html | TENNIS; Japan's Players Frantic Over Earthquake | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/IHT-amid-ruins-japanese-ask-where-did-we-go-wrong.html | Amid Ruins, Japanese Ask: Where Did We Go Wrong? | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/leader-financial-corp-lfct-nnm-reports-earnings-for-qtr-to-dec-31.html | Leader Financial Corp. (LFCT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/us-is-fearful-of-alien-surge.html | U.S. Is Fearful Of Alien Surge | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/farrakhan-sees-set-up-in-case-of-murder-plot.html | Farrakhan Sees 'Set Up' in Case Of Murder Plot | False | By Isabel Wilkerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/hilton-hotels-corp-hltn-reports-earnings-for-qtr-to-dec-31.html | Hilton Hotels Corp.(HLT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/business-technology-checkfree-sues-a-rival-over-use-of-technology.html | BUSINESS TECHNOLOGY; Checkfree Sues a Rival Over Use of Technology | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/archives/hopeful-start-for-bringing-social-studies-to-life.html | Hopeful Start for Bringing Social Studies to Life | True | M. P. DUNLEAVEY | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/article-118995-no-title.html | Article 118995 -- No Title | False | By Thomas J. Lueck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/c-corrections-564895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-reports-intel-earnings-decline-37-on-charge-for-pentium-flaw.html | COMPANY REPORTS; Intel Earnings Decline 37% On Charge for Pentium Flaw | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-japan-paying-for-it-whatever-repair-bill-insurance-companies-spread-cost.html | QUAKE IN JAPAN: PAYING FOR IT; Whatever the Repair Bill, Insurance Companies Spread the Cost Around | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/bank-of-new-york-co-bkn-reports-earnings-for-qtr-to-dec-31.html | Bank of New York Co.(BK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/weyerhaeuser-co-wyn-reports-earnings-for-qtr-to-dec-25.html | Weyerhaeuser Co.(WY,N) reports earnings for Qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/tennis-mcenroe-ousts-becker-in-opener.html | TENNIS; McEnroe Ousts Becker in Opener | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/wine-talk-407295.html | Wine Talk | False | By Frank J. Prial | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/documents-released-by-court-give-account-of-simpson-violence-against-first-wife.html | Documents Released by Court Give Account of Simpson Violence Against First Wife | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/us-industry-pace-spurts-reviving-talk-of-a-rate-rise.html | U.S. Industry Pace Spurts, Reviving Talk of a Rate Rise | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/colonial-bancgroup-inc-clbga-nnm-reports-earnings-for-qtr-to-dec-31.html | Colonial BancGroup Inc. (CLBGA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/chemical-banking-corp-chln-reports-earnings-for-qtr-to-dec-31.html | Chemical Banking Corp. (CHL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/banc-one-corp-onen-reports-earnings-for-qtr-to-dec-31.html | Banc One Corp.(ONE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-1945-warsaw-liberated-in-our-pages100-75-and-50-years-ago.html | 1945: Warsaw Liberated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/theater/theater-review-carmen-everett-quinton-you-re-no-rise-stevens.html | THEATER REVIEW: CARMEN; Everett Quinton, You're No Rise Stevens | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/plan-for-cuts-in-day-care-stirs-anxiety.html | Plan For Cuts In Day Care Stirs Anxiety | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/don-t-snub-congress-on-haiti.html | Don't Snub Congress on Haiti | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-some-banks-show-slump-in-earnings.html | COMPANY NEWS; Some Banks Show Slump In Earnings | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-people-pro-football-pardee-is-near-a-new-post.html | SPORTS PEOPLE: PRO FOOTBALL; Pardee Is Near a New Post | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/squaw-valley-journal-above-california-flood-days-of-alpine-ecstasy.html | Squaw Valley Journal; Above California Flood, Days of Alpine Ecstasy | False | By Keith Schneider | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/tong-leader-in-chinatown-is-convicted.html | Tong Leader In Chinatown Is Convicted | False | By Joseph P. Fried | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/the-104th-congress-diary-developments-in-congress.html | THE 104TH CONGRESS: DIARY; Developments in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/soccer-us-league-expects-its-stars-to-come-home.html | SOCCER; U.S. League Expects Its Stars to Come Home | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/baseball-collusion-case-grants-unusual-damages.html | BASEBALL; Collusion Case Grants Unusual Damages | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/composing-a-kinship-between-classical-and-pop.html | Composing a Kinship Between Classical and Pop | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/in-michigan-uncertainty-and-unhappiness-over-new-method-to-finance-the-schools.html | In Michigan, Uncertainty and Unhappiness Over New Method to Finance the Schools | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/more-on-the-quake.html | MORE ON THE QUAKE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-people-colleges-lubick-is-staying-put.html | SPORTS PEOPLE: COLLEGES; Lubick Is Staying Put | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/after-130-years-a-s-name-will-fade-into-retailing-history.html | After 130 Years, A. & S. Name Will Fade Into Retailing History | False | By Joseph Berger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/max-schnapp-90-labor-activist-and-an-animal-rights-advocate.html | Max Schnapp, 90, Labor Activist And an Animal Rights Advocate | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/pro-football-look-who-s-talking-49ers-taylor-mostly-silent-reveals-his-inner.html | PRO FOOTBALL; Look Who's Talking; 49ers' Taylor, Mostly Silent, Reveals His Inner Soul | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-people-colleges-message-to-black-athletes.html | SPORTS PEOPLE: COLLEGES; Message to Black Athletes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/worldbusiness/IHT-successful-bond-sale-points-to-confidence-money.html | Successful Bond Sale Points to Confidence : Money Heads to Mexico | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-integrate-the-mentally-ill-letters-to-the-editor.html | Integrate the Mentally Ill : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/1-in-hmo-s-you-have-to-know-the-rules-patient-vs-profit-591595.html | In H.M.O.'s, You Have to Know the Rules; Patient vs. Profit | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/style/chronicle-620295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/clinton-visits-sites-of-disasters.html | Clinton Visits Sites Of Disasters | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/daniel-robbins-62-was-art-historian-and-a-modernist.html | Daniel Robbins, 62; Was Art Historian And a Modernist | False | By Michael Kimmelman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/roosevelt-financial-group-inc-rfedmm-reports-earnings-for-qtr-to-dec-31.html | Roosevelt Financial Group Inc.(RFED,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/104th-congress-overview-congress-approves-measure-extending-work-laws-itself.html | THE 104TH CONGRESS: THE OVERVIEW; Congress Approves Measure Extending Work Laws to Itself | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/metropolitan-diary-398095.html | Metropolitan Diary | False | By Ron Alexander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/inside-856095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-grand-union-proposes-a-revamping-plan.html | COMPANY NEWS; Grand Union Proposes a Revamping Plan | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/paul-delouvrier-french-official-in-paris-and-algiers-dies-at-80.html | Paul Delouvrier, French Official In Paris and Algiers, Dies at 80 | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/style/chronicle-621095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-alliant-techsystems-will-eliminate-20-of-jobs.html | COMPANY NEWS; ALLIANT TECHSYSTEMS WILL ELIMINATE 20% OF JOBS | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/l-don-t-begrudge-veterans-medical-care-594095.html | Don't Begrudge Veterans Medical Care | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/c-corrections-567295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-redford-and-showtime-plan-new-cable-movie-channel.html | THE MEDIA BUSINESS; Redford and Showtime Plan New Cable Movie Channel | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/personal-health-dysthymia-help-for-chronic-sadness.html | Personal Health; Dysthymia: help for chronic sadness. | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/the-104th-congress-ex-gov-alexander-moves-toward-96-run.html | THE 104TH CONGRESS; Ex-Gov. Alexander Moves Toward '96 Run | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/results-plus-280095.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/on-baseball-the-first-sign-of-what-s-to-come.html | ON BASEBALL; The First Sign of What's to Come | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/books/book-notes-362995.html | Book Notes | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/russia-assures-anxious-us-of-its-commitment-to-reforms.html | Russia Assures Anxious U.S. Of Its Commitment to Reforms | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/kodak-in-a-software-deal.html | Kodak in a Software Deal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-the-scene-in-a-stricken-kobe-survivors-count-losses.html | QUAKE IN JAPAN: THE SCENE; In a Stricken Kobe, Survivors Count Losses | False | By Sheryl Wudunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/c-corrections-562195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/now-the-many-flavors-of-vodka-the-flavorless-spirit.html | Now, the Many Flavors of Vodka, the Flavorless Spirit | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/northern-trust-corp-ntrsnnm-reports-earnings-for-qtr-to-dec-31.html | Northern Trust Corp. (NTRS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/chairman-loses-title-at-kmart.html | Chairman Loses Title At Kmart | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/italian-premier-lists-cabinet-faces-warning.html | Italian Premier Lists Cabinet, Faces Warning | False | By Celestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/federal-home-loan-mortgage-corp-fren-reports-earnings-for-qtr-to-dec-31.html | Federal Home Loan Mortgage Corp.(FRE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/in-performance-pop-622995.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-advertising-addenda-accounts-556795.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-time-warner-in-cable-talks-with-houston-industries.html | COMPANY NEWS; TIME WARNER IN CABLE TALKS WITH HOUSTON INDUSTRIES | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-bosnia-from-close-up-letters-to-the-editor.html | Bosnia From Close Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/state-work-overpaid-statistics-explain-little.html | State Work Overpaid? Statistics Explain Little | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/affirmative-action-challenge-seems-to-perplex-high-court.html | Affirmative Action Challenge Seems to Perplex High Court | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/revolt-against-school-spending-reaches-the-wealthiest-suburbs.html | Revolt Against School Spending Reaches the Wealthiest Suburbs | False | By Raymond Hernandez | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-japan-overview-death-count-japan-quake-exceeds-2000-hundreds-still-trapped.html | QUAKE IN JAPAN: THE OVERVIEW; DEATH COUNT IN JAPAN QUAKE EXCEEDS 2,000; HUNDREDS STILL TRAPPED IN KOBE WRECKAGE | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/conner-peripherals-inc-cnm-reports-earnings-for-qtr-to-dec-31.html | Conner Peripherals Inc. (CNR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/breast-cancer-weapons-fruit-vegetables-and-maybe-olive-oil.html | Breast Cancer Weapons: Fruit, Vegetables, and Maybe, Olive Oil | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-japan-engineering-devastation-shakes-trust-construction-standards.html | QUAKE IN JAPAN: THE ENGINEERING; Devastation Shakes Trust In Construction Standards | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/media-business-advertising-increase-corporate-campaigns-points-continuing.html | THE MEDIA BUSINESS: Advertising; An increase in corporate campaigns points to a continuing recovery for Madison Avenue. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/style/a-simple-brunch-plan-for-a-lazy-weekend.html | A Simple Brunch Plan For a Lazy Weekend | False | By Suzanne Hamlin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/business-digest-195295.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/abbott-laboratories-abtn-reports-earnings-for-qtr-to-dec-31.html | Abbott Laboratories (ABT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/court-rejects-appeal-man-convicted-child-smut-case-with-political-overtones.html | Court Rejects Appeal of Man Convicted in Child Smut Case With Political Overtones | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/movies/television-review-overcoming-in-the-south-of-the-60-s.html | TELEVISION REVIEW; Overcoming In the South Of the 60's | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/they-come-they-brew-they-bottle.html | They Come, They Brew, They Bottle | False | By Shawn G. Kennedy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/man-reviled-revered-family-friends-fete-joseph-bonanno-90th-birthday.html | A Man Reviled and Revered; Family and Friends Fete Joseph Bonanno on 90th Birthday | False | By James Barron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-expand-nato-only-when-and-if-the-russians-make-it-necessary.html | Expand NATO Only When and If the Russians Make It Necessary | False | By Michael E. Brown, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/union-pacific-offers-cash-bid-for-santa-fe.html | Union Pacific Offers Cash Bid for Santa Fe | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/albany-toys-with-court-cameras.html | Albany Toys With Court Cameras | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/horse-racing-noe-wants-to-save-new-york-racing-from-itself.html | HORSE RACING; Noe Wants to Save New York Racing From Itself | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/104th-congress-pension-plan-gingrich-tightrope-over-congress-s-pensions.html | THE 104TH CONGRESS: THE PENSION PLAN; Gingrich on Tightrope Over Congress's Pensions | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/us/the-104th-congress-lobbying-the-contract-gets-new-ally-on-the-right.html | THE 104TH CONGRESS: LOBBYING; The 'Contract' Gets New Ally On the Right | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/commerce-bancorp-inc-cobannm-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancorp Inc. (COBA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/business-technology-prodigy-leads-its-peers-onto-the-world-wide-web.html | BUSINESS TECHNOLOGY; Prodigy Leads Its Peers Onto the World Wide Web | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/chase-manhattan-cmbn-reports-earnings-for-qtr-to-dec-31.html | Chase Manhattan (CMB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/books/jimmy-carter-it-turns-out-is-a-poet-too.html | Jimmy Carter, It Turns Out, Is a Poet, Too | False | By Michael T. Kaufman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-the-geology-scientists-anticipated-temblor-but-not-the-spot.html | QUAKE IN JAPAN: THE GEOLOGY; Scientists Anticipated Temblor but Not the Spot | False | By William J. Broad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/food-notes-402195.html | Food Notes | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/wall-st-so-far-is-weathering-japan-s-disaster.html | Wall St., So Far, Is Weathering Japan's Disaster | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/fehr-cries-foul-play.html | Fehr Cries Foul Play | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/dance-review-tharp-introduces-an-all-american-workshop.html | DANCE REVIEW; Tharp Introduces an All-American Workshop | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/coastal-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Coastal Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/the-neediest-cases-finding-help-until-job-search-pays-off.html | The Neediest Cases; Finding Help Until Job Search Pays Off | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/IHT-1920-prohibition-in-our-pages100-75-and-50-years-ago.html | 1920: Prohibition : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/ascend-communications.html | Ascend Communications | False | | | | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/honeywell-inc-honn-reports-earnings-for-qtr-to-dec-31.html | Honeywell Inc.(HON,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/mayor-acts-to-stave-off-school-cuts.html | Mayor Acts To Stave Off School Cuts | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-japanese-and-us-ways-of-structural-engineering-differ.html | QUAKE IN JAPAN; Japanese and U.S. Ways of Structural Engineering Differ | False | By Sandra Blakeslee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/john-paul-beatifies-a-papuan-martyr.html | John Paul Beatifies a Papuan Martyr | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-people-awards-koss-wins-owens-trophy.html | SPORTS PEOPLE: AWARDS; Koss Wins Owens Trophy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-japan-americans-one-american-reported-dead-among-20000-quake-area.html | QUAKE IN JAPAN: THE AMERICANS; One American Reported Dead Among 20,000 in Quake Area | False | KENNETH N. GILPIN | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/books/books-of-the-times-reissues-of-2-novels-by-o-hara.html | BOOKS OF THE TIMES; Reissues Of 2 Novels By O'Hara | False | By Margo Jefferson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/what-a-cook-needs-a-few-good-tools.html | What a Cook Needs: A Few Good Tools | False | By Bryan Miller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-the-cost-through-kobe-s-rubble-an-economic-rainbow.html | QUAKE IN JAPAN: THE COST; Through Kobe's Rubble, An Economic Rainbow | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/no-headline-860995.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-reports-chrysler-reports-record-earnings.html | COMPANY REPORTS; Chrysler Reports Record Earnings | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-18 | 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/a-new-chapter-in-a-31-year-old-case.html | A New Chapter in a 31-Year-Old Case | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/congressional-roundup-attack-gingrich-democrats-use-his-tactics-reap-chaos.html | CONGRESSIONAL ROUNDUP; In Attack on Gingrich, Democrats Use His Tactics and Reap Chaos | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/ben-franklin-retail-stores-inc-reports-earnings-for-qtr-to-dec-31.html | Ben Franklin Retail Stores Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/worldbusiness/IHT-gan-sees-loss-while-france-signals-bailout.html | GAN Sees Loss, While France Signals Bailout | False | By Alan Friedman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/carnegie-series-by-opera-orchestra.html | Carnegie Series by Opera Orchestra | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/first-virginia-banksinc-fvb-n-reports-earnings-for-year-to-dec-31.html | First Virginia BanksInc.FVB,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/first-security-corp-fscomm-reports-earnings-for-qtr-to-dec-31.html | First Security Corp. (FSCO,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/transactions-399395.html | Transactions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/kay-b-barrett-talent-scout-and-entertainment-agent-93.html | Kay B. Barrett, Talent Scout And Entertainment Agent, 93 | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/smith-ao-corp-smcn-reports-earnings-for-qtr-to-dec-31.html | Smith (A.O.) Corp.(SMC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-football-stepping-out-with-the-49ers-taylor.html | PRO FOOTBALL; Stepping Out With the 49ers' Taylor | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/rowan-cos-rdc-n-reports-earnings-for-qtr-to-dec-31.html | Rowan Cos.(RDC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/with-opposition-rising-clinton-pleads-for-mexico-rescue-package.html | With Opposition Rising, Clinton Pleads for Mexico Rescue Package | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/no-big-deak-it-s-just-gold.html | No Big Deak, It's Just GOLD | False | By Joan Kron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/whitman-corp-whn-reports-earnings-for-qtr-to-dec-31.html | Whitman Corp.(WH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/linear-technology-corp-lltcnnm-reports-earnings-for-qtr-to-jan-1.html | Linear Technology Corp. (LLTC,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/creating-a-garden-to-thrive-in-winter.html | Creating a Garden To Thrive in Winter | False | By Linda Yang | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-two-brewers-modify-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Brewers Modify Accounts | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/style/IHT-building-aid-from-bottom-up-embattled-who-is-setting-new-goals.html | Building Aid From Bottom Up : Embattled WHO Is Setting New Goals | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/credit-markets-treasury-prices-decline-for-2d-consecutive-day.html | CREDIT MARKETS; Treasury Prices Decline For 2d Consecutive Day | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/deposit-guaranty-depsnnm-reports-earnings-for-qtr-to-dec-31.html | Deposit Guaranty (DEPS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/cleo-rickman-fitch-archeological-researcher-84.html | Cleo Rickman Fitch; Archeological Researcher, 84 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/top-prospect-for-cia-post-is-said-to-have-doubts-about-job.html | Top Prospect for C.I.A. Post Is Said to Have Doubts About Job | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/police-seeking-bronx-executive-find-her-slain-in-her-apartment.html | Police, Seeking Bronx Executive, Find Her Slain in Her Apartment | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-let-those-who-live-in-flood-zones-bear-cost-relief-block-grants-495795.html | Let Those Who Live in Flood Zones Bear Cost; Relief Block Grants | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/bruno-s-inc-brno-nnm-reports-earnings-for-qtr-to-dec-31.html | Bruno's Inc.(BRNO,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/dance-review-grand-scale-choreography-in-small-scale-presentation.html | DANCE REVIEW; Grand-Scale Choreography in Small-Scale Presentation | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/man-accused-of-killing-son-borne-by-a-surrogate-mother.html | Man Accused of Killing Son Borne by a Surrogate Mother | False | By Tamar Lewin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/century-communications-ctya-reports-earnings-for-qtr-to-nov-30.html | Century Communications (CTY,A) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/events-illustrations-show-and-sale.html | Events: Illustrations Show and Sale | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-briefs-455895.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/orange-county-sells-risky-securities-and-cuts-its-loss.html | Orange County Sells Risky Securities and Cuts Its Loss | False | By Leslie Wayne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/tandem-computers-tdmn-reports-earnings-for-qtr-to-dec-31.html | Tandem Computers (TDM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/haemonetics-corp-haen-reports-earnings-for-qtr-to-dec-31.html | Haemonetics Corp.(HAE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/skiiing-snowboard-parks-have-roots-in-geometry-class.html | SKIIING; Snowboard Parks Have Roots in Geometry Class | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/the-speaker-wades-in.html | The Speaker Wades In | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/tennis-all-work-no-play-hinders-hingis.html | TENNIS; All Work, No Play Hinders Hingis | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/lennar-corp-lenn-reports-earnings-for-qtr-to-nov-30.html | Lennar Corp.(LEN,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/mbna-corp-krbn-reports-earnings-for-qtr-to-dec-31.html | MBNA Corp.(KRB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/norwest-corp-nobn-reports-earnings-for-qtr-to-dec-31.html | Norwest Corp.(NOB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/c-corrections-442695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/mexican-leader-gambles-on-reform-to-rebuild-his-support.html | Mexican Leader Gambles on Reform to Rebuild His Support | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/gunmen-kill-2-in-queens.html | Gunmen Kill 2 in Queens | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/board-adopts-a-curriculum-about-aids.html | Board Adopts A Curriculum About AIDS | False | By Maria Newman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/fehr-s-charge-rejected.html | Fehr's Charge Rejected | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/california-microwave-inc-cmicnnm-reports-earnings-for-qtr-to-dec-31.html | California Microwave Inc. (CMIC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/u-s-west-inc-uswn-reports-earnings-for-qtr-to-dec-31.html | U S West Inc. (USW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-clinton-won-t-break-faith-with-veterans-496595.html | Clinton Won't Break Faith With Veterans | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/who-will-mine-the-moon.html | Who Will Mine the Moon? | False | By Lawrence E. Joseph | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-labor-gains-nothing-in-company-unions-485095.html | Labor Gains Nothing In Company Unions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/market-place-from-japan-s-quake-fear-of-higher-interest-rates.html | Market Place; From Japan's Quake, Fear of Higher Interest Rates | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/ohio-edison-co-oecn-reports-earnings-for-qtr-to-dec-31.html | Ohio Edison Co.(OEC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/commerce-bancorp-inc-cobannm-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancorp Inc. (COBA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/hunt-manufacturing-co-hunn-reports-earnings-for-qtr-to-nov-27.html | Hunt Manufacturing Co. (HUN,N) reports earnings for Qtr to Nov 27 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/bowater-inc-bown-reports-earnings-for-qtr-to-dec-31.html | Bowater Inc.(BOW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/court-slows-si-secession.html | Court Slows S.I. Secession | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/first-maryland-bancorp-aibnnm-reports-earnings-for-qtr-to-dec-31.html | First Maryland Bancorp (AIB,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/trinity-industries-trnn-reports-earnings-for-qtr-to-dec-31.html | Trinity Industries(TRN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-ogilvy-to-begin-new-york-love-affair.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy to Begin New York (love) Affair | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/gingrich-s-piggies-poked.html | Gingrich's 'Piggies' Poked | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/a-fragile-truce-in-bosnia-no-will-or-no-way.html | A Fragile Truce in Bosnia: No Will or No Way | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/at-courtside-with-spike-lee-a-famously-unquiet-fan.html | AT COURTSIDE WITH: Spike Lee A Famously Unquiet Fan | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/corestates-financial-corp-cfln-reports-earnings-for-qtr-to-dec-31.html | CoreStates Financial Corp. (CFL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/radiation-tests-used-some-healthy-people.html | Radiation Tests Used Some Healthy People | False | By Philip J. Hilts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/l-gardens-and-therapy-337395.html | Gardens and Therapy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-coffee-commercial-withdrawn-by-kraft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coffee Commercial Withdrawn by Kraft | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/santa-fe-pacific-corp-sfxn-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Corp. (SFX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/congressional-roundup-budget-amendment-gain-in-senate-none-in-house.html | CONGRESSIONAL ROUNDUP; Budget Amendment; Gain in Senate, None in House | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-japan-response-earthquake-relief-for-200000-homeless-overwhelms-japanese.html | QUAKE IN JAPAN: THE RESPONSE; Earthquake Relief for the 200,000 Homeless Overwhelms Japanese Agencies | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/us-and-russia-at-odds-despite-talks.html | U.S. and Russia at Odds, Despite Talks | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/elco-industries-elcnnnm-reports-earnings-for-qtr-to-dec-31.html | Elco Industries (ELCN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/pataki-plans-tighter-security-at-state-psychiatric-hospitals.html | Pataki Plans Tighter Security at State Psychiatric Hospitals | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/business-digest-829995.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/hartford-senate-backs-rowland-by-denying-state-workers-raises.html | Hartford Senate Backs Rowland by Denying State Workers' Raises | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/court-rules-frequent-fliers-can-sue-over-retroactive-changes.html | Court Rules Frequent Fliers Can Sue Over Retroactive Changes | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/sports-of-the-times-the-return-of-bonnie-and-clyde.html | Sports of The Times; The Return Of 'Bonnie And Clyde' | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/britons-ask-whither-the-throne.html | Britons Ask Whither The Throne? | False | By John Darnton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/essay-sacred-cow-ii.html | Essay; Sacred Cow, II | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/prudential-case-may-bring-suits.html | Prudential Case May Bring Suits | False | By Kurt Eichenwald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/currents-modern-and-not-afraid-to-admit-it.html | CURRENTS; Modern and Not Afraid to Admit It | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-reports-amr-posts-profit-from-operations.html | COMPANY REPORTS; AMR Posts Profit From Operations | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/tighter-standards-urged-for-buried-gas-pipelines.html | Tighter Standards Urged For Buried Gas Pipelines | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-nato-after-chechnyathe-case-for-expansion-becomes-obvious.html | NATO After Chechnya:The Case for Expansion Becomes Obvious | False | By Otto Lambsdorff, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/news-summary-757895.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/economic-scene-the-shock-therapy-route-is-it-the-only-true-path-to-capitalism.html | Economic Scene; The shock therapy route: Is it the only true path to capitalism? | False | By Peter Passell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/sysco-corp-syyn-reports-earnings-for-qtr-to-dec-31.html | Sysco Corp.(SYY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/critic-of-the-left-ready-to-step-aside.html | Critic of the Left Ready to Step Aside | False | By Deirdre Carmody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/donnelly-corp-dona-reports-earnings-for-qtr-to-dec-31.html | Donnelly Corp.(DON,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-eus-santer-vote-was-it-shadow-boxing.html | EU's Santer Vote: Was It Shadow Boxing? | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/keystone-financial-inc-kstnnnm-reports-earnings-for-qtr-to-dec-31.html | Keystone Financial Inc. (KSTN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/william-dillard-83-a-jazz-trumpeter.html | William Dillard, 83, A Jazz Trumpeter | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/great-western-financial-corp-gwfn-reports-earnings-for-qtr-to-dec-31.html | Great Western Financial Corp. (GWF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-1945-cigarettes-abroad-in-our-pages100-75-and-50-years-ago.html | 1945: Cigarettes Abroad : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-let-those-who-live-in-flood-zones-bear-cost-global-warming-493095.html | Let Those Who Live in Flood Zones Bear Cost; Global Warming? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/results-plus-291195.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/boise-cascade-bccn-reports-earnings-for-qtr-to-dec-31.html | Boise Cascade (BCC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/cuomo-testifies-on-crown-heights-rioting.html | Cuomo Testifies on Crown Heights Rioting | False | By Joseph P. Fried | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/in-performance-classical-500795.html | In Performance; CLASSICAL | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-european-topics-fading-celtic-outposts-download-a-renaissance-as.html | European Topics : Fading Celtic Outposts Download A Renaissance as 'Telecottages' | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/groupe-videotron-reports-earnings-for-qtr-to-nov-30.html | Groupe Videotron reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/ruddick-corp-rdkn-reports-earnings-for-qtr-to-jan-1.html | Ruddick Corp.(RDK,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/robley-c-williams-virus-investigator-dies-at-86.html | Robley C. Williams, Virus Investigator, Dies at 86 | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/congressional-roundup-natural-resources-entirely-new-era-babbitt-concedes.html | CONGRESSIONAL ROUNDUP; Natural Resources,'Entirely New Era,' Babbitt Concedes | False | By John H. Cushman Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/141-years-in-shooting.html | 141 Years in Shooting | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/helping-to-keep-the-art-of-coloratura-alive.html | Helping to Keep the Art of Coloratura Alive | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-football-bailey-is-on-the-list-but-will-he-still-play.html | PRO FOOTBALL; Bailey Is on the List, But Will He Still Play? | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/currents-the-look-of-popcorn.html | CURRENTS; The Look Of Popcorn | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/buenos-aires-journal-with-spray-paint-students-wage-safe-sex-war.html | Buenos Aires Journal; With Spray Paint, Students Wage 'Safe Sex' War | False | By Calvin Sims | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/in-performance-classical-499095.html | In Performance; CLASSICAL | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/mexico-needs-help-not-extortion.html | Mexico Needs Help, Not Extortion | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/hockey-fetisov-rejoining-devils-for-season.html | HOCKEY; Fetisov Rejoining Devils for Season | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/a-sound-ruling-in-the-simpson-case.html | A Sound Ruling in the Simpson Case | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/harry-golombek-chess-writer-83.html | Harry Golombek, Chess Writer, 83 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/sports-people-pro-football-rooney-commentary-flagged-by-nfl.html | SPORTS PEOPLE: PRO FOOTBALL; Rooney Commentary Flagged by N.F.L. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/stocks-are-mostly-flat-on-fed-data.html | Stocks Are Mostly Flat on Fed Data | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/c-corrections-440095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/the-basics-word-for-word.html | The Basics, Word for Word | False | By Joan Kron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/oakwood-homes-corp-ohn-reports-earnings-for-qtr-to-dec-31.html | Oakwood Homes Corp. (OH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-not-only-the-poor-appreciate-suny-497395.html | Not Only the Poor Appreciate SUNY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/raychem-corp-rycn-reports-earnings-for-qtr-to-dec-31.html | Raychem Corp.(RYC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/style/chronicle-433795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/woman-in-the-news-elizabeth-peterken-mccaughey-taking-on-a-challenge.html | Woman in the News: Elizabeth Peterken McCaughey; Taking On a Challenge | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/metro-digest-851595.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/republic-new-york-corp-rnbn-reports-earnings-for-qtr-to-dec-31.html | Republic New York Corp. (RNB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/college-basketball-no-catching-carolina-as-virginia-finds-out.html | COLLEGE BASKETBALL; No Catching Carolina, As Virginia Finds Out | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/italy-s-new-premier-pledges-to-exit-office-after-passing-reforms.html | Italy's New Premier Pledges to Exit Office After Passing Reforms | False | By Celestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-japan-looking-homeward-los-angeles-relatives-friends-dial-wait.html | QUAKE IN JAPAN: LOOKING HOMEWARD; In Los Angeles, Relatives and Friends Dial and Wait | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/key-rates-210595.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/adaptec-inc-adptnnm-reports-earnings-for-qtr-to-dec-31.html | Adaptec Inc.(ADPT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/idex-corp-iexn-reports-earnings-for-qtr-to-dec-31.html | Idex Corp.(IEX,N) reports earnings for qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/for-youth-fun-at-camp-is-a-dream-come-true.html | For Youth, Fun at Camp Is a Dream Come True | False | By George Gene Gustines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/for-banks-and-insurers-a-window-to-an-alliance.html | For Banks and Insurers, A Window to an Alliance | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-democracy-means-peace-letters-to-the-editor.html | Democracy Means Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/yale-club-had-but-one-hale-to-lose.html | Yale Club Had but One Hale to Lose | False | By James Barron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/IHT-in-england-the-long-arm-of-the-law-is-all-muscle.html | In England, the Long Arm of the Law Is All Muscle | False | By Ian Thomsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/currents-whimsy-with-a-scrimshaw-look.html | CURRENTS; Whimsy With a Scrimshaw Look | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/quake-in-japan-the-geology-scientists-assert-quake-took-place-near-surface.html | QUAKE IN JAPAN: THE GEOLOGY; Scientists Assert Quake Took Place Near Surface | False | By William J. Broad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/finance-briefs-188595.html | FINANCE BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-bosnia-what-he-said-letters-to-the-editor.html | Bosnia:What He Said : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/s-michael-higgins-special-olympics-official-44.html | S. Michael Higgins; Special Olympics Official, 44 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/lastly-mitterrand-s-musical-opus-no-2.html | Lastly, Mitterrand's Musical Opus No. 2 | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-let-those-who-live-in-flood-zones-bear-cost-a-very-old-problem-494995.html | Let Those Who Live in Flood Zones Bear Cost; A Very Old Problem | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-let-them-log-on-letters-to-the-editor.html | Let Them Log On : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/gertrude-fogelson-philanthropist-92.html | Gertrude Fogelson, Philanthropist, 92 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/college-basketball-report.html | College Basketball Report | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-caremark-s-founder-wants-it-back.html | COMPANY NEWS; Caremark's Founder Wants It Back | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-constable-is-renamed.html | COMPANY NEWS; Constable Is Renamed | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/george-kinzler-81-a-consultant-on-the-selling-of-specialty-foods.html | George Kinzler, 81, a Consultant On the Selling of Specialty Foods | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/pope-at-mid-point-in-his-trip-to-asia-arrives-in-australia.html | Pope, at Mid-Point In His Trip to Asia, Arrives in Australia | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-football-johnson-2-other-jet-starters-in-draft-pool.html | PRO FOOTBALL; Johnson, 2 Other Jet Starters in Draft Pool | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/survey-by-fed-reports-a-vibrant-economy.html | Survey by Fed Reports A 'Vibrant' Economy | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-algerias-struggle-letters-to-the-editor.html | Algeria's Struggle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-queens-visit-to-indonesia-raises-dutch-uproar.html | Queen's Visit to Indonesia Raises Dutch Uproar | False | By Robert L. Kroon, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/annuity-sales-by-banks-upheld.html | Annuity Sales by Banks Upheld | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/shrines-in-home-of-emperors-damaged.html | Shrines in Home of Emperors Damaged | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/sports-people-pro-basketball-hill-a-rookie-leading-all-star-vote.html | SPORTS PEOPLE: PRO BASKETBALL; Hill, a Rookie, Leading All-Star Vote | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/journal-saviors-on-the-right.html | Journal; Saviors On the Right | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/us-bancorp-usbcnnm-reports-earnings-for-qtr-to-dec-31.html | U.S. Bancorp (USBC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/identifying-asthma-risk-in-children.html | Identifying Asthma Risk In Children | False | By Gina Kolata | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/review-fashion-in-milan-brazen-men-parading.html | Review/Fashion; In Milan, Brazen Men Parading | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-european-topics-around-europe-90557547112.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/henry-coords-79-fisher-price-leader-who-shaped-growth.html | Henry Coords, 79, Fisher-Price Leader Who Shaped Growth | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/kent-electronics-corp-kntn-reports-earnings-for-qtr-to-dec-31.html | Kent Electronics Corp. (KNT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/in-performance-pop-317995.html | In Performance; POP | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-obituary-frederick-stagg-99-envoy-and-army-officer-of-britain.html | OBITUARY : Frederick Stagg, 99, Envoy And Army Officer of Britain | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-accounts-459095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-in-japan-the-overview-quake-shattered-kobe-turning-to-the-task-of-survival.html | QUAKE IN JAPAN: THE OVERVIEW; Quake-Shattered Kobe Turning to the Task of Survival | False | By Sheryl Wudunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/building-a-railroad-deep-into-brazil.html | Building a Railroad Deep Into Brazil | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/media-business-advertising-auto-maker-uses-cult-artist-s-colorful-images-make.html | THE MEDIA BUSINESS; ADVERTISING; An auto maker uses a cult artist's colorful images to make its mini-vans stand out from the pack. | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-we-need-also-to-look-at-orphanage-results-481795.html | We Need Also to Look at Orphanage Results | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-in-japan-the-engineering-damage-survey-points-to-design-as-a-weakness.html | QUAKE IN JAPAN: THE ENGINEERING; Damage Survey Points to Design As a Weakness | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-to-pull-algeria-from-the-brink.html | To Pull Algeria From the Brink | False | By Francis Ghilã¨s, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/style/chronicle-432995.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/modine-mfg-co-modinnm-reports-earnings-for-qtr-to-dec-26.html | Modine Mfg. Co. (MODI,NNM) reports earnings for Qtr to Dec 26 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/worldbusiness/IHT-fcc-chief-assails-cultural-quotas.html | FCC Chief Assails 'Cultural' Quotas | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-basketball-beard-tells-his-all-stars-to-lead-like-all-stars.html | PRO BASKETBALL; Beard Tells His All-Stars To Lead Like All-Stars | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/ray-johnson-67-pop-artist-known-for-his-work-in-collage.html | Ray Johnson, 67, Pop Artist Known for His Work in Collage | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/prehistoric-art-treasure-is-found-in-french-cave.html | Prehistoric Art Treasure Is Found in French Cave | False | By Marlise Simons | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/arcadian-partners-uann-reports-earnings-for-qtr-to-dec-31.html | Arcadian Partners (UAN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/standard-productsco-spdn-reports-earnings-for-qtr-to-dec-31.html | Standard ProductsCo.(SPD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/c-corrections-817595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/meditrust-mtn-reports-earnings-for-qtr-to-dec-31.html | Meditrust (MT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/city-national-corp-cynn-reports-earnings-for-qtr-to-dec-31.html | City National Corp.(CYN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/rollins-truck-leasing-corp-rlcn-reports-earnings-for-qtr-to-dec-31.html | Rollins Truck Leasing Corp. (RLC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/harman-international-industries-inc-harn-reports-earnings-for-qtr-to-dec-31.html | Harman International Industries Inc.(HAR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/dauphin-deposit-corp-dapnnnm-reports-earnings-for-qtr-to-dec-31.html | Dauphin Deposit Corp. (DAPN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/housing-officer-kills-man.html | Housing Officer Kills Man | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/affiliated-computer-services-inc-acsannm-reports-earnings-for-qtr-to-dec-31.html | Affiliated Computer Services Inc.(ACSA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/gencorp-gyn-reports-earnings-for-year-to-nov-30.html | GenCorp (GY,N) reports earnings for Year to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/ron-luciano-former-umpire-in-majors-57.html | Ron Luciano, Former Umpire In Majors, 57 | False | By Richard Goldstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/mallinckrodt-group-inc-mkgn-reports-earnings-for-qtr-to-dec-31.html | Mallinckrodt Group Inc. (MKG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/exabyte-corp-exbtnnm-reports-earnings-for-year-to-dec-31.html | Exabyte Corp.(EXBT,NNM) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/books/books-of-the-times-a-call-to-deregulate-rules-and-regulations.html | BOOKS OF THE TIMES; A Call to Deregulate Rules and Regulations | False | By Christopher Lehmann-Haupt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/malcolm-x-s-daughter-enters-not-guilty-plea.html | Malcolm X's Daughter Enters Not-Guilty Plea | False | By Don Terry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/sports-people-baseball-players-thank-a-congressman.html | SPORTS PEOPLE: BASEBALL; Players Thank a Congressman | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-reports-digital-surprising-wall-st-posts-second-quarter-profit.html | COMPANY REPORTS; Digital, Surprising Wall St., Posts Second-Quarter Profit | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/french-premier-already-leading-enters-race-for-president.html | French Premier, Already Leading, Enters Race for President | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/mildred-hughes-92-new-jersey-senator.html | Mildred Hughes, 92, New Jersey Senator | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-oscar-mayer-joins-the-rush-with-a-fat-free-meat-line.html | COMPANY NEWS; Oscar Mayer Joins the Rush With a Fat-Free Meat Line | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/hockey-finally-a-hockey-season-hits-the-ice-with-fewer-games-but-more-questions.html | HOCKEY; Finally, a Hockey Season Hits the Ice With Fewer Games but More Questions | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/sun-microsystems-inc-sunwnnm-reports-earnings-for-qtr-to-jan-1.html | Sun Microsystems Inc. (SUNW,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/baseball-yankees-read-paper-and-then-sign-pitcher.html | BASEBALL; Yankees Read Paper And Then Sign Pitcher | False | By Jack Curry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-let-those-who-live-in-flood-zones-bear-cost-484195.html | Let Those Who Live in Flood Zones Bear Cost | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/bb-t-financial-corp-bbtfn-reports-earnings-for-qtr-to-dec-31.html | BB&T Financial Corp. (BBTF,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/sidney-visner-77-nuclear-plant-expert.html | Sidney Visner, 77, Nuclear Plant Expert | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/bread-technologies-inc-bdtn-reports-earnings-for-qtr-to-dec-31.html | Bread Technologies Inc. (BDT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/diebold-inc-dbdn-reports-earnings-for-qtr-to-dec-31.html | Diebold Inc.(DBD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/currents-for-baby-no-bunnies-please.html | CURRENTS; For Baby: No Bunnies, Please | False | By Timothy Jack Ward | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/in-urgent-age-of-newt-byrd-slows-the-pace.html | In Urgent Age of Newt, Byrd Slows the Pace | False | By Robin Toner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/lawrence-o-brien-executive-was-81.html | Lawrence O'Brien, Executive Was 81 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/report-to-pataki-calls-for-13-cut-in-medicaid-costs.html | REPORT TO PATAKI CALLS FOR 13% CUT IN MEDICAID COSTS | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/camwest-global-reports-earnings-for-qtr-to-nov-30.html | Camwest Global reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/worldbusiness/IHT-british-midland-meets-its-waterloo.html | British Midland Meets Its Waterloo | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/d-amato-gentleman-senator-leadership-role-firebrand-mellowing-just-touch.html | D'Amato the Gentleman Senator?; In Leadership Role, a Firebrand Is Mellowing Just a Touch | False | By Melinda Henneberger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/first-of-america-bank-corp-foannm-reports-earnings-for-qtr-to-dec-31.html | First of America Bank Corp. (FOA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/penalty-is-set-in-insider-case.html | Penalty Is Set In Insider Case | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/l-why-replanting-christmas-trees-is-noble-folly-483395.html | Why Replanting Christmas Trees Is Noble Folly | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/ccb-financial-ccbfnnm-reports-earnings-for-qtr-to-dec-31.html | CCB Financial (CCBF,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/lamson-sessions-co-lmsn-reports-earnings-for-qtr-to-dec-31.html | Lamson & Sessions Co. (LMS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/birmingham-steel-corp-birn-reports-earnings-for-qtr-to-dec-31.html | Birmingham Steel Corp. (BIR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-the-kiss-for-an-old-elm-was-an-answer-in-itself.html | The Kiss for an Old Elm Was an Answer in Itself | False | By Amy Hollowell, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-1895-grotesque-plan-in-our-pages100-75-and-50-years-ago.html | 1895: Grotesque Plan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-1920-navy-investigated-in-our-pages100-75-and-50-years-ago.html | 1920: Navy Investigated : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-dickstein-in-first-bid-for-company.html | COMPANY NEWS; Dickstein In First Bid For Company | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/panhandle-eastern-peln-reports-earnings-for-qtr-to-dec-31.html | Panhandle Eastern (PEL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-help-art-conservatively-letters-to-the-editor.html | Help Art, Conservatively : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/the-pop-life-285795.html | The Pop Life | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/no-headline-756095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-in-japan-victim-american-teacher-is-among-quake-victims.html | QUAKE IN JAPAN: VICTIM; American Teacher Is Among Quake Victims | False | By Ronald Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/baseball-a-possible-pitcher-phil-niekro-age-55.html | BASEBALL; A Possible Pitcher: Phil Niekro, Age 55 | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/chrysler-financial-corp-reports-earnings-for-year-to-dec-31.html | Chrysler Financial Corp. reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/c-corrections-439695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/ameritech-corp-aitn-reports-earnings-for-qtr-to-dec-31.html | Ameritech Corp.(AIT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/lirr-suspect-may-rethink-his-own-defense.html | L.I.R.R. Suspect May Rethink His Own Defense | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-attend-to-the-buyer-letters-to-the-editor.html | Attend to the Buyer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/dr-horton-inc-drhinnm-reports-earnings-for-qtr-to-dec-31.html | D.R. Horton Inc. (DRHI,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/russell-corp-rmln-reports-earnings-for-qtr-to-dec-31.html | Russell Corp.(RML,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/fleet-financial-group-fltn-reports-earnings-for-qtr-to-dec-31.html | Fleet Financial Group (FLT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/pilgrim-s-pride-corp-cfxn-reports-earnings-for-qtr-to-dec-31.html | Pilgrim's Pride Corp.(CHX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/jean-coutu-reports-earnings-for-qtr-to-nov-30.html | Jean Coutu reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/golf-faldo-is-back-on-tour-aiming-to-reclaim-no-1.html | GOLF; Faldo Is Back on Tour, Aiming to Reclaim No. 1 | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/king-world-productions-inc-kwpn-reports-earnings-for-qtr-to-nov-30.html | King World Productions Inc. (KWP,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/paul-simon-s-father-dies.html | Paul Simon's Father Dies | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/close-to-home-of-dr-seuss-and-preening-princesses.html | CLOSE TO HOME; Of Dr. Seuss and Preening Princesses | False | By Jan Benzel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/in-performance-classical-501595.html | In Performance; CLASSICAL | False | By James R. Oestreich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/inside-797795.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/sports-people-hockey-bettman-will-not-discipline-chelios.html | SPORTS PEOPLE: HOCKEY; Bettman Will Not Discipline Chelios | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/bridge-184295.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/cogeco-inc-reports-earnings-for-qtr-to-nov-30.html | Cogeco Inc. reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/american-maize-products-azea-reports-earnings-for-qtr-to-dec-31.html | American Maize Products (AZE,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/lab-samples-of-smallpox-win-reprieve.html | Lab Samples Of Smallpox Win Reprieve | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-european-topics-around-europe-938439198591.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/reporter-s-notebook-appropriating-the-cd-and-invoking-other-famous-names.html | REPORTER'S NOTEBOOK; Appropriating the CD and Invoking (Other) Famous Names | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-hospitality-franchise-joins-in-casino-deal.html | COMPANY NEWS; Hospitality Franchise Joins in Casino Deal | False | By Andrea Adelson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/media-business-market-shrugs-off-possible-roadblock-viacom-cable-system-sale.html | THE MEDIA BUSINESS; Market Shrugs Off Possible Roadblock to a Viacom Cable System Sale | False | By Geraldine Fabrikant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/2-americans-reported-abducted-in-turkey.html | 2 Americans Reported Abducted in Turkey | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/florida-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Florida Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/good-guys-inc-gguynnm-reports-earnings-for-qtr-to-dec-31.html | Good Guys Inc. (GGUY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/bridge-gunman-gets-141-year-term.html | Bridge Gunman Gets 141-Year Term | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/morton-intl-miin-reports-earnings-for-qtr-to-dec-30.html | Morton Intl.(MII,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/uni-marts-inc-unia-reports-earnings-for-qtr-to-dec-29.html | Uni-Marts Inc.(UNI,A) reports earnings for Qtr to Dec 29 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/electronic-arts-ertsnnm.html | Electronic Arts (ERTS,NNM) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/sports-people-college-basketball-grgurich-to-rest-return-is-uncertain.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Grgurich to Rest; Return Is Uncertain | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/meridian-bancorp-mrdnnnm-reports-earnings-for-qtr-to-dec-31.html | Meridian Bancorp (MRDN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/c-corrections-443495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/ust-inc-ustn-reports-earnings-for-qtr-to-dec-31.html | UST Inc.(UST,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/tyco-international-ltd-tycn-reports-earnings-for-qtr-to-dec-31.html | Tyco International Ltd. (TYC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/sleepy-truckers-linked-to-many-deaths.html | Sleepy Truckers Linked to Many Deaths | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/international-game-technology-igt-reports-earnings-for-qtr-to-dec-31.html | International Game Technology (IGT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/rowland-halts-raises.html | Rowland Halts Raises | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/lam-research-lrcxnnm-reports-earnings-for-qtr-to-dec-31.html | Lam Research (LRCX,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/health-management-associates-inc-hman-reports-earnings-for-qtr-to-dec-31.html | Health Management Associates Inc.(HMA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/revenue-216652000-149541000.html | Revenue 216,652,000 149,541,000 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/king-shrine-to-reopen.html | King Shrine to Reopen | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-basketball-kings-brickowski-is-lost-for-season.html | PRO BASKETBALL; Kings' Brickowski Is Lost for Season | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/hillenbrand-industries-inc-hbn-reports-earnings-for-qtr-to-dec-3.html | Hillenbrand Industries Inc. (HB,N) reports earnings for Qtr to Dec 3 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/first-usa-inc-fusn-reports-earnings-for-qtr-to-dec-31.html | First USA Inc.(FUS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/first-commercial-corp-fclnnm-reports-earnings-for-qtr-to-dec-31.html | First Commercial Corp. (FCLR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/diary-developments-in-congress.html | DIARY; Developments in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/summit-bancorp-nj-subnnnm-reports-earnings-for-qtr-to-dec-31.html | Summit Bancorp (N.J.) (SUBN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/imc-global-inc-igln-reports-earnings-for-qtr-to-dec-31.html | IMC Global Inc.(IGL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/pacific-bank.html | Pacific Bank | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/contractors-struck-2000-buried-utility-lines-last-year.html | Contractors Struck 2,000 Buried Utility Lines Last Year | False | By Robert Hanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/integra-financial-corp-itgn-reports-earnings-for-qtr-to-dec-31.html | Integra Financial Corp. (ITG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/owen-healthcare-inc-reports-earnings-for-qtr-to-nov-30.html | Owen Healthcare Inc. reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/IHT-down-to-the-sea-in-letters-to-the-editor.html | Down to the Sea in... : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/more-on-the-quake.html | MORE ON THE QUAKE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-people-194095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/jacobs-engineering-group-inc-jecn-reports-earnings-for-qtr-to-dec-31.html | Jacobs Engineering Group Inc. (JEC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/worldbusiness/IHT-sprint-deal-faces-a-snag.html | Sprint Deal Faces a Snag | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/theater/theater-review-a-family-worth-fleeing.html | THEATER REVIEW; A Family Worth Fleeing | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/adolf-butenandt-is-dead-at-91-won-nobel-for-hormone-work.html | Adolf Butenandt Is Dead at 91; Won Nobel for Hormone Work | False | By David Binder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/gartner-group-inc-gartnnm-reports-earnings-for-qtr-to-dec-31.html | Gartner Group Inc. (GART,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-us-surgical-plans-to-rehire-100-factory-workers.html | COMPANY NEWS; U.S. SURGICAL PLANS TO REHIRE 100 FACTORY WORKERS | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/amphenol-corp-aphn-reports-earnings-for-qtr-to-dec-31.html | Amphenol Corp.(APH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-basketball-starks-and-the-knicks-keep-forgetting-to-remember-to-forget.html | PRO BASKETBALL; Starks and the Knicks Keep Forgetting to Remember to Forget | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/orange-rockland-utilities-inc-orun-reports-earnings-for-qtr-to-dec-31.html | Orange & Rockland Utilities Inc.(ORU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/ujb-financial-corp-ujbn-reports-earnings-for-qtr-to-dec-31.html | UJB Financial Corp.(UJB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/movies/film-festival-finds-itself-swimming-near-the-mainstream.html | Film Festival Finds Itself Swimming Near the Mainstream | False | By Bernard Weinraub | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/forest-laboratories-inc-frxa-reports-earnings-for-qtr-to-dec-31.html | Forest Laboratories Inc. (FRX,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-guessing-game-begins-on-the-economic-costs.html | Guessing Game Begins On the Economic Costs | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/c-corrections-441895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/world/rebels-hopes-for-a-truce-with-moscow-collapsing.html | Rebels' Hopes For a Truce With Moscow Collapsing | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/us/prosecutors-win-key-simpson-fight.html | PROSECUTORS WIN KEY SIMPSON FIGHT | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/integrated-device-technology-inc-idtnnm-reports-earnings-for-qtr-to-jan-1.html | Integrated Device Technology Inc.(IDTI,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/midlantic-corp-midlnnm-reports-earnings-for-qtr-to-dec-31.html | Midlantic Corp. (MIDL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/IHT-european-topics-around-europe-940538661695.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/business/briggs-stratton-corp-bggn-reports-earnings-for-qtr-to-dec-31.html | Briggs & Stratton Corp. (BGG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-19 | 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/sports-people-track-and-field-bubka-coming-to-millrose-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Bubka Coming to Millrose Meet | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/raytheon-co-rtnn-reports-earnings-for-qtr-to-dec-31.html | Raytheon Co.(RTN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/electronic-arts-ertsnnm-reports-earnings-for-qtr-to-dec-31.html | Electronic Arts (ERTS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/people-v-simpson-the-lawyers.html | PEOPLE V. SIMPSON; The Lawyers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/park-neighbors-could-face-tax.html | Park Neighbors Could Face Tax | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-why-russia-worries-about-nato-expansion-664595.html | Why Russia Worries About NATO Expansion | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/clayton-homes-cmhn-reports-earnings-for-qtr-to-dec-31.html | Clayton Homes (CMH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/article-478295-no-title.html | Article 478295 -- No Title | False | By Eric Asimov | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/maurits-dekker-95-a-retired-publisher.html | Maurits Dekker, 95, A Retired Publisher | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/horse-racing-notebook-holy-bull-is-3-5-choice-in-4-year-old-debut.html | HORSE RACING: NOTEBOOK; Holy Bull Is 3-5 Choice In 4-Year-Old Debut | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-alaska-dog-mushing-harms-animal-athletes-672695.html | Alaska Dog Mushing Harms Animal Athletes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-anarchistic-john-cage-673495.html | Anarchistic John Cage | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/magnetek-inc-magn-reports-earnings-for-qtr-to-dec-31.html | Magnetek Inc.(MAG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/dover-corp-dovn-reports-earnings-for-qtr-to-dec-31.html | Dover Corp.(DOV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-addenda-programming-venture-by-bates.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Programming Venture by Bates | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/suspect-helps-pick-4-jurors-in-rail-deaths.html | Suspect Helps Pick 4 Jurors In Rail Deaths | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/georgia-gulf-corp-ggcn-reports-earnings-for-qtr-to-dec-31.html | Georgia Gulf Corp.(GGC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-football-niners-notebook-young-got-a-12-hour-scare-and-massage.html | PRO FOOTBALL; NINERS NOTEBOOK; Young Got a 12-Hour Scare and Massage | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/unifi-inc-ufn-reports-earnings-for-qtr-to-dec-25.html | Unifi Inc.(UFI,N) reports earnings for qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/baseball-orioles-say-they-won-t-play-without-regulars.html | BASEBALL; Orioles Say They Won't Play Without Regulars | False | By Claire Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-reports-bristol-myers-sets-charge-for-implants.html | COMPANY REPORTS; Bristol-Myers Sets Charge For Implants | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/barbara-jelavich-scholar-and-expert-on-balkans-was-71.html | Barbara Jelavich; Scholar and Expert On Balkans Was 71 | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-at-coke-a-shift-to-many-voices.html | THE MEDIA BUSINESS; Advertising; At Coke, a Shift to Many Voices | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/raychem-corp-rycn-reports-earnings-for-qtr-to-dec-31.html | Raychem Corp.(RYC,N) reports earnings for Qtr to Dec 31 | False | | | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/us-dispute-on-loan-guarantees-hurts-mexican-stocks.html | U.S. Dispute on Loan Guarantees Hurts Mexican Stocks | False | By Anthony Depalma | | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/parties-clash-at-hearing-on-securities-litigation.html | Parties Clash at Hearing On Securities Litigation | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/flood-of-dollars-sunken-pesos.html | Flood of Dollars, Sunken Pesos | False | By Ronald I. McKinnon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/the-ugly-side-of-a-tax-cut.html | The Ugly Side of a Tax Cut | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/IHT-just-between-you-and-me-letters-to-the-editor.html | 'Just Between You and Me': LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/diary-developments-in-congress.html | DIARY; Developments in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/hockey-draft-rule-is-keeping-fetisov-and-devils-a-pact-apart.html | HOCKEY; Draft Rule Is Keeping Fetisov and Devils a Pact Apart | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/gains-cited-in-approval-of-new-drugs.html | Gains Cited In Approval Of New Drugs | False | By Philip J. Hilts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/rabin-plans-to-limit-building-by-settlers-on-the-west-bank.html | Rabin Plans to Limit Building By Settlers on the West Bank | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-742095.html | Art in Review | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/editorial-notebook-what-ever-happened-to-prussia.html | Editorial Notebook; What Ever Happened to Prussia? | False | By Karl E. Meyer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-addenda-accounts-657295.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/a-korean-coming-of-age-pan-asian-superstore-in-queens-defies-stereotypes.html | A Korean Coming of Age; Pan-Asian Superstore in Queens Defies Stereotypes | False | By Lynette Holloway | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-bankers-didn-t-fall-from-grace-until-30-s-640895.html | Bankers Didn't Fall From Grace Until 30's | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-basketball-starks-finds-his-mark-7-months-too-late.html | PRO BASKETBALL; Starks Finds His Mark 7 Months Too Late | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/sports-of-the-times-when-coach-runs-off-the-road.html | Sports of The Times; When Coach Runs Off The Road | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/news-summary-907095.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/IHT-now-renting-venetian-islands.html | Now Renting:Venetian Islands | False | By Roderick Conway Morris, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-news-rjr-nabisco-begins-foods-unit-stock-offering.html | COMPANY NEWS; RJR Nabisco Begins Foods Unit Stock Offering | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/hockey-hartman-and-olczyk-get-names-on-the-cup.html | HOCKEY; Hartman and Olczyk Get Names on the Cup | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-news-us-indicts-3-in-parts-theft-from-ibm.html | COMPANY NEWS; U.S. Indicts 3 In Parts Theft From I.B.M. | False | By James C. McKinley Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/golf-this-time-attacking-works-for-mickelson.html | GOLF; This Time, Attacking Works for Mickelson | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/jefferies-group-inc-jefgnnm-reports-earnings-for-qtr-to-dec-31.html | Jefferies Group Inc. (JEFG,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/IHT-1920-eve-exculpated-in-our-pages100-75-and-50-years-ago.html | 1920: Eve Exculpated : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/movies/film-review-2-godard-bookends-on-germany-on-himself.html | FILM REVIEW; 2 Godard Bookends: On Germany, on Himself | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/business-digest-948795.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/theater/last-chance.html | Last Chance | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/harris-corp-hrsn-reports-earnings-for-qtr-to-dec-31.html | Harris Corp.(HRS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/court-is-asked-to-order-audit-of-naacp.html | Court Is Asked To Order Audit Of N.A.A.C.P. | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/for-96-clinton-looks-to-ickes-another-survivor.html | For '96, Clinton Looks to Ickes, Another Survivor | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-523195.html | Art in Review | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/farm-sold-at-auction-to-diocese.html | Farm Sold At Auction To Diocese | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/books/books-of-the-times-recalling-the-somber-man-behind-so-many-happy-songs.html | BOOKS OF THE TIMES; Recalling the Somber Man Behind So Many Happy Songs | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/tyco-international-ltd-tycn-reports-earnings-for-qtr-to-dec-31.html | Tyco International Ltd. (TYC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/region-news-briefs-police-officer-shot-after-bank-robbery.html | Region News Briefs; Police Officer Shot After Bank Robbery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/congressional-roundup-crime-another-battle-on-guns-at-hand.html | Congressional Roundup: Crime; Another Battle On Guns at Hand | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/c-corrections-612295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/union-camp-corp-uccn-reports-earnings-for-qtr-to-dec-31.html | Union Camp Corp.(UCC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/c-corrections-610695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/kimberly-clark-corp-kmbn-reports-earnings-for-qtr-to-dec-31.html | Kimberly-Clark Corp. (KMB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/congressional-roundup-military-readiness-republicans-fire-an-opening-salvo.html | Congressional Roundup: Military Readiness; Republicans Fire an Opening Salvo | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-cable-group-to-complete-offer-for-qvc.html | THE MEDIA BUSINESS; Cable Group To Complete Offer for QVC | False | By Geraldine Fabrikant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/rome-journal-a-slur-cry-italy-s-cat-ladies-and-the-fur-flies.html | Rome Journal; A Slur, Cry Italy's Cat Ladies, and the Fur Flies | False | By Celestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/quake-japan-one-neighborhood-kobe-families-keep-sad-vigils-ruins-where-loved.html | QUAKE IN JAPAN: ONE NEIGHBORHOOD; In Kobe, Families Keep Sad Vigils In the Ruins Where Loved Ones Lie | False | By Sheryl Wudunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/matsushita.html | Matsushita | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/crime-in-subway-declines.html | Crime in Subway Declines | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/whitman-loses-out-to-the-new-star-trek.html | Whitman Loses Out to the New Star Trek | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/crosby-bonsall-74-children-s-author.html | Crosby Bonsall, 74, Children's Author | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/national-convenience-stores-incs-ncson-reports-earnings-for-qtr-to-dec31.html | National Convenience Stores Inc.(NCS.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-opera-fanatic-became-a-political-casualty-671895.html | 'Opera Fanatic' Became a Political Casualty | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-why-russia-worries-about-nato-expansion-admit-warsaw-pact-665395.html | Why Russia Worries About NATO Expansion; Admit Warsaw Pact | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/IHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/baseball-canadian-teams-face-more-labor-tangles.html | BASEBALL; Canadian Teams Face More Labor Tangles | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/inacom-corp-reports-earnings-for-qtr-to-dec-25.html | Inacom Corp. reports earnings for Qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/ppg-industries-ppgn-reports-earnings-for-qtr-to-dec-31.html | PPG Industries(PPG.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/chronicle-925895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-at-pepsi-the-new-theme-is-there-s-nothing-else.html | THE MEDIA BUSINESS; At Pepsi, the New Theme Is There's 'Nothing Else' | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/IHT-solidarity-holds-in-face-of-disaster.html | Solidarity Holds in Face of Disaster | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/whitman-gets-national-role-and-tax-test.html | Whitman Gets National Role And Tax Test | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/stocks-following-the-dollar-fall-on-us-trade-outlook.html | Stocks, Following the Dollar, Fall on U.S. Trade Outlook | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/pataki-takes-his-message-to-city-hall-and-council.html | Pataki Takes His Message To City Hall and Council | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-reports-apple-has-big-increase-in-earnings.html | COMPANY REPORTS; Apple Has Big Increase In Earnings | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/women-in-puerto-rico-find-marriage-offers-no-haven-from-aids.html | Women in Puerto Rico Find Marriage Offers No Haven From AIDS | False | By Mireya Navarro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/cataclysm-in-kobe.html | Cataclysm in Kobe | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/c-corrections-609295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/nurse-accuses-doctor-in-death-of-heiress.html | Nurse Accuses Doctor in Death of Heiress | False | By James C. McKinley Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/tax-proposed-to-maintain-central-park.html | Tax Proposed To Maintain Central Park | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/IHT-the-un-and-its-staff-letters-to-the-editor.html | The UN and Its Staff : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/theater/critic-s-notebook-broadway-dance-at-play-with-the-past.html | CRITIC'S NOTEBOOK; Broadway Dance: At Play With the Past | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/results-plus-334495.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/dispute-leads-to-deaths-of-2-in-shooting-at-brooklyn-club.html | Dispute Leads to Deaths of 2 In Shooting at Brooklyn Club | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/new-york-schools-consider-year-round-classes.html | New York Schools Consider Year-Round Classes | False | By Maria Newman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/IHT-the-movie-guide-el-detective-y-la-muerte.html | THE MOVIE GUIDE : El Detective y La Muerte | False | By Al Goodman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-news-final-terms-to-be-set-for-sale-of-viacom-cable-systems.html | COMPANY NEWS; FINAL TERMS TO BE SET FOR SALE OF VIACOM CABLE SYSTEMS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-oj-simpson-deserves-final-say-on-lawyers-667095.html | O.J. Simpson Deserves Final Say on Lawyers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/a-showman-in-the-courtroom-for-whom-race-is-a-defining-issue.html | A Showman in the Courtroom, for Whom Race Is a Defining Issue | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/an-elusive-juror-is-indicted.html | An Elusive Juror Is Indicted | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/at-home-abroad-we-are-on-course.html | At Home Abroad; 'We Are on Course' | False | By Anthony Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/metro-digest-048595.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/no-headline-879095.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/dr-anthony-a-lofaro-vascular-surgeon-79.html | Dr. Anthony A. Lofaro, Vascular Surgeon, 79 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/new-democratic-chief-declares-that-party-will-recoup.html | New Democratic Chief Declares That Party Will Recoup | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/uncovered-short-sales-decline-at-two-exchanges.html | Uncovered Short Sales Decline at Two Exchanges | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/a-family-excursion-into-the-canyons.html | A Family Excursion Into the Canyons | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/house-speaker-says-democrats-are-trying-to-destroy-him.html | House Speaker Says Democrats Are Trying to Destroy Him | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/IHT-1895-cost-of-a-republic-in-our-pages100-75-and-50-years-ago.html | 1895: Cost of a Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/chronicle-601795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/photography-review-documentary-images-of-bikers-and-prisoners.html | PHOTOGRAPHY REVIEW; Documentary Images Of Bikers and Prisoners | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/house-committee-discusses-public-broadcasting-budget.html | House Committee Discusses Public Broadcasting Budget | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/accused-lirr-gunman-seeks-to-impress-prospective-jurors.html | Accused L.I.R.R. Gunman Seeks To Impress Prospective Jurors | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-744795.html | Art in Review | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/insurer-seeks-21-increase-in-some-rates.html | Insurer Seeks 21% Increase In Some Rates | False | By Thomas J. Lueck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/winter-antiques-show-goes-back-to-its-roots.html | Winter Antiques Show Goes Back to Its Roots | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/gop-s-north-korea-strategy-attack-accord-but-don-t-kill-it.html | G.O.P.'s North Korea Strategy: Attack Accord, but Don't Kill It | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/inside-607695.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/sun-microsystems-inc-sunwnnm-reports-earnings-for-qtr-to-jan-1.html | Sun Microsystems Inc. (SUNW,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/becton-dickinson-co-bdbn-reports-earnings-for-qtr-to-dec-31.html | Becton Dickinson & Co. (BDX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/norbert-leeseberg-college-official-64.html | Norbert Leeseberg, College Official, 64 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/quake-japan-tokyo-japan-s-capital-big-question-what-if-quake-happened-there.html | QUAKE IN JAPAN: IN TOKYO; In Japan's Capital, the Big Question Is What if the Quake Happened There? | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-evidence-contradicts-texas-on-execution-pataki-acted-logically-670095.html | Evidence Contradicts Texas on Execution; Pataki Acted Logically | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/delchamps-inc-reports-earnings-for-13wks-to-dec-31.html | Delchamps Inc. reports earnings for 13wks to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/key-rates-307795.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/inland-steel-industries-inc-iadn-reports-earnings-for-qtr-to-dec-31.html | Inland Steel Industries Inc. (IAD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/reynolds-metals-co-rlmn-reports-earnings-for-qtr-to-dec-31.html | Reynolds Metals Co. (RLM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/transactions-364695.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/caterpillar-financial-services-corp-reports-earnings-for-qtr-to-dec-31.html | Caterpillar Financial Services Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/parts-strike-is-shutting-gm-assembly-lines.html | Parts Strike Is Shutting G.M. Assembly Lines | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/on-my-mind-the-nuclear-smugglers.html | On My Mind; The Nuclear Smugglers | False | By A. M. Rosenthal | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/quake-in-japan-the-overview-japan-quake-toll-moves-past-4100-highest-since-1923.html | QUAKE IN JAPAN: THE OVERVIEW; JAPAN QUAKE TOLL MOVES PAST 4,100, HIGHEST SINCE 1923 | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/chechen-palace-symbol-to-rebels-falls-to-russians.html | CHECHEN PALACE, SYMBOL TO REBELS, FALLS TO RUSSIANS | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/chronicle-602595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/another-state-in-mexico-challenges-the-government.html | Another State in Mexico Challenges the Government | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/c-corrections-611495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/ron-luciano-a-former-umpire-in-big-leagues-a-suicide-at-57.html | Ron Luciano, a Former Umpire in Big Leagues, a Suicide at 57 | False | By Richard Goldstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/mr-gingrich-s-partial-disclosure.html | Mr. Gingrich's Partial Disclosure | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/ibp-inc-ibpn-reports-earnings-for-year-to-dec-31.html | IBP Inc.(IBP,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/movies/film-review-unlikely-pals-shaped-by-cuban-political-struggle.html | FILM REVIEW; Unlikely Pals, Shaped by Cuban Political Struggle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/csx-corp-csxn-reports-earnings-for-qtr-to-dec-30.html | CSX Corp.(CSX,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/arco-chemical-co-rcmn-reports-earnings-for-qtr-to-dec-31.html | Arco Chemical Co. (RCM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/c-corrections-613095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/congressional-roundup-budget-amendment-the-difficulty-again-is-in-details.html | Congressional Roundup: Budget Amendment; The Difficulty, Again, Is in Details | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/panhandle-eastern-peln-reports-earnings-for-qtr-to-dec-31.html | Panhandle Eastern (PEL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/pope-in-sydney-defends-vatican-s-ban-on-ordaining-women.html | Pope, in Sydney, Defends Vatican's Ban on Ordaining Women | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/about-real-estate-builder-trying-hand-at-costlier-homes.html | About Real Estate; Builder Trying Hand at Costlier Homes | False | By Rachelle Garbarine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-review-gathering-up-the-rich-strands-of-the-brazilian-avant-garde.html | ART REVIEW; Gathering Up the Rich Strands of the Brazilian Avant-Garde | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/restaurants-518595.html | Restaurants | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/yacht-racing-young-america-outsails-conner-s-stars-stripes.html | YACHT RACING; Young America Outsails Conner's Stars & Stripes | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/burlington-northern-inc-bnin-reports-earnings-for-qtr-to-dec-31.html | Burlington Northern Inc. (BN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-basketball-higgins-back-for-the-nets.html | PRO BASKETBALL; Higgins Back For the Nets | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/IHT-seeking-value-in-a-buyers-market.html | Seeking Value in a Buyers' Market | False | By Roger Collis, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/jostens-inc-josn-reports-earnings-for-qtr-to-dec-31.html | Jostens Inc.(JOS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/movies/film-review-when-does-pain-make-a-murderer-a-victim.html | FILM REVIEW; When Does Pain Make A Murderer A Victim? | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/credit-markets-fed-move-to-increase-rates-seen.html | CREDIT MARKETS; Fed Move To Increase Rates Seen | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/region-news-briefs-arrested-man-30-may-be-serial-rapist.html | Region News Briefs; Arrested Man, 30, May Be Serial Rapist | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/american-electric-power-co-aepn-reports-earnings-for-qtr-to-dec-31.html | American Electric Power Co. (AEP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-addenda-discount-retailer-picks-w-b-doner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Discount Retailer Picks W. B. Doner | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/carpenter-technology-crs.n-reports-earnings-for-qtr-to-dec-31.html | Carpenter Technology (CRS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/c-corrections-614995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-football-carney-kicks-way-into-mainstream.html | PRO FOOTBALL; Carney Kicks Way Into Mainstream | False | By Samantha Stevenson, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/vera-maxwell-is-dead-at-93-legendary-sportswear-designer.html | Vera Maxwell Is Dead at 93; Legendary Sportswear Designer | False | By Anne-Marie Schiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/c-corrections-608495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/frederick-j-schlink-writer-and-pioneer-in-consumerism-103.html | Frederick J. Schlink, Writer and Pioneer In Consumerism, 103 | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/tennis-the-sky-isn-t-the-limit-as-stich-tumbles-in-3d.html | TENNIS; The Sky Isn't the Limit As Stich Tumbles in 3d | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/death-penalty-agreement-near.html | Death Penalty Agreement Near | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/the-two-kozyrevs-us-plays-to-the-good-russian.html | The Two Kozyrevs: U.S. Plays to the Good Russian | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-football-notebook-some-familiar-names-on-expansion-lists.html | PRO FOOTBALL; NOTEBOOK; Some Familiar Names On Expansion Lists | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/white-house-pledges-to-do-better-in-publicizing-clinton-s-deeds.html | White House Pledges to Do Better in Publicizing Clinton's Deeds | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-743995.html | Art in Review | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/kimball-international-inc-kbalb.nnm-reports-earnings-for-qtr-to-dec-31.html | Kimball International Inc. (KBALB,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/ford-s-move-raises-fears-of-slowdown.html | Ford's Move Raises Fears Of Slowdown | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/the-neediest-cases-a-business-fails-but-help-is-at-hand.html | The Neediest Cases; A Business Fails, but Help Is at Hand | False | By Tammy Audeh | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/council-creates-police-monitor-but-giuliani-plans-to-ignore-vote.html | Council Creates Police Monitor, But Giuliani Plans to Ignore Vote | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/IHT-1945nazis-link-forces-in-our-pages100-75-and-50-years-ago.html | 1945:Nazis Link Forces : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/home-video-499595.html | Home Video | False | By Peter M. Nichols | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/tv-sports-the-time-has-come-to-earn-their-pay.html | TV SPORTS; The Time Has Come to Earn Their Pay | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/union-pacific-corp-unpn-reports-earnings-for-qtr-to-dec-31.html | Union Pacific Corp.(UNP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/reopening-old-battles.html | Reopening Old Battles | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/study-cites-lapses-in-gun-safety-by-experts.html | Study Cites Lapses in Gun Safety by Experts | False | By Fox Butterfield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/william-blair-83-reporter-for-times-on-the-environment.html | William Blair, 83, Reporter for Times On the Environment | False | By David Binder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/peruvian-leader-adored-by-all-except-his-wife.html | Peruvian Leader, Adored by All, Except His Wife | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/teledyne-inc-tdy-n-reports-earnings-for-qtr-to-dec-31.html | Teledyne Inc.(TDY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/maxwell-house-to-cut-prices.html | Maxwell House To Cut Prices | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-evidence-contradicts-texas-on-execution-669695.html | Evidence Contradicts Texas on Execution | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/trade-deficit-widened-in-november.html | Trade Deficit Widened in November | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/judge-rules-woman-who-provides-eggs-has-right-to-decide-embryos-fate.html | Judge Rules Woman Who Provides Eggs Has Right to Decide Embryos' Fate | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-oj-simpson-deserves-final-say-on-lawyers-the-courtroom-stage-668895.html | O.J. Simpson Deserves Final Say on Lawyers; The Courtroom Stage | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/the-neediest-cases-chasing-her-dream-through-education.html | The Neediest Cases; Chasing Her Dream Through Education | False | By Erin St. John Kelly | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/suspect-in-subway-bombing-is-indicted-in-earlier-blast.html | Suspect in Subway Bombing Is Indicted in Earlier Blast | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/sun-co-sunn-reports-earnings-for-qtr-to-dec-31.html | Sun Co.(SUN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/james-michalos-82-a-retired-professor.html | James Michalos, 82, A Retired Professor | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-addenda-people-656495.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-review-a-museum-with-a-private-viewpoint.html | ART REVIEW; A Museum With a Private Viewpoint | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-news-alc-communications-to-buy-confertech-for-66-million.html | COMPANY NEWS; ALC COMMUNICATIONS TO BUY CONFERTECH FOR $66 MILLION | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-briefs-632795.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/inquiry-fails-to-find-fault-for-cut-cables.html | Inquiry Fails To Find Fault For Cut Cables | False | By Robert Hanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/hockey-let-s-hoist-that-banner-will-messier-join-party.html | HOCKEY; Let's Hoist That Banner! Will Messier Join Party? | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/praxair-inc-pxn-reports-earnings-for-qtr-to-dec-31.html | Praxair Inc.(PX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/IHT-at-a-glancegood-travel-deals.html | AT A GLANCE;GOOD TRAVEL DEALS | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/elie-wiesel-now-agrees-to-take-part-in-the-auschwitz-rites.html | Elie Wiesel Now Agrees to Take Part in the Auschwitz Rites | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/style/IHT-the-movie-guide-prestazione-straordinaria.html | THE MOVIE GUIDE : Prestazione Straordinaria | False | By Ken Shulman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/yeltsin-declares-chechen-war-over-and-ousts-4-critics-in-military.html | Yeltsin Declares Chechen War Over, and Ousts 4 Critics in Military | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/congressional-roundup-democrats-block-bill-on-mandates.html | Congressional Roundup; DEMOCRATS BLOCK BILL ON MANDATES | False | By Robin Toner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-basketball-rockets-touch-is-gone.html | PRO BASKETBALL; Rockets' Touch Is Gone | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-741295.html | Art in Review | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/market-place-fertilizer-stocks-including-terra-imc-global-potash-are-gaining.html | Market Place; Fertilizer stocks, including Terra, IMC Global and Potash, are gaining a following. | False | By Barnaby J. Feder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/tennis-sampras-coach-is-hospitalized.html | TENNIS; Sampras Coach Is Hospitalized | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/genentech-inc-gnen-reports-earnings-for-qtr-to-dec-31.html | Genentech Inc.(GNE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-reports-derivatives-losses-up-for-bank.html | COMPANY REPORTS; Derivatives Losses Up For Bank | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/world/region-news-briefs-man-says-virgin-mary-appears-for-a-last-time.html | Region News Briefs; Man Says Virgin Mary Appears for a Last Time | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/legg-mason-inc-lmn-reports-earnings-for-qtr-to-dec-31.html | Legg Mason Inc.(LM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/pataki-urged-to-impose-welfare-cuts-on-the-able.html | Pataki Urged To Impose Welfare Cuts On the Able | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/l-why-russia-worries-about-nato-expansion-its-time-has-passed-666195.html | Why Russia Worries About NATO Expansion; Its Time Has Passed | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/us/deluge-leaves-california-s-wineries-wary-but-hopeful.html | Deluge Leaves California's Wineries Wary but Hopeful | False | By Bill Staggs | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/mcn-corp-mcnn-reports-earnings-for-qtr-to-dec-31.html | MCN Corp.(MCN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/women-who-soar-the-friendly-skies.html | Women Who Soar The Friendly Skies | False | By Mark Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/movies/film-review-the-moody-assignations-of-lovers-and-spies.html | FILM REVIEW; The Moody Assignations of Lovers and Spies | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/dealer-s-plea-in-gm-fraud-may-be-bargain-of-his-life.html | Dealer's Plea in G.M. Fraud May Be Bargain of His Life | False | By Peter Marks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/award-in-account-dispute.html | Award in Account Dispute | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/movies/film-review-memories-of-a-hostage-crisis-with-loud-music-and-beer.html | FILM REVIEW; Memories of a Hostage Crisis With Loud Music and Beer | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/business/from-mac-users-fury-at-microsoft.html | From Mac Users, Fury at Microsoft | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-20 | 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/met-museum-pre-empts-sale-of-old-master.html | Met Museum Pre-empts Sale of Old Master | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/judge-faced-pressure-to-resign-officials-say.html | Judge Faced Pressure To Resign, Officials Say | False | By Joseph P. Fried | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/to-help-a-city-in-crisis.html | To Help a City in Crisis | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/justices-to-hear-appeal-by-quayle-s-accuser.html | Justices to Hear Appeal By Quayle's Accuser | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/world-news-briefs-israeli-premier-criticized-for-promise-to-arafat.html | World News Briefs; Israeli Premier Criticized For Promise to Arafat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/kay-aldridge-77-actress-until-1945.html | Kay Aldridge, 77, Actress Until 1945 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/sports-of-the-times-a-special-night-for-loyal-fans.html | Sports of The Times; A Special Night for Loyal Fans | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/japanese-owned-company-plays-by-us-rules-selling-our-cars-there-665995.html | Japanese-Owned Company Plays by U.S. Rules; Selling Our Cars There | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/basketball-nets-show-maturity-but-fall-to-veteran.html | BASKETBALL; Nets Show Maturity, But Fall To Veteran | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/viacom-to-sell-its-cable-systems-for-2.3-billion.html | Viacom to Sell Its Cable Systems for $2.3 Billion | False | By Geraldine Fabrikant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/1-chamber-of-commerce-endorses-mandates-bill-620995.html | Chamber of Commerce Endorses Mandates Bill | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/edwin-rothschild-aclu-leader-84.html | Edwin Rothschild, A.C.L.U. Leader, 84 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/c-corrections-583095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/key-rates-341295.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-news-bancorp-new-jersey-up-after-ujb-financial-agreement.html | COMPANY NEWS; BANCORP NEW JERSEY UP AFTER UJB FINANCIAL AGREEMENT | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/diary-developments-in-congress.html | DIARY; Developments in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/in-performance-dance-403695.html | In Performance; DANCE | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/tennis-agassi-chills-canadian-and-gains-4th-round.html | TENNIS; Agassi Chills Canadian And Gains 4th Round | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/in-performance-jazz-581495.html | In Performance; JAZZ | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/IHT-1920-next-an-aerobus-in-our-pages-100-75-and-50-years-ago.html | 1920: Next an 'Aerobus' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/69-democrats-ready-to-back-budgeting-bill.html | 69 Democrats Ready to Back Budgeting Bill | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-the-moral-of-saatchis-tale.html | The Moral of Saatchi's Tale | False | By Rupert Bruce, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/dance-review-from-bach-to-his-son-to-city-ballet.html | DANCE REVIEW; From Bach to His Son to City Ballet | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/russians-taste-no-victory-as-chechens-try-to-regroup.html | Russians Taste No Victory, As Chechens Try to Regroup | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/in-brooklyn-fighting-for-crocodiles.html | In Brooklyn, Fighting for Crocodiles | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/style/chronicle-669195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-can-you-win-if-station-is-too-special.html | Can You Win If Sitation Is Too Special? | False | By M.b., International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/abortion-clinics-fortify-defenses.html | Abortion Clinics Fortify Defenses | False | By Fox Butterfield | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/hockey-54-years-and-103-days-but-well-worth-the-wait.html | HOCKEY; 54 Years and 103 Days, but Well Worth the Wait | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/l-industry-helps-schools-stock-science-labs-668395.html | Industry Helps Schools Stock Science Labs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/archives/no-headline.html | No Headline | True | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/sports-people-colleges-arkansas-officials-given-probation.html | SPORTS PEOPLE: COLLEGES; Arkansas Officials Given Probation | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/tennis-date-and-mcneil-are-upset.html | TENNIS; Date and McNeil Are Upset | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/ski-areas-suffer-from-an-endless-summer.html | Ski Areas Suffer From an Endless Summer | False | By Jacques Steinberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/in-yonkers-a-buddhist-priest-provides-alternatives-to-welfare.html | In Yonkers, a Buddhist Priest Provides Alternatives to Welfare | False | By Debra West, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-news-french-offer-to-buy-maize-is-increased.html | COMPANY NEWS; French Offer To Buy Maize Is Increased | False | By Richard Ringer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/style/chronicle-670595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/russian-tvs-freedom-fighters.html | Russian TVs Freedom Fighters | False | By Ellen Mickiewicz and Dee Reid | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/prices-of-treasuries-fall-on-a-light-volume-day.html | Prices of Treasuries Fall On a Light-Volume Day | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/us-plans-meetings-with-serbs-angering-the-bosnia-government.html | U.S. Plans Meetings with Serbs, Angering the Bosnia Government | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/sports-people-nba-rodman-benched-for-missing-practice.html | SPORTS PEOPLE: N.B.A.; Rodman Benched for Missing Practice | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/IHT-1895-imperial-artist-in-our-pages100-75-and-50-years-ago.html | 1895: Imperial Artist : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/no-holds-barred-battle-for-long-distance-calls.html | No-Holds-Barred Battle For Long-Distance Calls | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/strategies-fee-only-planners-no-strings-but-they-re-not-all-equal.html | STRATEGIES; Fee-Only Planners: No Strings, but They're Not All Equal | False | By Andree Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/teacher-held-in-rape.html | Teacher Held in Rape | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/seer-green-journal-anglican-reformation-vicar-as-working-mother.html | Seer Green Journal; Anglican Reformation: Vicar as Working Mother | False | By Sarah Lyall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-the-takeover-game-is-worth-a-look.html | The Takeover Game Is Worth a Look | False | By Iain Jenkins, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/christopher-outlines-foreign-policy-goals-for-the-us.html | Christopher Outlines Foreign Policy Goals for the U.S. | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/golf-not-far-from-tombstone-a-big-shootout-is-likely.html | GOLF; Not Far From Tombstone, A Big Shootout Is Likely | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/japanese-gather-for-news-of-quake-bookstore-rockefeller-center-lists-victims-are-posted.html | Japanese Gather for News of Quake; At Bookstore in Rockefeller Center, Lists of Victims Are Posted | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/quake-in-japan-commmerce-kobe-earthquake-disrupts-the-flow-of-global-trade.html | QUAKE IN JAPAN: COMMMERCE; KOBE EARTHQUAKE DISRUPTS THE FLOW OF GLOBAL TRADE | False | By Agis Salpukas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/trial-lawyer-now-forced-to-fight-his-fame-while-battling-for-his-client.html | Trial Lawyer Now Forced to Fight His Fame While Battling for His Client | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/religion-journal-scraps-offer-an-intriguing-clue-on-jesus.html | Religion Journal; Scraps Offer an Intriguing Clue on Jesus | False | By Religion News Service, the Religion News Service | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/renewal-begins.html | Renewal Begins | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/sports-people-football-vikings-hire-sherman-former-jets-aide.html | SPORTS PEOPLE: FOOTBALL; Vikings Hire Sherman, Former Jets' Aide | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/worldbusiness/IHT-clinton-presses-congress-to-pass-mexico-aid-plan.html | Clinton Presses Congress to Pass Mexico Aid Plan | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/IHT-special-in-the-eye-of-the-manager.html | 'Special': In the Eye of the Manager | False | By Baie Netzer, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/police-officer-is-held-in-a-theft-in-queens.html | Police Officer Is Held In a Theft in Queens | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/in-performance-dance-582295.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/quake-in-japan-in-osaka-osaka-shelters-victims-and-fears-similar-fate.html | QUAKE IN JAPAN: IN OSAKA; Osaka Shelters Victims and Fears Similar Fate | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/investing-hedging-currencies-has-its-time-come.html | INVESTING; Hedging Currencies: Has Its Time Come? | False | By Francis Flaherty | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/IHT-peso-collapse-scars-latin-economies.html | Peso Collapse Scars Latin Economies | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/l-sanctions-on-iraq-take-toll-on-children-666795.html | Sanctions on Iraq Take Toll on Children | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/answers-needed-on-mr-schembri.html | Answers Needed on Mr. Schembri | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-the-takeover-game-via-mutual-funds.html | The Takeover Game via Mutual Funds | False | By Judith Rehak, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/observer-bestrides-like-a-colossus.html | Observer; Bestrides Like a Colossus | False | By Russell Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/world-news-briefs-un-presses-germany-to-supply-peacekeepers.html | World News Briefs; U.N. Presses Germany To Supply Peacekeepers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/hockey-islanders-preview-can-henning-bring-magic-back-to-burbs.html | HOCKEY: ISLANDERS PREVIEW; Can Henning Bring Magic Back to Burbs? | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/IHT-quake-delays-political-crisis-for-japanese-leader.html | Quake Delays Political Crisis for Japanese Leader | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-from-the-vultures-tips-on-the-vocation.html | From the Vultures, Tips on the Vocation | False | By Iain Jenkins, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/lord-cowdray-84-developer-of-the-pearson-conglomerate.html | Lord Cowdray, 84, Developer Of the Pearson Conglomerate | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/brisk-pace-in-building-of-homes.html | Brisk Pace In Building Of Homes | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/microsoft-settlement-challenged.html | Microsoft Settlement Challenged | False | By Edmund L. Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/central-park-plan-dies-as-fast-as-mayor-says-no-new-taxes.html | Central Park Plan Dies as Fast As Mayor Says 'No New Taxes' | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/IHT-american-topics-daytime-running-lights-on-cars-beginning-to-catch-on-in.html | American Topics : Daytime Running Lights on Cars Beginning to Catch On in U.S. | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/l-ad-misstates-views-of-heart-association-621795.html | Ad Misstates Views Of Heart Association | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/yes-talk-to-the-bosnian-serbs.html | Yes, Talk to the Bosnian Serbs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/c-corrections-584995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/music-review-berliner-follows-a-path-all-his-own-in-beethoven.html | MUSIC REVIEW; Berliner Follows a Path All His Own in Beethoven | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/simpson-judge-permits-evidence-on-racial-bias-of-detective.html | Simpson Judge Permits Evidence on Racial Bias of Detective | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/basketball-knicks-finish-with-flourish-to-hold-off-mavericks.html | BASKETBALL; Knicks Finish With Flourish To Hold Off Mavericks | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/l-pakistani-technology-667595.html | Pakistani Technology | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/experts-see-greater-chances-of-a-big-quake-in-california.html | Experts See Greater Chances Of a Big Quake in California | False | By Sandra Blakeslee | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/inside-117795.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/business-digest-138095.html | Business Digest | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/funds-watch-the-bull-market-for-junk-bonds-is-fading.html | FUNDS WATCH; The Bull Market for Junk Bonds Is Fading | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/people-v-simpson-the-lawyers.html | PEOPLE V. SIMPSON; The Lawyers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/senate-republicans-seek-investigation-commerce-secretary-s-former-partner.html | Senate Republicans Seek an Investigation of the Commerce Secretary's Former Partner | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-briefs-646295.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/salisbury-papers-donated.html | Salisbury Papers Donated | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/news-summary-084795.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/the-way-it-was-and-could-be.html | The Way It Was and Could Be | False | By Jon Nordheimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/quake-in-japan-the-overview-slowly-kobe-begins-to-pick-itself-up.html | QUAKE IN JAPAN: THE OVERVIEW; Slowly, Kobe Begins to Pick Itself Up | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/percy-knauth-80-an-author-and-foreign-correspondent.html | Percy Knauth, 80, an Author And Foreign Correspondent | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/metro-digest-171195.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/pope-in-sri-lanka-seeks-to-soothe-buddhist-critics.html | Pope, in Sri Lanka, Seeks To Soothe Buddhist Critics | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/john-c-white-70-chairman-of-democrats-in-carter-s-term.html | John C. White, 70, Chairman Of Democrats in Carter's Term | False | By David Binder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-briefcase-market-for-adrs-boomed-during-94.html | BRIEFCASE : Market for ADRs Boomed During '94 | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-news-trammell-crow-returning-to-office-development.html | COMPANY NEWS; Trammell Crow Returning to Office Development | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/sports-people-colleges-seton-hall-reconsidering-an-applicant.html | SPORTS PEOPLE: COLLEGES; Seton Hall Reconsidering an Applicant | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-briefcase-providence-capital-changes-its-name.html | BRIEFCASE : Providence Capital Changes Its Name | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/archives/insurance-quake-coverage-poses-crisis-for-californians.html | INSURANCE; Quake Coverage Poses Crisis for Californians | True | By Jane Birnbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/us-eases-trade-limits-on-north-korea-for-first-time-since-1950.html | U.S. Eases Trade Limits on North Korea for First Time Since 1950 | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/the-overworked-ins.html | The Overworked I.N.S. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/IHT-1945-hungarian-deal-in-our-pages100-75-and-50-years-ago.html | 1945: Hungarian Deal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/IHT-beyond-chinas-deathwatch-a-future-to-worry-about.html | Beyond China's Deathwatch, a Future to Worry About | False | By David Shambaugh, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/world/dna-test-reunites-salvadoran-mother-and-child.html | DNA Test Reunites Salvadoran Mother and Child | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-closedend-funds-open-plays-for-the-intrepid-investor.html | Closed-End Funds Open Plays for the Intrepid Investor | False | By Digby Larner, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/finding-best-deal-among-long-distance-calling-plans.html | Finding Best Deal Among Long-Distance Calling Plans | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/in-performance-jazz-580695.html | In Performance; JAZZ | False | JON PARELES | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-news-retailer-from-chicago-places-big-manhattan-bet.html | COMPANY NEWS; Retailer From Chicago Places Big Manhattan Bet | False | By Barnaby J. Feder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/about-new-york-an-old-boss-dies-and-five-dreams-die-with-him.html | ABOUT NEW YORK; An Old Boss Dies and Five Dreams Die With Him | False | By David Gonzalez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/music-review-composer-week-means-2-works-in-a-program.html | MUSIC REVIEW; Composer Week Means 2 Works in a Program | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/l-fairness-can-return-to-new-york-taxi-system-645495.html | Fairness Can Return to New York Taxi System | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/no-headline-106195.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/baseball-in-baseball-no-games-but-the-game-is-expanding.html | BASEBALL; In Baseball, No Games, But the Game Is Expanding | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/your-money/IHT-briefcase-regent-fund-opts-for-asian-bonds.html | BRIEFCASE : Regent Fund Opts For Asian Bonds | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/pearl-wong-86-restaurant-owner-in-mid-manhattan.html | Pearl Wong, 86, Restaurant Owner In Mid-Manhattan | False | By J. Michael Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/l-japanese-owned-company-plays-by-us-rules-644695.html | Japanese-Owned Company Plays by U.S. Rules | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/police-officer-in-queens-arrested-on-theft-charge.html | Police Officer in Queens Arrested on Theft Charge | False | By Clifford Krauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/striking-auto-parts-workers-tentatively-settle-with-gm.html | Striking Auto-Parts Workers Tentatively Settle With G.M. | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/sports-people-nba-mullin-and-seikaly-join-warrior-injury-list.html | SPORTS PEOPLE: N.B.A.; Mullin and Seikaly Join Warrior Injury List | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/the-danger-of-spilling-company-secrets.html | The Danger of Spilling Company Secrets | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/hockey-near-death-at-13-now-part-of-rangers-lore-at-14.html | HOCKEY; Near Death at 13, Now Part of Rangers' Lore at 14 | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/gop-affirms-plan-to-stop-money-for-unwed-mothers.html | G.O.P. Affirms Plan to Stop Money for Unwed Mothers | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/style/chronicle-135595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/results-plus-371495.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/how-they-do-it-teaching-money-basics-to-children.html | HOW THEY DO IT; Teaching Money Basics to Children | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/c-corrections-121595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/aid-doubts-strain-mexican-markets.html | Aid Doubts Strain Mexican Markets | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/dow-off-12.78-on-view-that-rates-will-climb.html | Dow Off 12.78 on View That Rates Will Climb | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/six-enviro-myths.html | Six Enviro-Myths | False | By Robert M. Lilienfeld and William L. Rathje | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/auto-shares-decline-on-new-ford-moves.html | Auto Shares Decline On New Ford Moves | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/bridge-327795.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/opera-review-the-met-offers-a-new-boccanegra.html | OPERA REVIEW; The Met Offers a New 'Boccanegra' | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/transactions-376595.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/l-guesswork-beats-the-farmer-s-almanac-601295.html | Guesswork Beats the Farmer's Almanac | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-earnings-cyrix-fixes-its-chip-shares-rise.html | COMPANY EARNINGS; Cyrix Fixes Its Chip; Shares Rise | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/us/no-mention-of-a-retreat-by-gingrich.html | No Mention Of a Retreat By Gingrich | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-21 | 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/hockey-messier-deal-is-imminent.html | HOCKEY; Messier: Deal Is Imminent | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/sports-people-women-s-basketball-uconn-disciplines-coach-for-remarks.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; UConn Disciplines Coach for Remarks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/quake-in-japan-the-exodus-at-a-station-near-kobe-trains-run-so-do-tears.html | QUAKE IN JAPAN: THE EXODUS; At a Station Near Kobe, Trains Run, So Do Tears | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/leaf-compost-producing-a-public-outcry.html | Leaf Compost Producing A Public Outcry | False | By Merri Rosenberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-fiction-130595.html | IN SHORT: FICTION | False | By Jean Hanff Korelitz | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/at-work-promotions-and-family-matters.html | At Work; Promotions and Family Matters | False | By Barbara Presley Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/physicians-setting-up-2-hmo-s.html | Physicians Setting Up 2 H.M.O.'s | False | By Leo H. Carney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/sunday-january-22-1995-straight-shooters.html | SUNDAY, JANUARY 22, 1995; Straight Shooters | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/inside-393095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/surfacing-outerwear.html | SURFACING; OUTERWEAR | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/a-war-without-purpose-in-a-country-without-identity.html | A War Without Purpose in a Country Without Identity | False | By Jeffrey Goldberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/l-please-please-me-721895.html | Please Please Me | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/us-exhorted-to-maintain-role-in-africa.html | U.S. Exhorted To Maintain Role in Africa | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/who-s-on-first-in-95-it-could-be-anybody.html | Who's on First? In '95, It Could Be Anybody | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/hawaiian-sojourns-discovering-an-underwater-eden.html | HAWAIIAN SOJOURNS; Discovering an Underwater Eden | False | By Jocelyn Fujii | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-museums-shoes-by-the-square-foot.html | TRAVEL ADVISORY: MUSEUMS; Shoes by the Square Foot | False | By Terry Trucco | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/film-a-journey-to-macedonia-takes-a-director-to-sundance.html | FILM; A Journey to Macedonia Takes a Director to Sundance | False | By Ellen Pall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/the-night-pain-is-too-much-fun-to-share-with-animals.html | THE NIGHT; Pain Is Too Much Fun To Share With Animals | False | By Bob Morris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/almost-at-home-in-venice.html | Almost at Home in Venice | False | By John Krich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/art-a-personal-vision-of-the-sacred-and-profane.html | ART; A Personal Vision of the Sacred and Profane | True | By Celia McGee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-pelham-parkway-east-tremont-keeping-news-close-to-home.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY/EAST TREMONT; Keeping News Close to Home | False | By Barbara Stewart | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-casualty-of-the-baseball-strike-finds-a-haven.html | A Casualty of the Baseball Strike Finds a Haven | False | By Don Harrison | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/long-island-qa-rosemary-kelly-giugliano-when-socialservice.html | Long Island Q&A.; Rosemary Kelly Giugliano; When Social-Service Organizations Are Under Budget Scalpel | False | By Bea Tusiani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/profile-for-us-he-s-behind-all-the-america-s-cup-hopes.html | Profile; For U.S., He's Behind All the America's Cup Hopes | False | By Glenn Rifkin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-discomfort-of-aging-in-gin-game.html | The Discomfort of Aging in 'Gin Game' | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-726995.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/benefits-404095.html | BENEFITS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/food-mid-winter-calls-for-low-fat-ideas.html | FOOD; Mid-Winter Calls For Low-Fat Ideas | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/whats-doing-in-sydney.html | WHAT'S DOING IN; Sydney | False | By Debbie Seaman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/l-graphic-student-protests-we-are-not-hoodlums-991195.html | Graphic Student Protests: 'We Are Not Hoodlums' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/results-plus-103295.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-uses-for-abandoned-houses.html | New Uses for Abandoned Houses | False | By Jacqueline Weaver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/in-the-region-connecticut-new-london-building-on-its-maritime-reputation.html | In the Region/Connecticut; New London Building on Its Maritime Reputation | False | By Robert A. Hamilton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/tough-act-to-follow.html | Tough Act to Follow | False | By Clifford J. Levy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/sports-people-pro-basketball-dallas-tarpley-a-no-show-against-seattle.html | SPORTS PEOPLE: PRO BASKETBALL; Dallas' Tarpley a No-Show Against Seattle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/home-clinic-plug-gaps-to-save-money-and-fuel.html | HOME CLINIC; Plug Gaps To Save Money And Fuel | False | By Edward R. Lipinski | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/l-a-debate-over-punitive-damages-871095.html | A Debate Over Punitive Damages | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-736695.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/people-v-simpson.html | PEOPLE V. SIMPSON | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/crime-966096.html | CRIME | False | By Marilyn Stasio | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/classical-music-prodigy-still-but-uneasily-older.html | CLASSICAL MUSIC; Prodigy Still, but Uneasily Older | True | By Barbara Jepson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/l-a-debate-over-punitive-damages-397395.html | A Debate Over Punitive Damages | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/pro-basketball-bonner-s-star-isn-t-always-under-a-bushel.html | PRO BASKETBALL; Bonner's Star Isn't Always Under a Bushel | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/turnpike-toll-up-but-when.html | Turnpike Toll: Up, but When? | False | By John Bendel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/tennis-sampras-survives-to-play-one-more-day.html | TENNIS; Sampras Survives to Play One More Day | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/c-correction-529595.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/playing-in-the-neighborhood-jamaica-sides-of-grand-central-commuters-never-see.html | PLAYING IN THE NEIGHBORHOOD: JAMAICA; Sides of Grand Central Commuters Never See | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/candidates-lining-up-for-nassau-legislature.html | Candidates Lining Up For Nassau Legislature | False | By John Rather | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/i-am-sure-help-will-come.html | 'I Am Sure Help Will Come' | False | By Reiko Hatsumi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-728595.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/hockey-rangers-win-first-thanks-to-2d-line.html | HOCKEY; Rangers Win First, Thanks to 2d Line | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-739095.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/postings-porcelain-medallions-for-cultural-significance-buildings-that-made-new.html | POSTINGS: Porcelain Medallions for Cultural Significance; Buildings That Made New York New York | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-upper-east-side-ev-foe-helps-st-bart-s-with-its-landmark.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Ex-Foe Helps St. Bart's With Its Landmark | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/as-deadline-nears-amtrak-project-raises-questions.html | As Deadline Nears, Amtrak Project Raises Questions | False | By Sam Libby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dining-out-an-unexpected-place-for-a-sushi-bar.html | DINING OUT; An Unexpected Place for a Sushi Bar | False | By Anne Semmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-bears-eye-view-of-the-titanic-sinking.html | A Bear's Eye View of the Titanic Sinking | False | By Jane Julianelli | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/police-artists-skills-make-tracking-down-criminals-easier.html | Police Artist's Skills Make Tracking Down Criminals Easier | False | By Linda Lynwander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/l-dining-in-paris-749195.html | Dining in Paris | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-day-a-dream-from-springs-crashed.html | The Day a Dream From Springs Crashed | False | By Mary Cummings | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-723495.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-nation-informers-a-tale-in-itself.html | The Nation; Informers: A Tale in Itself | False | By John Kifner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/obituaries/hans-p-nordheimer-trade-executive-88.html | Hans P. Nordheimer, Trade Executive, 88 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-air-fares-less-can-mean-more.html | TRAVEL ADVISORY: AIR FARES; Less Can Mean More | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/l-literary-fashions-718895.html | Literary Fashions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/chancellor-s-visit-to-purchase-college-tests-the-future.html | Chancellor's Visit To Purchase College Tests the Future | False | By Kate Stone Lombardi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/westchester-qa-peter-j-clark-cans-are-paychecks-for-retarded.html | Westchester Q&A; Peter J. Clark; Cans Are Paychecks for Retarded Workers | False | By Donna Greene | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/freedom-to-be-grossed-out.html | Freedom to Be Grossed Out | False | By Abbe Smith | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/hijacking-on-the-infobahn.html | Hijacking on the Infobahn | False | By Teresa Carpenter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/the-legless-angel-of-david-copperfield-theres-more-to-her-than.html | The Legless Angel of 'David Copperfield': There's More to Her Than Victorian Piety | False | By Peter Gay | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dining-out-tastes-of-italy-in-a-refined-rustic-setting.html | DINING OUT; Tastes of Italy in a Refined Rustic Setting | False | By M. H. Reed | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-swiss-and-austrians-in-a-carnival-mood.html | TRAVEL ADVISORY; Swiss and Austrians in a Carnival Mood | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-russian-tourist-office-set-up-in-new-york.html | TRAVEL ADVISORY; Russian Tourist Office Set Up in New York | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/l-a-debate-over-punitive-damages-396595.html | A Debate Over Punitive Damages | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/olympics-2002-should-be-salt-lake-city-s-year.html | OLYMPICS; 2002 Should Be Salt Lake City's Year | False | By Jere Longman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/not-the-usual-party-not-the-usual-muse.html | Not the Usual Party (Not the Usual Muse) | True | By Mark Jolly, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-not-so-strange-bedfellows-christian-right-embraces-republican-contract.html | Jan. 15-21: Not-so-Strange Bedfellows; Christian Right Embraces Republican 'Contract' | False | By Richard L Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dining-out-from-cheese-to-apples-with-great-style.html | DINING OUT; From Cheese to Apples, With Great Style | False | By Patricia Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-fiction-675095.html | IN SHORT: FICTION | False | By Andy Solomon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/sunday-january-22-1995-aligning-with-mars.html | SUNDAY, JANUARY 22, 1995; Aligning with Mars | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/baseball-it-may-be-27-against-1-but-angelos-battles-on.html | BASEBALL; It May Be 27 Against 1, But Angelos Battles On | False | By Claire Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-the-mysteries-of-a-yoruba-war-god-turned-christian-saint.html | ART; The Mysteries of a Yoruba War God Turned Christian 'Saint' | False | By William Zimmer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-731595.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/bustling-boca-raton.html | Bustling Boca Raton | False | By Cynthia Hacinli | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-734095.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/westchester-guide-806595.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/the-digital-juggernaut-gathers-fresh-momentum.html | The Digital Juggernaut Gathers Fresh Momentum | True | By Lawrence B. Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-la-carte-pomodoro-scales-down-to-open-a-junior-version.html | A LA CARTE; Pomodoro Scales Down to Open a Junior Version | False | By Richard Jay Scholem | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/commercial-property-virginia-theater-a-broadway-showplace-returns.html | Commercial Property/Virginia Theater; A Broadway Showplace Returns to the Renaissance | False | By Peter Slatin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/l-echoes-of-piaf-750195.html | Echoes of Piaf | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-fresh-meadows-angry-tenants-pin-hopes-macarthur-foundation.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Angry Tenants Pin Hopes on MacArthur Foundation | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/vying-for-patients-hospitals-think-location-location.html | Vying for Patients, Hospitals Think Location, Location | False | By Doreen Carvajal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/heineken-finds-a-penthouse-home.html | Heineken Finds a Penthouse Home | False | By John Jordan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-fresh-meadows-update-from-board-to-board-for-cedar-grove.html | NEIGHBORHOOD REPORT: FRESH MEADOWS UPDATE; From Board to Board for Cedar Grove | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/sports-people-men-s-basketball-player-is-tested-for-heart-irregularities.html | SPORTS PEOPLE: MEN'S BASKETBALL; Player Is Tested for Heart Irregularities | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/automobiles/behind-wheel-1995-chrysler-cirrus-new-sedan-recaptures-glory-days-chrysler.html | BEHIND THE WHEEL/1995 Chrysler Cirrus; New Sedan Recaptures Glory Days of Chrysler | False | By Marshall Schuon | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-view-from-greenburgh-a-place-that-breeds-familiarity-with-the.html | The View From; Greenburgh; A Place That Breeds Familiarity With the Natural World | False | By Lynne Ames | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/1-lives-well-lived-722695.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/in-the-regionnew-jersey-after-17-years-mount-laurel-housing-for.html | In the Region/New Jersey; After 17 Years, Mount Laurel Housing for Roxbury | False | By Rachelle Garbarine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-birthday-boom.html | The Birthday Boom | False | By Constance L. Hays | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/l-pope-calls-for-reconciliation-in-the-chinese-catholic-church-438495.html | Pope Calls for Reconciliation in the Chinese Catholic Church | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-nonfiction-126795.html | IN SHORT: NONFICTION | False | By Michelle Shih | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/viewpoints-fair-stock-markets-the-hidden-cost.html | Viewpoints; Fair Stock Markets: The Hidden Cost | False | By Donald I. Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/livery-cab-driver-is-killed-in-brooklyn.html | Livery Cab Driver Is Killed in Brooklyn | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/l-sicily-tour-735195.html | Sicily Tour | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/holy-bull-front-center-red-carpet-rolled-for-gray-super-colt-s-95-debut.html | Holy Bull, Front and Center; Red Carpet Is Rolled Out for Gray Super Colt's '95 Debut | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/bicycles-with-attitude.html | Bicycles With Attitude | False | By Georgia Dullea | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-west-side-orphan-cans-are-piling-up-in-limbo.html | NEIGHBORHOOD REPORT: WEST SIDE; Orphan Cans Are Piling Up in Limbo | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/state-found-responsible-for-shooting-by-an-officer.html | State Found Responsible For Shooting By an Officer | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/on-language-dee-cline-dee-fense.html | ON LANGUAGE; Dee-cline Dee-fense | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/on-sunday-if-you-love-it-leave-it-to-posterity.html | On Sunday; If You Love It, Leave It To Posterity | False | By Francis X. Clines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/rewriting-the-end-elisabeth-kublerross.html | REWRITING THE END; Elisabeth Kubler-Ross | False | By Jonathan Rosen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/theater/sunday-view-look-who-s-talking-microphones.html | SUNDAY VIEW; Look Who's Talking, Microphones | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/hawaiian-sojourns-taking-the-lava-trail-up-kilauea.html | HAWAIIAN SOJOURNS; Taking the Lava Trail Up Kilauea | False | By M. McPhee Svenvold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/hearing-seeks-public-s-input-on-contract.html | Hearing Seeks Public's Input On 'Contract' | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/c-corrections-399095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/world-markets-once-again-gold-lures-investors.html | World Markets; Once Again, Gold Lures Investors | False | By Paul Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/evening-hours-building-equality-brick-by-brick.html | EVENING HOURS; Building Equality, Brick by Brick | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/on-the-street-hip-hop-meets-chanel-for-1990-s-boots.html | ON THE STREET; Hip-Hop Meets Chanel For 1990's Boots | False | By Bill Cunningham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/l-commutation-from-the-exurbs-503195.html | Commutation From the Exurbs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/soapbox-a-witness-to-wrongdoing.html | SOAPBOX; A Witness to Wrongdoing | False | By Hubert Pryor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-world-democracy-in-india-now-you-see-it.html | The World; Democracy in India: Now You See It . . . | False | By John F. Burns | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/ideas-trends-the-chief-justice-has-new-clothes.html | Ideas & Trends; The Chief Justice Has New Clothes | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/from-an-employees-idea-blankets-for-the-needy.html | From an Employee's Idea, Blankets for the Needy | False | By Ruth Bonapace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/out-of-the-crayons-of-babes.html | Out of the Crayons of Babes | False | By Garry Trudeau | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/quake-in-japan-gangsters-gang-in-kobe-organizes-aid-for-people-in-quake.html | QUAKE IN JAPAN: GANGSTERS; Gang in Kobe Organizes Aid for People In Quake | False | By James Sterngold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/displaying-unity-democratic-party-installs-its-leaders.html | Displaying Unity, Democratic Party Installs Its Leaders | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/ridgewood-journal-neighbors-upset-by-hospitals-plans-to-expand-once.html | Ridgewood Journal; Neighbors Upset by Hospital's Plans to Expand Once Again | False | By Lyn Mautner | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/in-the-regionlong-island-cutting-energy-costs-in-homes-and.html | In the Region/Long Island; Cutting Energy Costs in Homes and Businesses | False | By Diana Shaman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-west-side-update-victory-for-claremont-bus-shift-to-broadway.html | NEIGHBORHOOD REPORT: WEST SIDE UPDATE; Victory for Claremont: Bus Shift to Broadway | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/l-tinkering-and-debugging-719695.html | Tinkering and Debugging | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-world-japan-s-nature-a-people-tremble-in-harmony-with-the-land.html | The World: Japan's Nature; A People Tremble in Harmony With the Land | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/lives-well-lived-732395.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dispute-over-plan-for-communications-tower-in-cemetery.html | Dispute Over Plan for Communications Tower in Cemetery | False | By Rita Quade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/holocaust-center-helps-in-fighting-racism.html | Holocaust Center Helps In Fighting Racism | False | By Rayma Prince | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/indian-snowstorm-survivors-criticize-rescue-operation.html | Indian Snowstorm Survivors Criticize Rescue Operation | False | By John F. Burns | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/viewpoints-drop-baseballs-other-exemption-too.html | Viewpoints; Drop Baseball's Other Exemption, Too | False | By Donald I. Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/appeal-grows-urgent.html | Appeal Grows Urgent | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/television-view-black-stereotypes-reflections-of-ozzie-and-harriet.html | TELEVISION VIEW; Black Stereotypes: Reflections of Ozzie and Harriet | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-themes-of-faith-and-family.html | ART; Themes of Faith and Family | False | By Helen A. Harrison | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/endpaper-from-the-notebooks-of-a-genius.html | ENDPAPER; From the Notebooks of a Genius | False | By Mark O'Donnell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/choice-tables-prague-restaurants-more-choices-and-better-food.html | CHOICE TABLES; Prague Restaurants: More Choices And Better Food | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/super-bowl-xxix-bale-that-hay-prepare-that-food-and-sack-that-quarterback.html | SUPER BOWL XXIX; Bale That Hay, Prepare That Food and Sack That Quarterback | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/what-is-so-rare-as-a-mall-in-vermont.html | What Is So Rare as a Mall in Vermont? | False | By Susan Keese | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/streetscapes/1088-park-avenue-the-virtues-and-vices-of-new-and-old-windows.html | Streetscapes/1088 Park Avenue; The Virtues and Vices of New, and Old, Windows | False | By Christopher Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/postings-dewolfe-companies-buys-westledge-realty-broker-acquired-in-connecticut.html | POSTINGS: DeWolfe Companies Buys Westledge Realty; Broker Acquired in Connecticut | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/l-balancing-the-budget-isn-t-like-your-checkbook-minimum-wage-434195.html | Balancing the Budget Isn't Like Your Checkbook; Minimum Wage | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/the-executive-life-an-american-network-for-russian-women.html | The Executive Life; An American Network For Russian Women | False | By Patricia Wardley Hamilton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/sports-people-college-football-handoff-to-salaam-not-in-the-hula-bowl.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Handoff to Salaam? Not in the Hula Bowl | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/at-rock-auction-chagrin-over-a-sink.html | At Rock Auction, Chagrin Over a Sink | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/l-don-t-forget-adult-day-care-657895.html | Don't Forget Adult Day Care | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/l-dining-in-paris-544895.html | Dining in Paris | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-upper-east-side-harmless-light-logo-meets-a-brick-wall.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; 'Harmless' Light Logo Meets a Brick Wall | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/weddings-anne-e-jureller-carl-alexander.html | WEDDINGS; Anne E. Jureller, Carl Alexander | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/recordings-view-a-pianist-and-america-rediscover-each-other.html | RECORDINGS VIEW; A Pianist And America Rediscover Each Other | False | By Anthony Tommasini | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-kensington-a-small-melting-pot-in-danger-of-overflowing.html | NEIGHBORHOOD REPORT: KENSINGTON; A Small Melting Pot, in Danger of Overflowing | False | By Jane H. Lii | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-kensington-old-ways-new-ways-bangladeshis-clash-over.html | NEIGHBORHOOD REPORT: KENSINGTON; Old Ways, New Ways: Bangladeshis Clash Over Cultures | False | By Hane H. Lii | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/daughter-of-malcolm-x-dreams-turned-to-dust.html | Daughter of Malcolm X: Dreams Turned to Dust | False | By Joe Sexton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-grozny-s-rubble-seizing-chechen-symbol-russians-claim-victory-but-war.html | Jan. 15-21: In Grozny's Rubble; Seizing a Chechen Symbol, Russians Claim Victory, But the War Goes On | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/l-economics-of-dance-city-center-a-bargain-604195.html | ECONOMICS OF DANCE; City Center: A Bargain | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/long-island-journal-673995.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-727795.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-grade-school-gets-a-real-science-lab.html | A Grade School Gets a Real Science Lab | False | By Penny Singer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-nation-timber-a-new-idea-is-crashing.html | The Nation; Timber! A New Idea Is Crashing | False | By John H. Cushman Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/college-basketball-minutemen-swat-away-temple-bid-at-buzzer.html | COLLEGE BASKETBALL; Minutemen Swat Away Temple Bid At Buzzer | False | By William N. Wallace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/best-sellers-january-22-1995.html | BEST SELLERS: January 22, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-central-park-the-park-drives-are-open-no-closed-no.html | NEIGHBORHOOD REPORT: CENTRAL PARK; The Park Drives Are Open. No, Closed. No . . . | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-nation-o-j-simpson-and-susan-smith-two-crimes-two-punishments.html | The Nation: O. J. Simpson and Susan Smith; Two Crimes, Two Punishments | False | By Rick Bragg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/arts-artifacts-a-beloved-armchair-far-from-its-home.html | ARTS/ARTIFACTS; A Beloved Armchair Far From Its Home | False | By Rita Reif | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/the-murder-case-of-a-lifetime-gets-a-murder-prosecutor-of-distinction.html | The Murder Case of a Lifetime Gets a Murder Prosecutor of Distinction | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/practical-traveler-an-unhappy-lot-of-plaintiffs.html | PRACTICAL TRAVELER; An Unhappy Lot Of Plaintiffs | False | By Betsy Wade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/obituaries/daryl-chapin-88-a-co-developer-of-solar-energy-cell.html | Daryl Chapin, 88, A Co-Developer Of Solar Energy Cell | False | By Douglas Martin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-seductive-and-sometimes-as-remote-as-a-mayan-dialect.html | ART; Seductive, and Sometimes as Remote as a Mayan Dialect | False | By Vivien Raynor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-pelham-parkwayeast-tremont-budget-cuts-sideline.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY/EAST TREMONT; Budget Cuts Sideline Girls' Recreation, but Leave Boys' Sports | False | By Miguel Almeida | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/plow-in-one-hand-six-shooter-in-the-other.html | Plow in One Hand, Six-Shooter in the Other | False | By David S. Reynolds | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-court-game-meant-to-defy-winters-chill.html | A Court Game Meant to Defy Winter's Chill | False | By Dan Markowitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/cuttings-gardening-is-so-much-more-than-well-plants.html | CUTTINGS; Gardening Is So Much More Than, Well, Plants | False | By Anne Raver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dining-out-casual-with-an-extremely-long-menu.html | DINING OUT; Casual, With an Extremely Long Menu | False | By Joanne Starkey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-madison-square-prince-george-old-arena-new-battle.html | NEIGHBORHOOD REPORT: MADISON SQUARE; Prince George: Old Arena, New Battle | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/l-young-newt-gingrich-437695.html | Young Newt Gingrich | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/abortion-rights-are-called-threatened-by-violence.html | Abortion Rights Are Called Threatened by Violence | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/a-prophet-of-financial-doom-who-was-right.html | A Prophet of Financial Doom Who Was Right | False | By Sylvia Nasar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-i-compute-therefore-you-die.html | Jan. 15-21; I Compute, Therefore You Die | False | By Ashley Dunn | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/football-notebook-nfl-s-garage-sale-returns-in-new-form-for-expansion-teams.html | FOOTBALL; NOTEBOOK; N.F.L.'s Garage Sale Returns in New Form For Expansion Teams | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/l-echoes-of-piaf-507395.html | Echoes of Piaf | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/schools-ban-playing-milk-caps-for-keeps.html | Schools Ban Playing 'Milk Caps' for Keeps | False | By Carol S. Saunders | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/journal-send-in-the-clowns.html | Journal; Send In the Clowns | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/sound-bytes-dedicated-to-the-smart-life.html | Sound Bytes; Dedicated to the 'Smart' Life | False | By Laurie Flynn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/where-au-pairs-can-go-to-socialize.html | Where Au Pairs Can Go to Socialize | False | By Linda Lynwander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/rangers-back-in-rye-enthusiasm-intact.html | Rangers Back in Rye, Enthusiasm Intact | False | By Dan Markowitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/paperback-best-sellers-january-22-1995.html | PAPERBACK BEST SELLERS: January 22, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/watchdogs-helping-companies-that-err.html | Watchdogs Helping Companies That Err | False | By Felice Buckvar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/sunday-january-22-1995-meme-s-the-word.html | SUNDAY, JANUARY 22, 1995; Meme's the Word | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/l-the-tomato-in-america-720095.html | 'The Tomato in America' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/weddings-kymm-bradley-timothy-horan.html | WEDDINGS; Kymm Bradley, Timothy Horan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/some-co-ops-still-struggle-with-default.html | Some Co-ops Still Struggle With Default | False | By Nick Ravo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/for-sinai-military-observers-boredom-is-a-friend.html | For Sinai Military Observers, Boredom Is a Friend | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/making-it-work-angel-to-the-unknown-link-to-the-mighty.html | MAKING IT WORK; Angel to the Unknown, Link to the Mighty | False | By Monique P. Yazigi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/dance-learning-the-basic-steps-of-marketing-ballet.html | DANCE; Learning the Basic Steps of Marketing Ballet | True | By William Harris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/theater/theater-musical-theater-is-discovering-a-new-voice.html | THEATER; Musical Theater Is Discovering a New Voice | False | By Lawrence O'Toole | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/style-under-the-big-top.html | STYLE; Under the Big Top | False | BY Holly Brubach | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/poorer-schools-fear-loss-of-aid.html | Poorer Schools Fear Loss of Aid | False | By Stewart Ain | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/your-own-account-the-do-it-yourself-employer.html | Your Own Account; The Do-It-Yourself Employer | False | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/coping-urban-intruder-the-houseguest-peril.html | COPING; Urban Intruder: The Houseguest Peril | False | By Janny Scott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-733195.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-return-of-the-subway-token-dance.html | The Return of the Subway Token Dance | False | By Sam Roberts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/habitats-the-alfred-61st-st-penthouse-with-six-terraces.html | Habitats/The Alfred; 61st St. Penthouse With Six Terraces | False | By Tracie Rozhon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/for-black-prosecutor-there-is-no-allure-in-the-simpson-case.html | For Black Prosecutor, There Is no Allure in the Simpson Case | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-nation-and-when-it-s-bad-it-s-horrid.html | The Nation; . . . And When It's Bad, It's Horrid | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/music-the-jungle-book-and-a-hallelujah.html | MUSIC; The 'Jungle Book' And a 'Hallelujah' | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/the-fight-for-digital-tv-s-future.html | The Fight for Digital TV's Future | False | By Edmund L. Andrews and Joel Brinkley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-735895.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/as-chechens-take-to-hills-clans-gird-for-a-long-fight.html | As Chechens Take to Hills, Clans Gird for a Long Fight | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/football-one-final-college-showcase-for-mcnair.html | FOOTBALL; One Final College Showcase for McNair | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/l-balancing-the-budget-isn-t-like-your-checkbook-431795.html | Balancing the Budget Isn't Like Your Checkbook | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/backtalk-public-enemy-no-1-the-modern-day-player.html | BACKTALK; Public Enemy No. 1: The Modern-Day Player | False | By Thad Mumford | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/taking-the-children-on-this-campus-the-lessons-are-extracurricular-617395.html | TAKING THE CHILDREN; On This Campus, the Lessons Are Extracurricular | False | By Patricia. S. McCormick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-nonfiction-170495.html | IN SHORT: NONFICTION | False | By Bill Sharp | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/no-headline-780995.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/virtual-downtown.html | Virtual Downtown | False | By Trip Gabriel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/classical-view-let-s-hear-it-but-quietly-for-listeners.html | CLASSICAL VIEW; Let's Hear It (But Quietly) For Listeners | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/mutual-funds-when-the-title-doesn-t-tell-the-story.html | Mutual Funds; When the Title Doesn't Tell the Story | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/vows-carol-atkin-and-martin-munter.html | VOWS; Carol Atkin and Martin Munter | False | By Lois Smith Brady | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/from-a-shoestring-to-off-broadway-success.html | From a Shoestring to Off Broadway Success | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/studying-the-computer-and-making-friends.html | Studying the Computer And Making Friends | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-health-for-dialysis-patients.html | TRAVEL ADVISORY: HEALTH; For Dialysis Patients | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/c-corrections-400795.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-lightning-s-upward-spire.html | Jan. 15-21; Lightning's Upward Spire | False | By William J. Broad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/l-a-customer-often-wronged-explains-the-holiday-slump-405895.html | A Customer Often Wronged Explains the Holiday Slump | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/good-eating-novel-dishes.html | GOOD EATING; Novel Dishes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/l-films-on-dumbness-ignorance-is-605095.html | FILMS ON DUMBNESS; Ignorance Is . . . | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-740495.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/weddings-pamela-j-zieky-david-p-messing.html | WEDDINGS; Pamela J. Zieky, David P. Messing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/l-istanbul-734395.html | Istanbul | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/wanted-a-kinder-gentler-cop.html | Wanted: A Kinder, Gentler Cop | False | By Richard Rayner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/obituaries/james-bell-80-expert-on-plasticity.html | James Bell, 80, Expert on Plasticity | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/school-plans-longer-classes.html | School Plans Longer Classes | False | By Carole Paquette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/making-a-career-of-collecting-the-blues.html | Making a Career of Collecting the Blues | False | By Herbert Hadad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/the-old-left.html | The Old Left | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/sunday-january-22-1995-couch-tornadoes.html | SUNDAY, JANUARY 22, 1995; Couch Tornadoes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/fyi-866495.html | F.Y.I. | False | By Monique P. Yazigi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/about-men-navel-maneuvers.html | ABOUT MEN; Navel Maneuvers | False | By Tom Singman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/automobiles/plymouth-s-past-present-and-future.html | Plymouth's Past, Present and Future | False | By Charles McEwen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/ideas-trends-has-the-us-got-a-horse-for-you-mexico.html | Ideas & Trends; Has the U.S. Got a Horse for You: Mexico | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/track-field-to-jump-perhaps-to-soar-over-the-bar.html | TRACK & FIELD; To Jump, Perhaps to Soar, Over the Bar | False | By Jere Longman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/panel-approves-plan-for-pine-barrens.html | Panel Approves Plan for Pine Barrens | False | By John Rather | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/c-correction-394995.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/hockey-isles-debut-a-success-on-palffy-s-2-goals.html | HOCKEY; Isles' Debut A Success On Palffy's 2 Goals | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/weddings-alison-l-ross-jonathan-s-green.html | WEDDINGS; Alison L. Ross, Jonathan S. Green | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/progress-is-reported-in-irish-talks-for-peace.html | Progress Is Reported In Irish Talks For Peace | False | By James F. Clarity | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/in-totalitarian-cuba-ice-cream-and-understanding.html | In Totalitarian Cuba, Ice Cream and Understanding | False | By Michael Z. Wise | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/un-commander-set-to-leave-bosnia-after-a-year-of-triumph-and-disaster.html | U.N. Commander Set to Leave Bosnia, After a Year of Triumph and Disaster | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/word-for-word-in-the-house-how-the-record-tells-the-truth-now.html | Word for Word / In the House; How the Record Tells the Truth Now | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/c-corrections-826095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/film-terms-of-engagement.html | FILM; Terms of Engagement | True | By Suzanna Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-737495.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/in-mexico-ruling-party-faces-revolt-by-members.html | In Mexico, Ruling Party Faces Revolt By Members | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-nonfiction-676095.html | IN SHORT: NONFICTION | False | By Keith Dixon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-724295.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/l-let-mexico-disclose-its-foreign-reserves-436895.html | Let Mexico Disclose Its Foreign Reserves | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/l-taxi-taxi-122495.html | Taxi! Taxi! | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-madison-square-the-more-cabdrivers-change.html | NEIGHBORHOOD REPORT: MADISON SQUARE; The More Cabdrivers Change . . . | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/l-investors-must-be-patient-with-mexico-395795.html | Investors Must Be Patient With Mexico | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/whitman-outlines-a-sketchy-budget.html | WHITMAN OUTLINES A SKETCHY BUDGET | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/thing-for-the-mane-of-course.html | THING; For the Mane, Of Course | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/the-supper-bowl.html | The Supper Bowl | False | By Molly O'Neill | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/man-is-charged-with-rape-in-brooklyn.html | Man Is Charged With Rape in Brooklyn | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/hawaiian-sojourns-hiking-in-the-mists-of-kauai.html | HAWAIIAN SOJOURNS; Hiking in the Mists of Kauai | False | By Susan F. Yim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/taking-the-children-on-this-campus-the-lessons-are-extracurricular-568595.html | TAKING THE CHILDREN; On This Campus, the Lessons Are Extracurricular | False | By Peter M. Nichols | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/quake-japan-scene-kobe-s-survivors-try-adjust-hand-ringing-relief-laughter.html | QUAKE IN JAPAN: THE SCENE; Kobe's Survivors Try to Adjust: Hand-Wringing, Relief, Laughter | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/evening-hours-oh-for-a-seat-to-retire-to.html | EVENING HOURS; Oh, for a Seat To Retire To | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/recordings-view-old-and-new-blended-in-black-pop.html | RECORDINGS VIEW; Old and New, Blended, in Black Pop | False | By Michael Eric Dyson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/rendering-this-old-house-at-scale-an-inch-to-a-foot.html | Rendering This Old House At Scale: An Inch to a Foot | False | By Bess Lieberson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/theater-at-age-80-the-shubert-reassesses-its-role.html | THEATER; At Age 80, the Shubert Reassesses Its Role | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/l-airport-vans-547295.html | Airport Vans | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-let-the-penalties-begin.html | Jan. 15-21; Let the Penalties Begin | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/the-big-city-can-we-talk.html | THE BIG CITY; Can We Talk? | False | By John Tierney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/pro-basketball-nets-owners-coleman-to-display-solidarity.html | PRO BASKETBALL; Nets' Owners, Coleman To Display Solidarity | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/hockey-devils-preview-goal-new-jersey-start-beginning-go-long-way.html | HOCKEY: DEVILS PREVIEW; The Goal in New Jersey: Start at the Beginning and Go a Long Way | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/theater-a-raisin-in-the-sun-that-s-still-rousing.html | THEATER; A 'Raisin in the Sun' That's Still Rousing | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/union-journal-where-a-tragedy-occurred-a-coming-together.html | Union Journal; Where a Tragedy Occurred, a Coming Together | False | By Lyn Riddle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/pop-view-a-return-the-eagles-never-left.html | POP VIEW; A Return? The Eagles Never Left | False | By Billy Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/data-bank-january-22-1995.html | Data Bank/January 22, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/high-price-of-a-victory.html | High Price of a 'Victory' | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/sunday-january-22-1995-keeping-watch.html | SUNDAY, JANUARY 22, 1995; Keeping Watch | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/ideas-trends-shedding-olympic-sports-less-is-more-more-or-less.html | Ideas & Trends: Shedding Olympic Sports; Less Is More, More or Less | False | BY Jere Longman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-the-road-to-oaxaca-is-smoother-and-faster.html | TRAVEL ADVISORY; The Road to Oaxaca Is Smoother and Faster | False | By Paul Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/peace-unimaginable-or-unstoppable.html | Peace: Unimaginable or Unstoppable? | False | By David Schoenbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/architecture-view-the-finns-go-for-baroque.html | ARCHITECTURE VIEW; The Finns Go for Baroque | True | By Robert Muschamp | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/home-cooking-claires-way.html | Home Cooking, Claire's Way | False | By Jackie Fitzpatrick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/l-balancing-the-budget-isn-t-like-your-checkbook-not-veto-proof-432595.html | Balancing the Budget Isn't Like Your Checkbook; Not Veto-Proof | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/playing-in-the-neighborhood-958595.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/news-summary-748595.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/business-diary-january-15-20.html | Business Diary: January 15-20 | False | By Hubert B. Herring | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/obituaries/dr-bernard-l-oser-biochemist-expert-in-food-safety-dies-at-95.html | Dr. Bernard L. Oser, Biochemist Expert in Food Safety, Dies at 95 | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/l-sitcom-characters-role-reversal-606895.html | SITCOM CHARACTERS; Role Reversal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-born-to-die-a-surrogate-contract-ends-in-father-killing-son.html | Jan. 15-21: Born to Die?; A Surrogate Contract Ends In Father Killing Son | False | By Tamar Lewin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/quake-in-japan-the-shelters-the-homeless-share-campsites-and-consolation.html | QUAKE IN JAPAN: THE SHELTERS; The Homeless Share Campsites and Consolation | False | By Seth Faison | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-view-from-woodstock-a-passion-for-clean-transport-by-sun-or-magnetic-levitation.html | The View From: Woodstock; A Passion for Clean Transport, by Sun or Magnetic Levitation | False | By Eve Nagler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/residential-resales-532595.html | Residential Resales | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/golf-faltering-mickelson-falls-into-3-way-tie.html | GOLF; Faltering Mickelson Falls Into 3-Way Tie | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/mr-quayle-s-accuser-gets-his-day.html | Mr. Quayle's Accuser Gets His Day | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/clinton-will-seek-spending-to-curb-aliens-aides-say.html | CLINTON WILL SEEK SPENDING TO CURB ALIENS, AIDES SAY | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/q-a-510495.html | Q. & A. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/region-news-briefs-3-youths-await-report-on-sentencing-in-killing.html | Region News Briefs; 3 Youths Await Report On Sentencing in Killing | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/the-art-of-avoiding-war.html | The Art of Avoiding War | False | By Bernard Knox | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/deer-problem-defies-easy-solutions.html | Deer Problem Defies Easy Solutions | False | By Carole Paquette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-west-side-quiet-policy-shift-to-move-aids-patients-in-sro-s.html | NEIGHBORHOOD REPORT: WEST SIDE; Quiet Policy Shift to Move AIDS Patients in S.R.O.'s | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/l-neighbors-against-market-should-try-westchester-990395.html | Neighbors Against Market Should Try Westchester | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/technology-the-sears-tower-challenge.html | Technology; The Sears Tower Challenge | False | By John Holusha | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/currency.html | CURRENCY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/world/buddhists-boycott-pope-s-talks.html | Buddhists Boycott Pope's Talks | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/art-mickey-in-a-post-modern-mecca-a-fest-of-art-talk.html | ART; Mickey in a Post-Modern Mecca: A Fest of Art Talk | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/mayhem-in-munich.html | Mayhem in Munich | False | By Suzanne Ruta | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/music-resident-artists-on-center-stage.html | MUSIC; Resident Artists on Center Stage | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/your-home-notes-as-a-road-ends.html | YOUR HOME; Notes As a Road Ends | False | By Andree Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/gardening-here-come-the-many-hued-camellias.html | GARDENING; Here Come the Many-Hued Camellias | False | By Joan Lee Faust | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/quiet-dramas-of-reconciliation.html | Quiet Dramas of Reconciliation | False | By Mary Flanagan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/couple-gets-jump-at-meet.html | Couple Gets Jump at Meet | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-east-village-black-market-moves-goods-and-itself.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Black Market Moves Goods (And Itself) | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/1-lives-well-lived-729395.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/film-view-in-hollywood-the-play-s-the-thing-again.html | FILM VIEW; In Hollywood, the Play's the Thing (Again) | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/connecticut-qa-dr-anne-flitcraft-defining-and-defusing-violence-at.html | Connecticut Q&A; Dr. Anne Flitcraft; Defining and Defusing Violence at Home | False | By Jacqueline Weaver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/the-damaged-remnant-of-a-son.html | The Damaged Remnant of a Son | False | By Brent Staples | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/passion-in-the-parsonage.html | Passion in the Parsonage | False | By N. John Hall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/if-youre-thinking-of-living-inlinwood-life-on-the-northern-tip-of.html | If You're Thinking of Living In Inwood; Life on the Northern Tip of Manhattan | False | By Maggie Garb | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/weddings-ms-o-brien-and-mr-mcgrath-3d.html | WEDDINGS; Ms. O'Brien and Mr. McGrath 3d | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/market-watch-in-trade-woes-an-echo-of-reagan-era.html | MARKET WATCH; In Trade Woes, An Echo of Reagan Era | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/crime-966095.html | CRIME | False | By Marilyn Stasio | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/sunday-january-22-1995-the-old-left.html | SUNDAY, JANUARY 22, 1995; The Old Left | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/connecticut-guide-523695.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-50-years-later-a-dresden-landmark-is-rebuilt.html | TRAVEL ADVISORY; 50 Years Later, a Dresden Landmark Is Rebuilt | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/the-chechen-backlash.html | The Chechen Backlash | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/wall-street-a-3.7-billion-profit-still-can-t-buy-a-good-week.html | Wall Street; A $3.7 Billion Profit Still Can't Buy a Good Week | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/college-basketball-hall-nearly-knocks-out-no-2-uconn.html | COLLEGE BASKETBALL; Hall Nearly Knocks Out No. 2 UConn | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/alternatives-to-laser-surgery-558995.html | Alternatives To Laser Surgery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/a-real-bit-of-spain-in-france.html | A Real Bit of Spain in France | False | By Robert Packard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/man-arrested-after-wild-ride-from-triborough-to-kennedy.html | Man Arrested After Wild Ride From Triborough to Kennedy | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-home-to-rome-a-tiring-journey-affirms-pope-s-belief-in-revival.html | Jan. 15-21: Home to Rome; A Tiring Journey Affirms Pope's Belief in Revival | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/in-the-studio-with-serena-chu-at-the-ballet-barre-she-makes-it-look.html | In the Studio With Serena Chu; At the Ballet Barre, She Makes It Look Easy | False | By Lorraine Kreahling | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/also-inside-869995.html | ALSO INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/on-yachting-getting-to-the-top-has-new-meaning.html | ON YACHTING; Getting to the Top Has New Meaning | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/votes-in-congress-085095.html | Votes in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/does-democracy-have-a-future.html | Does Democracy Have a Future? | False | By John Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/q-and-a-635595.html | Q and A | False | By Terence Neilan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/foreign-affairs-poison-pill.html | Foreign Affairs; Poison Pill | False | By Thomas L. Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-yorkers-co-896695.html | NEW YORKERS & CO. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/war-helps-those-who-help-themselves.html | War Helps Those Who Help Themselves | False | By Otto Friedrich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-brownstone-brooklyn-after-long-wait-for-repairs.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; After Long Wait for Repairs, A Street Still Feels Victimized | False | By Xavier A. Gronin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/l-a-debate-over-punitive-damages-398195.html | A Debate Over Punitive Damages | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-fiction-674295.html | IN SHORT: FICTION | False | By James Polk | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/l-east-germany-kept-nazi-past-in-mind-435095.html | East Germany Kept Nazi Past in Mind | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/music-exploring-the-world-of-the-black-art-song.html | MUSIC; Exploring the World Of the Black Art Song | False | By Rena Fruchter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/warriors-on-the-track-of-the-gypsy-moth.html | Warriors on the Track of the Gypsy Moth | False | By Fred Musante | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-738295.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/who-s-gifted-schools-take-a-new-look.html | Who's Gifted? Schools Take a New Look | False | By Roberta Hershenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/soapbox-lament-of-the-dogless-dog-lover.html | SOAPBOX; Lament of the Dogless Dog Lover | False | By Carol Vinzant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-yorkers-co-ghosts-of-montero-by-the-sea.html | NEW YORKERS & CO.; Ghosts Of Montero, By the Sea | False | By Erin St. John Kelly | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/pataki-hiring-is-criticized-as-cronyism.html | Pataki Hiring Is Criticized As Cronyism | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-730795.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/us/quayle-proclaims-himself-healthy-and-back-in-arena.html | Quayle Proclaims Himself Healthy and 'Back in Arena' | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/sports-of-the-times-1940-is-a-cheerful-omen-now.html | Sports of The Times; '1940' Is a Cheerful Omen Now | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/wall-street-psst-wanna-buy-an-airport.html | Wall Street; Psst! Wanna Buy an Airport? | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/super-bowl-xxix-behind-this-chargers-aide-lives-a-quarterback.html | SUPER BOWL XXIX; Behind This Chargers Aide Lives a Quarterback | False | By Samantha Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-world-homo-artisticus.html | The World; Homo Artisticus | False | By John Noble Wilford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/weddings-adam-b-dancy-lisa-a-benjamin.html | WEDDINGS; Adam B. Dancy, Lisa A. Benjamin | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-nonfiction-gardens-of-earthly-delights.html | IN SHORT: NONFICTION; Gardens of Earthly Delights | False | By D.j.r. Bruckner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/quiet-desperation-of-winter-recess.html | Quiet Desperation of Winter Recess | False | By Linda Puner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-correspondent-s-report-modern-art-s-new-home-ready-san-francisco.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Modern Art's New Home Ready in San Francisco | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/chinese-gang-suspected-in-abduction-of-2.html | Chinese Gang Suspected in Abduction of 2 | False | By Randy Kennedy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/charities-squeezed-as-demand-grows-while-private-and-government-aid-drops.html | Charities Squeezed as Demand Grows While Private and Government Aid Drops | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/evening-hours-it-was-a-night-to-bring-back-the-gilded-era-of-ladies-mile.html | EVENING HOURS; It Was a Night to Bring Back The Gilded Era of Ladies Mile | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/survival-of-the-neediest.html | Survival of the Neediest | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/long-island-journal.html | LONG ISLAND JOURNAL | False | By Barbara Delatiner | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-new-heathrow-center-eases-security-checks.html | TRAVEL ADVISORY; New Heathrow Center Eases Security Checks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/traditional-trappings-for-the-final-ride.html | Traditional Trappings for the Final Ride | False | By Mary Ann Limauro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/taking-the-children-on-this-campus-the-lessons-are-extracurricular-456595.html | TAKING THE CHILDREN; On This Campus, the Lessons Are Extracurricular | False | By Peter M. Nichols | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/the-executive-computer-bringing-point-and-click-ease-to-corporate-computing.html | The Executive Computer; Bringing Point-and-Click Ease to Corporate Computing | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-volunteer-girds-for-super-sunday.html | A Volunteer Girds For 'Super Sunday' | False | By Lynne Ames | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/word-image-journalism-101.html | WORD & IMAGE; Journalism 101 | False | By Max Frankel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/sunday-january-22-1995-thoroughly-modern-monks.html | SUNDAY, JANUARY 22, 1995; Thoroughly Modern Monks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/good-eating-chicken-enchilada-and-pastas-galore.html | GOOD EATING; Chicken Enchilada And Pastas Galore | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/a-modest-scrupulous-happy-man.html | A Modest, Scrupulous, Happy Man | False | By Harvey Ginsberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-jersey-q-a-george-gallup-jr-measuring-the-intangible-realm-of.html | New Jersey Q & A: George Gallup Jr.; Measuring the Intangible Realm of Faith | False | By Richard D. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/now-hear-this.html | Now Hear This | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/pop-music-from-the-heart-of-blues-country.html | POP MUSIC; From the Heart of Blues Country | False | By J. Peder Zane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/baseball-notebook-others-don-t-follow-the-curious-example-blue-jays-have-set.html | BASEBALL: NOTEBOOK; Others Don't Follow The Curious Example Blue Jays Have Set | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/weddings-kathryn-v-mohn-thomas-wooters.html | WEDDINGS; Kathryn V. Mohn, Thomas Wooters | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/distilling-that-perfect-islander-image-if-it-s-not-lighthouse-lexus-bloomie-s.html | Distilling That Perfect Islander Image; If It's Not a Lighthouse, a Lexus or a Bloomie's Bag, What Is It? | False | By Peter Marks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/television-view-30-years-of-volcanoes-and-animals-including-us.html | TELEVISION VIEW; 30 Years of Volcanoes and Animals (Including Us) | False | By Sarah Boxer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/new-noteworthy-paperbacks-120895.html | New & Noteworthy Paperbacks | False | By Michael Molyneux | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/taking-the-children-on-this-campus-the-lessons-are-extracurricular-618195.html | TAKING THE CHILDREN; On This Campus, the Lessons Are Extracurricular | False | KENNETH C. DAVIS | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/style/weddings-ms-lindstrom-mr-fredericks.html | WEDDINGS; Ms. Lindstrom, Mr. Fredericks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/business/technology-want-the-99th-floor-getting-there-may-be-half-the-fun.html | Technology; Want the 99th Floor? Getting There May Be Half the Fun | False | By John Holusha | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-in-chappaqua-sculptors-and-curators-with-county-roots.html | ART; In Chappaqua, Sculptors and Curators With County Roots | False | By Vivien Raynor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/broken-in-the-land-of-her-dreams.html | Broken in the Land of Her Dreams | False | By Alastair Scott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/blessed-are-the-sharp-of-tongue.html | Blessed Are the Sharp of Tongue | False | By Terry Teachout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/sunday-january-22-1995.html | SUNDAY, JANUARY 22, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/l-balancing-the-budget-isn-t-like-your-checkbook-loopholes-for-the-few-433395.html | Balancing the Budget Isn't Like Your Checkbook; Loopholes for the Few | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/l-lives-well-lived-725095.html | LIVES WELL LIVED | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-22 | 1995-01-22 | https://www.nytimes.com/1995/01/22/books/l-literary-fashions-717095.html | Literary Fashions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/amid-speeches-and-protests-abortion-rights-battle-shifts-to-new-york.html | Amid Speeches and Protests, Abortion-Rights Battle Shifts to New York | False | By Sam Dillon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/media-business-advertising-money-magazine-s-new-print-campaign-stresses-long.html | THE MEDIA BUSINESS: Advertising; Money magazine's new print campaign stresses long-term success over short-term results. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/clinton-plans-a-new-vision-once-again.html | Clinton Plans A New Vision Once Again | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/news-summary-461995.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/books/books-of-the-times-does-a-thriller-s-title-contain-a-clue-guess.html | BOOKS OF THE TIMES; Does a Thriller's Title Contain a Clue? Guess. | False | By Christopher Lehmann-Haupt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/tnt-freightways-corp-tntfnm-reports-earnings-for-qtr-to-dec-31.html | TNT Freightways Corp. (TNTF,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-advertising-addenda-changes-in-account-for-sci-fi-channel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes in Account For Sci-Fi Channel | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/far-reaching-effects-seen-if-mexico-rescue-is-halted.html | Far-Reaching Effects Seen If Mexico Rescue Is Halted | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/stone-webster-inc-swn-reports-earnings-for-qtr-to-dec-31.html | Stone & Webster Inc.(SW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/bank-of-boston-corp-bkbn-reports-earnings-for-qtr-to-dec-31.html | Bank of Boston Corp. (BKB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/bay-networks-inc-bnetnnm-reports-earnings-for-qtr-to-dec-31.html | Bay Networks Inc. (BNET,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/nbd-bancorp-inc-nbdn-reports-earnings-for-qtr-to-dec-31.html | NBD Bancorp Inc.(NBD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/auto-makers-begin-to-rethink-prices.html | Auto Makers Begin to Rethink Prices | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/first-bancorp-of-ohio-fbohnnm-reports-earnings-for-qtr-to-dec-31.html | First Bancorp of Ohio (FBOH,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/redman-industries-rdmnnnm-reports-earnings-for-qtr-to-dec-30.html | Redman Industries(RDMN,NNM) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/security-guard-is-wounded-in-shooting-at-a-movie-theater.html | Security Guard Is Wounded In Shooting at a Movie Theater | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/neediest-cases-after-decades-of-darkness-tools-for-new-life.html | NEEDIEST CASES; After Decades of Darkness, Tools for New Life | False | By Sarah Jay | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/rollins-truck-leasing-corp-rlcn-reports-earnings-for-qtr-to-dec-31.html | Rollins Truck Leasing Corp. (RLC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/new-york-bonds-face-rate-rise.html | New York Bonds Face Rate Rise | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/federal-paper-board-fbon-reports-earnings-for-qtr-to-dec-31.html | Federal Paper Board (FBO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/symantec-corp-symcnnm-reports-earnings-for-qtr-to-dec-30.html | Symantec Corp. (SYMC,NNM) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/pnc-bank-corp-pncn-reports-earnings-for-qtr-to-dec-31.html | PNC Bank Corp.(PNC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/rowan-cos-rdcn-reports-earnings-for-qtr-to-dec-31.html | Rowan Cos.(RDC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/first-hawaiian-inc-fhwnnnm-reports-earnings-for-qtr-to-dec-31.html | First Hawaiian Inc. (FHWN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/navy-s-first-female-combat-pilot-loses-sea-duty.html | Navy's First Female Combat Pilot Loses Sea Duty | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/standard-products-co-spdn-reports-earnings-for-qtr-to-dec-31.html | Standard Products Co. (SPD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/pilgrim-s-pride-corp-chxn-reports-earnings-for-qtr-to-dec-31.html | Pilgrim's Pride Corp.(CHX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/capitol-workers-skeptical-of-labor-bill.html | Capitol Workers Skeptical of Labor Bill | False | By Karen de Witt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-the-british-way-of-civility-lives-on-626895.html | The British Way of Civility Lives On | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/citizens-bancorp-md-reports-earnings-for-year-to-dec-31.html | Citizens Bancorp (Md.) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-vietnam-won-the-right-to-choose-its-destiny-625095.html | Vietnam Won the Right to Choose Its Destiny | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/wilmington-trust-corp-wilmnm-reports-earnings-for-qtr-to-dec-31.html | Wilmington Trust Corp. (WILM,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/random-access-inc-reports-earnings-for-qtr-to-nov-30.html | Random Access Inc. reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/hockey-islanders-discover-that-pretty-doesn-t-count-points-do.html | HOCKEY; Islanders Discover That Pretty Doesn't Count, Points Do | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/economic-calendar.html | Economic Calendar | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/pro-basketball-this-time-starks-connects-for-knicks.html | PRO BASKETBALL; This Time, Starks Connects For Knicks | False | By Charlie Nobles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/with-few-clues-hearing-will-open-on-usair-crash-near-pittsburgh-that-killed-132.html | With Few Clues, Hearing Will Open on USAir Crash Near Pittsburgh That Killed 132 | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/physician-sales-service-inc-reports-earnings-for-qtr-to-dec-31.html | Physician Sales & Service Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/sports-people-hockey-sabres-lafontaine-to-miss-more-games.html | SPORTS PEOPLE: HOCKEY; Sabres' LaFontaine To Miss More Games | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/ohio-edison-co-oecn-reports-earnings-for-qtr-to-dec-31.html | Ohio Edison Co.(OEC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/oakwood-homes-corp-ohn-reports-earnings-for-qtr-to-dec-31.html | Oakwood Homes Corp. (OH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/theater/theater-review-revolutionary-rock-extravaganza-with-nostalgia.html | THEATER REVIEW; Revolutionary Rock Extravaganza, With Nostalgia | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/tennis-sampras-escapes-martin-does-not.html | TENNIS; Sampras Escapes; Martin Does Not | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/offerings-this-week.html | Offerings This Week | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/firstier-financial-inc-frstnnm-reports-earnings-for-qtr-to-dec-31.html | FirsTier Financial Inc. (FRST,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/mercantile-bankshares-corp-mrbknnm-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bankshares Corp. (MRBK,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/pinnacle-west-capital-corp-pnwn-reports-earnings-for-qtr-to-dec-30.html | Pinnacle West Capital Corp. (PNW,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-qa-a-feminist-writers-vision-of-community.html | Q&A: A Feminist Writer's Vision of Community | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-tough-on-veterans-101195.html | Tough on Veterans | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/north-fork-bancorp-nfbn-reports-earnings-for-qtr-to-dec-31.html | North Fork Bancorp (NFB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/living-centers-of-americainc-lcan-reports-earnings-for-qtr-to-dec-31.html | Living Centers of AmericaInc. (LCA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/global-marine-inc-glmn-reports-earnings-for-qtr-to-dec-31.html | Global Marine Inc.(GLM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-it-s-not-too-soon-to-lift-mandate-burden-102095.html | It's Not Too Soon to Lift Mandate Burden | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/boss-tweed-hacker.html | Boss Tweed, Hacker | False | By Ronnie Dugger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/molex-inc-molxnnm-reports-earnings-for-qtr-to-dec-31.html | Molex Inc.(MOLX,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/teen-ager-fatally-stabs-her-mother-in-argument.html | Teen-Ager Fatally Stabs Her Mother in Argument | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/first-national-bancorp-georgia-reports-earnings-for-qtr-to-dec-31.html | First National Bancorp (Georgia) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/kigali-journal-in-rwanda-a-time-to-weep-and-a-time-to-wed.html | Kigali Journal; In Rwanda, a Time to Weep and a Time to Wed | False | By Donatella Lorch | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/IHT-1920-teachers-on-show-in-our-pages100-75-and-50-years-ago.html | 1920: Teachers on Show : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/despite-the-risks-the-un-plans-a-world-conference-on-poverty.html | Despite the Risks, the U.N. Plans a World Conference on Poverty | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/ruddick-corp-rdkn-reports-earnings-for-qtr-to-jan-1.html | Ruddick Corp.(RDK,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/michigan-national-mncconm-reports-earnings-for-year-to-dec-31.html | Michigan National (MNCO,NNM) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/trying-to-escape-a-hopeless-routine.html | Trying to Escape a Hopeless Routine | False | By Celia W. Dugger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/paccar-inc-pcarnnm-reports-earnings-for-qtr-to-dec-31.html | Paccar Inc.(PCAR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/prudential-official-may-face-lawsuit.html | Prudential Official May Face Lawsuit | False | By Kurt Eichenwald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/no-headline-446595.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/chronicle-537295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-american-topics-ivan-the-lonely-gorilla-enters-society-after-30-years-in.html | American Topics : Ivan, the Lonely Gorilla, Enters Society After 30 Years in a Mall | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/varian-associates-inc-varn-reports-earnings-for-qtr-to-dec-30.html | Varian Associates Inc. (VAR,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/business-digest-545395.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/man-is-fatally-shot-by-officer-in-brooklyn.html | Man Is Fatally Shot by Officer in Brooklyn | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/atmel-corp-atmlnnm-reports-earnings-for-qtr-to-dec-31.html | Atmel Corp.(ATML,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/fpl-group-inc-fpln-reports-earnings-for-qtr-to-dec-31.html | FPL Group Inc.(FPL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/in-performance-dance-123295.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/IHT-1945-key-to-metrics-in-our-pages100-75-and-50-years-ago.html | 1945: Key to Metrics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/maxtor-corp-mxtrnnm-reports-earnings-for-qtr-to-dec-24.html | Maxtor Corp.(MXTR,NNM) reports earnings for Qtr to Dec 24 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/metro-matters-it-s-a-competitive-school-where-it-s-ok-to-excel.html | METRO MATTERS; It's a Competitive School, Where It's O.K. to Excel | False | By Joyce Purnick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/debate-on-abortion-moves-to-new-york.html | Debate on Abortion Moves to New York | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/kasler-holding-co-kasn-reports-earnings-for-qtr-to-nov-30.html | Kasler Holding Co. (KAS,N) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/patents-biotechnology-company-uses-bacteria-make-crops-unappetizing-certain.html | Patents; A Biotechnology Company Uses Bacteria to Make Crops Unappetizing to Certain Insects | False | By Teresa Riordan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-american-topics-9365478177.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/advest-group-advn-reports-earnings-for-qtr-to-dec-31.html | Advest Group (ADV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-american-topics-94166702248.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-vietnam-won-the-right-to-choose-its-destiny-what-s-in-the-archives-100395.html | Vietnam Won the Right to Choose Its Destiny; What's in the Archives? | True | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/loyola-capital-reports-earnings-for-qtr-to-dec-31.html | Loyola Capital reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/continuum-co-cnun-reports-earnings-for-qtr-to-dec-31.html | Continuum Co. (CNU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/russell-corp-rmln-reports-earnings-for-qtr-to-dec-31.html | Russell Corp.(RML,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/thousands-protest-the-dismissal-of-a-leftist-french-bishop.html | Thousands Protest the Dismissal of a Leftist French Bishop | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-american-topics-90226751968.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/owen-healthcare-inc-reports-earnings-for-qtr-to-nov-30.html | Owen Healthcare Inc. reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/inside-498895.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/fort-wayne-national-reports-earnings-for-qtr-to-dec-31.html | Fort Wayne National reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/hopes-for-algerian-peace-fade-rome-plan-rejected-militants-both-sides.html | Hopes for Algerian Peace Fade as Rome Plan Is Rejected by Militants on Both Sides | False | By Youssef M. Ibrahim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/pro-basketball-dare-may-need-knee-surgery.html | PRO BASKETBALL; Dare May Need Knee Surgery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/peoples-heritage-financial-group-inc-phbknnm-reports-earnings-for-qtr-to-dec-31.html | Peoples Heritage Financial Group Inc.(PHBK,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/cit-group-holdings-inc-reports-earnings-for-year-to-dec-31.html | CIT Group Holdings Inc. reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/theater/in-performance-theater-122495.html | In Performance; THEATER | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/bridge-820795.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/haggar-corp-hggrnnm-reports-earnings-for-qtr-to-dec-31.html | Haggar Corp.(HGGR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/chronicle-126795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/suicide-bombs-kill-19-in-israel-shadow-cast-over-peace-talks.html | SUICIDE BOMBS KILL 19 IN ISRAEL; SHADOW CAST OVER PEACE TALKS | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/college-basketball-for-moten-uconn-is-mettle-game.html | COLLEGE BASKETBALL; For Moten, UConn Is Mettle Game | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/c-correction-506295.html | Correction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/books/revelations-and-agonizing-on-soviet-seizure-of-artwork.html | Revelations and Agonizing On Soviet Seizure of Artwork | False | By Ralph Blumenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/bearings-inc-bern-reports-earnings-for-qtr-to-dec-31.html | Bearings Inc.(BER,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-of-metallgesellschaft-suit-alleges-a-coverup-by-top-bank-in-germany.html | Of Metallgesellschaft: Suit Alleges A Cover-Up By Top Bank In Germany | False | By Alan Friedman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/orange-rockland-utilities-inc-orun-reports-earnings-for-qtr-to-dec-31.html | Orange & Rockland Utilities Inc.(ORU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/ethyl-corp-eyn-reports-earnings-for-qtr-to-dec-31.html | Ethyl Corp.(EY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/movies/talk-hollywood-hollywood-party-party-awards-show-even-better.html | The Talk of Hollywood; In Hollywood, a Party Is a Party, And an Awards Show Is Even Better | False | By Bernard Weinraub | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/auctions-set-at-treasury.html | Auctions Set At Treasury | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/computer-sciences-corp-cscn-reports-earnings-for-qtr-to-dec-30.html | Computer Sciences Corp. (CSC,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/willamette-industries-wmttnnm-reports-earnings-for-qtr-to-dec-31.html | Willamette Industries(WMTT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/ethan-allen-interiors-inc-ethn-reports-earnings-for-qtr-to-dec-31.html | Ethan Allen Interiors Inc. (ETH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/west-hartford-tries-to-cope-as-its-schools-are-integrated.html | West Hartford Tries to Cope As Its Schools Are Integrated | False | By George Judson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-with-french-church-split-liberal-bishop-bids-flock-farewell.html | With French Church Split, Liberal Bishop Bids Flock Farewell | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/pro-basketball-coleman-wants-to-be-a-lifelong-net.html | PRO BASKETBALL; Coleman Wants to Be a Lifelong Net | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/read-rite-corp-rdrtnnm-reports-earnings-for-qtr-to-dec-31.html | Read-Rite Corp. (RDRT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/downey-savings-loan-association-dsln-reports-earnings-for-qtr-to-dec-31.html | Downey Savings & Loan Association (DSL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/octel-communications-corp-octlnnm-reports-earnings-for-qtr-to-dec-31.html | Octel Communications Corp. (OCTL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-vietnam-won-the-right-to-choose-its-destiny-real-foundation-stones-099695.html | Vietnam Won the Right to Choose Its Destiny; Real Foundation Stones | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-dec-31.html | Jorgensen (Earle M.) Co. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/baltimore-gas-electric-co-bgen-reports-earnings-for-qtr-to-dec-31.html | Baltimore Gas & Electric Co. (BGE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/suicide-attempts-on-the-rise-among-cuban-refugees.html | Suicide Attempts on the Rise Among Cuban Refugees | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/IHT-in-the-name-of-the-martyrs-and-survivors-beware.html | In the Name of the Martyrs and Survivors, Beware | False | By Samuel Pisar, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/valero-energy-corp-vlon-reports-earnings-for-qtr-to-dec-31.html | Valero Energy Corp.(VLO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/dividend-meetings-842895.html | Dividend Meetings | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/dodd-is-going-on-the-offensive-against-the-gop-majority.html | Dodd Is Going on the Offensive Against the G.O.P. Majority | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/music-review-brahms-s-complex-clarinet.html | MUSIC REVIEW; Brahms's complex Clarinet | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-bonds-weaned-from-foreign-money.html | Bonds Weaned From Foreign Money | False | By Carl Gewirtz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/obituaries/rose-kennedy-political-matriarch-dies-at-104.html | Rose Kennedy, Political Matriarch, Dies at 104 | False | By Robert D. McFadden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/people-s-bank-bridgeport-conn-pbctnnm-reports-earnings-for-qtr-to-dec-31.html | People's Bank (Bridgeport, Conn.) (PBCT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/smith-ao-corp-smcn-reports-earnings-for-qtr-to-dec-31.html | Smith (A.O.) Corp.(SMC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/special-offers-by-airlines-come-under-us-review.html | Special Offers by Airlines Come Under U.S. Review | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/the-contract-s-false-tax-promise.html | The Contract's False Tax Promise | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/simpson-trial-strategies-from-alibi-to-dna-tests.html | Simpson Trial Strategies: From Alibi to DNA Tests | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/sports-people-basketball-session-for-tarpley.html | SPORTS PEOPLE: BASKETBALL; Session for Tarpley | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/us-embassy-officials-in-bosnia-at-odds-over-talks-with-serbs.html | U.S. Embassy Officials in Bosnia at Odds Over Talks With Serbs | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/metro-digest-536495.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/mammoths-in-the-rabbit-hole.html | Mammoths in the Rabbit Hole | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/sony-and-microsoft-set-video-on-demand-pact.html | Sony and Microsoft Set Video-on-Demand Pact | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/super-bowl-xxix-noise-is-not-on-the-menu.html | SUPER BOWL XXIX; Noise Is Not on the Menu | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/kaydon-corp-kdnn-reports-earnings-for-qtr-to-dec-31.html | Kaydon Corp.(KDN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/baybanks-bbnknnm-reports-earnings-for-qtr-to-dec-31.html | BayBanks (BBNK,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/oshkosh-truck-corp-otrkbnnm-reports-earnings-for-qtr-to-dec-31.html | Oshkosh Truck Corp. (OTRKB,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-tryitout-marketing-gains-ground.html | THE MEDIA BUSINESS; Try-It-Out Marketing Gains Ground | False | By Bernice Kanner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/reporter-s-notebook-strategies-of-defense-in-lirr-shootings.html | Reporter's Notebook; Strategies of Defense In L.I.R.R. Shootings | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/kobe-sows-seeds-for-a-recovery-but-japan-may-reap-the-benefits.html | Kobe Sows Seeds for a Recovery, But Japan May Reap the Benefits | False | By James Sterngold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/oryx-energy-oryx-reports-earnings-for-qtr-to-dec-31.html | Oryx Energy (ORX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/suncor-inc-sua-reports-earnings-for-qtr-to-dec-31.html | Suncor Inc.(SU,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/tennis-eltingh-s-aces-sink-mcenroe.html | TENNIS; Eltingh's Aces Sink McEnroe | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-an-enduring-voice-for-black-women.html | THE MEDIA BUSINESS; An Enduring Voice for Black Women | False | By Deirdre Carmody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/worldbusiness/IHT-casting-a-light-for-health-and-profit.html | Casting a Light for Health and Profit | False | By Thomas Crampton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/data-network-is-found-open-to-new-threat.html | Data Network Is Found Open To New Threat | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/college-basketball-krzyzewski-to-sit-out-the-season-at-duke.html | COLLEGE BASKETBALL; Krzyzewski To Sit Out The Season At Duke | False | By Barry Jacobs, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/taps-go-dry-as-puerto-rico-copes-with-drought.html | Taps Go Dry as Puerto Rico Copes With Drought | False | By Mireya Navarro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-advertising-addenda-footwear-marketers-change-accounts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Footwear Marketers Change Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/southern-national-corp-snbn-reports-earnings-for-qtr-to-dec-31.html | Southern National Corp. (SNB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/boatmen-s-bancshares-inc-boatnnm-reports-earnings-for-qtr-to-dec-31.html | Boatmen's Bancshares Inc. (BOAT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/haitian-tv-reporters-strike-over-official-meddling.html | Haitian TV Reporters Strike Over Official Meddling | False | By Larry Rohter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/transactions-002395.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/first-fidelity-bancorp-ffbn-reports-earnings-for-qtr-to-dec-31.html | First Fidelity Bancorp (FFB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/precision-castparts-pcpn-reports-earnings-for-qtr-to-jan-1.html | Precision Castparts (PCP,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/sybase-inc-sybsnnm-reports-earnings-for-qtr-to-dec-31.html | Sybase Inc.(SYBS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/silicon-graphics-inc-sgin-reports-earnings-for-qtr-to-dec-31.html | Silicon Graphics Inc.(SGI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/central-hudson-gas-electric-corp-cnhn-reports-earnings-for-qtr-to-dec-31.html | Central Hudson Gas & Electric Corp.(CNH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/new-york-gets-third-latest-arts-grants-new-york-gets-third-latest-arts-grants.html | New York Gets a Third Of Latest Arts Grants New York Gets a Third of the Latest Arts Grants | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/college-basketball-changing-of-the-guards-next-step-for-st-johns-s.html | COLLEGE BASKETBALL; Changing of the Guards Next Step for St. John's? | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/astoria-financial-corp-asfcnnm-reports-earnings-for-qtr-to-dec-31.html | Astoria Financial Corp. (ASFC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/plexus-corp-plxsnnm-reports-earnings-for-qtr-to-dec-31.html | Plexus Corp.(PLXS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/pro-basketball-stockton-is-unrecognized-unassuming-unmatched.html | PRO BASKETBALL; Stockton Is Unrecognized, Unassuming, Unmatched | False | By Ira Berkow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/israel-tightens-rules-on-construction-by-settlers.html | Israel Tightens Rules on Construction by Settlers | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/gallagher-arthur-j-ajg-reports-earnings-for-qtr-to-dec-31.html | Gallagher (Arthur J.) (AJG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/illinois-central-corp-icn-reports-earnings-for-qtr-to-dec-31.html | Illinois Central Corp.(IC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-but-let-us-remember-the-real-dr-king-103895.html | But Let Us Remember The Real Dr. King | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/market-place-what-is-so-fickle-as-the-weather-or-the-price-of-natural-gas.html | Market Place; What is so fickle as the weather, or the price of natural gas? | False | By Agis Salpukas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/hockey-nedved-is-what-s-new-about-new-rangers.html | HOCKEY; Nedved Is What's New About New Rangers | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-tv-s-latest-crucible-the-disappointing-hit.html | THE MEDIA BUSINESS; TV's Latest Crucible: The Disappointing Hit | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/cellstar-inc-clstnnm-reports-earnings-for-qtr-to-nov-30.html | Cellstar Inc.(CLST,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-advertising-addenda-bat-expands-role-with-grey.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; B.A.T. Expands Role With Grey | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/media-business-press-new-speaker-may-actually-be-helpad-more-than-hurt-his.html | THE MEDIA BUSINESS; Press; The new Speaker may actually be helpad more than hurt by his dealings with journalists. | False | By William Glaberson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/obituaries/sidney-slon-84-radio-scriptwriter.html | Sidney Slon, 84, Radio Scriptwriter | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/in-performance-classical-music-875495.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/horse-racing-holy-bull-s-victory-script-resumes-without-a-hitch.html | HORSE RACING; Holy Bull's Victory Script Resumes Without a Hitch | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/vastar-resources-inc-vrin-reports-earnings-for-qtr-to-dec-31.html | Vastar Resources Inc.(VRI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/golf-sub-par-mickelson-is-good-enough.html | GOLF; Sub-Par Mickelson Is Good Enough | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/in-performance-pop-125995.html | In Performance; POP | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/in-performance-dance-124095.html | In Performance; DANCE | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/IHT-1895-brooklyn-shocks-in-our-pages100-75-and-50-years-ago.html | 1895: Brooklyn Shocks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/deal-for-stake-in-theater-unit.html | Deal for Stake In Theater Unit | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-congress-has-duty-to-assess-intelligence-095395.html | Congress Has Duty To Assess Intelligence | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/budget-amendment-may-be-short-of-enough-states-for-ratification.html | Budget Amendment May Be Short Of Enough States for Ratification | False | By David E. Rosenbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/bancorp-hawaii-inc-bohn-reports-earnings-for-qtr-to-dec-31.html | Bancorp Hawaii Inc.(BOH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/lasalle-national-corp-reports-earnings-for-qtr-to-dec-31.html | LaSalle National Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/us-robotics-inc-usrxnnm-reports-earnings-for-qtr-to-jan-1.html | U.S. Robotics Inc. (USRX,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/first-american-tenn-corp-fatnnm-reports-earnings-for-qtr-to-dec-31.html | First American (Tenn) Corp. (FATN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/movies/television-review-revealing-the-magic-of-movie-making.html | TELEVISION REVIEW; Revealing the Magic of Movie Making | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/aaron-rents-inc-reports-earnings-for-qtr-to-dec-31.html | Aaron Rents Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/oakland-journal-life-atop-a-fault-continues-unshaken.html | Oakland Journal; Life Atop A Fault Continues Unshaken | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/pulse-earthquakes.html | PULSE; Earthquakes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-advertising-addenda-accounts-088095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/new-england-business-service-inc-nebsnnm-reports-earnings-for-qtr-to-dec-23.html | New England Business Service Inc.(NEBS,NNM) reports earnings for Qtr to Dec 23 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By K.n. Cukier, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/general-datacomm-industries-inc-gdcn-reports-earnings-for-qtr-to-dec-31.html | General DataComm Industries Inc.(GDC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-letter-on-new-york-medicaid-no-price-controls-for-care-plans-092995.html | Letter: On New York Medicaid; No Price Controls for Care Plans | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/data-general-corp-dgnn-reports-earnings-for-qtr-to-dec-24.html | Data General Corp.(DGN,N) reports earnings for Qtr to Dec 24 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/opera-review-harvey-milk-opens-in-houston-with-the-reverence-built-in.html | OPERA REVIEW; 'Harvey Milk' Opens in Houston With the Reverence Built-in | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/obituaries/edward-hidalgo-82-ex-navy-secretary.html | Edward Hidalgo, 82, Ex-Navy Secretary | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/delta-woodside-industries-inc-dlwn-reports-earnings-for-qtr-to-dec-31.html | Delta Woodside Industries Inc.(DLW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/super-bowl-xxix-chargers-take-adventurous-route.html | SUPER BOWL XXIX; Chargers Take Adventurous Route | False | By Tom Friend | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/worldbusiness/IHT-markets-angst-set-to-victimize-dollar.html | Market's Angst Set to Victimize Dollar | False | By Carl Gewirtz, International Herald Tribune | 1995-03-06 | | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/essay-return-of-whitewater.html | Essay; Return of Whitewater | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/us/house-panel-takes-to-road-to-build-contract-backing.html | House Panel Takes to Road To Build 'Contract' Backing | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/sports-of-the-times-talkin-baseball-is-all-there-is.html | Sports of The Times; 'Talkin' Baseball' Is All There Is | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/one-valley-bancorp-of-wva-reports-earnings-for-qtr-to-dec-31.html | One Valley Bancorp of W.Va. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/l-unlocked-doors-invite-public-housing-crime-627695.html | Unlocked Doors Invite Public Housing Crime | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/air-products-chemicals-inc-apdn-reports-earnings-for-qtr-to-dec-31.html | Air Products & Chemicals Inc.(APD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/park-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Park Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/gunmen-fire-in-3-incidents-in-brooklyn.html | Gunmen Fire In 3 Incidents In Brooklyn | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/results-plus-874695.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/keycorp-keyn-reports-earnings-for-qtr-to-dec-31.html | Keycorp (KEY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/peru-combats-drug-traffic-winning-us-teams-praise.html | Peru Combats Drug Traffic, Winning U.S. Team's Praise | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/slipping-through-cracks-door-pressures-policy-budget-let-psychiatric-patients.html | Slipping Through Cracks and Out the Door; Pressures of Policy and Budget Let Psychiatric Patients Just Walk Away | False | By Celia W. Dugger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/scecorp-scen-reports-earnings-for-qtr-to-dec-31.html | SCEcorp (SCE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/world/rain-adds-to-misery-of-quake-survivors.html | Rain Adds to Misery of Quake Survivors | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/hockey-brodeur-strong-in-net-but-devils-settle-for-tie.html | HOCKEY; Brodeur Strong in Net, But Devils Settle for Tie | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/abroad-at-home-a-prized-american-privilege.html | Abroad at Home; 'A Prized American Privilege' | False | By Anthony Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/petrolane-inc-reports-earnings-for-qtr-to-dec-23.html | Petrolane Inc. reports earnings for Qtr to Dec 23 | False | | 1995-03-06 | | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/teppco-partners-lp-tppn-reports-earnings-for-qtr-to-dec-31.html | Teppco Partners L.P.(TPP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/perkin-elmer-corp-pkmn-reports-earnings-for-qtr-to-dec-31.html | Perkin-Elmer Corp.(PKN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/associated-banc-corp-asbcnnm-reports-earnings-for-qtr-to-dec-31.html | Associated Banc-Corp (ASBC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/ugi-corp-ugin-reports-earnings-for-qtr-to-dec-31.html | UGI Corp.(UGI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/business/pacific-gas-electric-co-pcgn-reports-earnings-for-qtr-to-dec-31.html | Pacific Gas & Electric Co. (PCG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-23 | 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/don-t-punish-the-children.html | Don't Punish the Children | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/holy-war-fragile-peace.html | 'Holy War,' Fragile Peace | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/obituaries/clifton-phalen-88-a-chairman-of-new-york-telephone-dies.html | Clifton Phalen, 88, a Chairman Of New York Telephone, Dies | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/cardinal-health-inc-cahn-reports-earnings-for-qtr-to-dec-31.html | Cardinal Health Inc.(CAH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/on-my-mind-choices-for-rabin.html | On My Mind; Choices For Rabin | False | By A. M. Rosenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/sierra-pacific-resources-srpn-reports-earnings-for-year-to-dec-31.html | Sierra Pacific Resources (SRP,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-slm-plans-to-sell-a-toy-business-to-empire-of-carolina.html | COMPANY NEWS; SLM PLANS TO SELL A TOY BUSINESS TO EMPIRE OF CAROLINA | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/obituaries/j-edgar-joseph-city-opera-costume-chief-81.html | J. Edgar Joseph; City Opera Costume Chief, 81 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/unlikely-pair-confront-a-city-s-budget-woes.html | Unlikely Pair Confront A City's Budget Woes | False | By Michael Janofsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/commerce-chief-is-accused-of-misleading-panel-on-investment.html | Commerce Chief Is Accused of Misleading Panel on Investment | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/critic-s-notebook-a-tenor-a-baritone-and-winterreise.html | CRITIC'S NOTEBOOK; A Tenor, a Baritone And 'Winterreise' | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/on-both-sides-of-the-border-peso-ills-were-long-ignored.html | On Both Sides of the Border, Peso Ills Were Long Ignored | False | By David E. Sanger With Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/supreme-court-roundup-justices-rule-for-employees-in-a-bias-suit.html | SUPREME COURT ROUNDUP; Justices Rule For Employees in a Bias Suit | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/college-basketball-st-john-s-lopez-prepares-for-battle-of-the-freshmen.html | COLLEGE BASKETBALL; St. John's Lopez Prepares For Battle of the Freshmen | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/hockey-pick-a-reason-any-reason-for-the-rangers-defeat.html | HOCKEY; Pick a Reason, Any Reason, for the Rangers' Defeat | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/books/books-of-the-times-a-politician-s-poetry-from-life-with-no-leaps.html | BOOKS OF THE TIMES; A Politician's Poetry : From Life, With No Leaps | False | By Michiko Kakutani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/crane-co-crn-reports-earnings-for-qtr-to-dec-31.html | Crane Co. (CR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/hockey-devils-break-the-ice-with-tie.html | HOCKEY; Devils Break the Ice With Tie | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/dance-review-presenting-a-program-that-lives-up-to-its-name.html | DANCE REVIEW; Presenting a Program That Lives Up to Its Name | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/safeco-corp-safcnnm-reports-earnings-for-qtr-to-dec-31.html | Safeco Corp.(SAFC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/republicans-change-portrait-and-democrats-are-furious.html | Republicans Change Portrait, And Democrats Are Furious | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/l-let-s-move-past-stigma-on-mental-illness-arbitrary-standards-783495.html | Let's Move Past Stigma on Mental Illness; Arbitrary Standards | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-reports-merrill-lynch-profit-fell-53.5-in-the-4th-quarter.html | COMPANY REPORTS; Merrill Lynch Profit Fell 53.5% in the 4th Quarter | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/finance-briefs-504195.html | FINANCE BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/IHT-liberties-with-music-letters-to-the-editor.html | Liberties With Music : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/quake-japan-kyoto-ancient-city-hopes-reassure-tourists-that-it-safe-visit.html | QUAKE IN JAPAN: IN KYOTO; An Ancient City Hopes to Reassure Tourists That It Is Safe to Visit | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/officials-offer-new-plan-to-retain-the-yankees.html | Officials Offer New Plan To Retain the Yankees | False | By Matthew Purdy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/baseball-economic-report-proposes-novel-step.html | BASEBALL; Economic Report Proposes Novel Step | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/assembly-backs-a-revision-of-law-on-toxic-chemicals.html | Assembly Backs a Revision of Law on Toxic Chemicals | False | By Joseph F. Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/personal-computers-making-it-easier-to-enter-the-web.html | PERSONAL COMPUTERS; Making It Easier to Enter the Web | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/lotus-makes-price-cuts-on-notes.html | Lotus Makes Price Cuts On Notes | False | By Glenn Rifkin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/tv-sports-two-generations-of-reminiscences-by-gowdys.html | TV SPORTS; Two Generations of Reminiscences by Gowdys | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-norton-goes-for-unprecedented-third-straight-victory.html | SUPER BOWL XXIX; Norton Goes for Unprecedented Third Straight Victory | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/lyondell-petrochemical-co-lyon-reports-earnings-for-qtr-to-dec-31.html | Lyondell Petrochemical Co. (LYO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/viking-office-products-inc-vkngnnm-reports-earnings-for-qtr-to-dec-31.html | Viking Office Products Inc. (VKNG,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/worldbusiness/IHT-microsoft-plugs-into-sony-screens.html | Microsoft Plugs Into Sony Screens | False | By Andrew Pollack, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/israelis-mourn-but-rabin-says-talks-continue.html | Israelis Mourn, But Rabin Says Talks Continue | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-miami-asks-cowboys-davis-to-be-coach.html | SUPER BOWL XXIX; Miami Asks Cowboys' Davis to Be Coach | False | By Charlie Nobles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-coach-simms-it-could-be.html | SUPER BOWL XXIX; Coach Simms? It Could Be | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/peripherals-some-simple-tools-for-sunday-painters.html | PERIPHERALS; Some Simple Tools For Sunday Painters | False | By L. R. Shannon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/style/by-design-a-familiar-60-s-look-for-the-90-s.html | By Design; A Familiar 60's Look for the 90's | False | By Anne-Marie Schiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/sports-people-baseball-pirates-sale-closer.html | SPORTS PEOPLE: BASEBALL; Pirates Sale Closer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/style/IHT-craft-is-in-the-detailsartistry-is-in-supermodels-are-out.html | Craft Is in the Details:Artistry Is In, Supermodels Are Out | False | By Suzy Menkes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-chargers-prove-studious.html | SUPER BOWL XXIX; Chargers Prove Studious | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/books/cuomo-puts-ideas-on-paper-and-shops-for-a-book-deal.html | Cuomo Puts Ideas on Paper And Shops for a Book Deal | False | By Mary B. W. Tabor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-j-c-penney-plans-to-buy-back-4-percent-of-its-shares.html | COMPANY NEWS; J. C. PENNEY PLANS TO BUY BACK 4 PERCENT OF ITS SHARES | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/whitman-pledges-early-completion-of-30-tax-cut.html | WHITMAN PLEDGES EARLY COMPLETION OF 30% TAX CUT | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/florida-progress-corp-fpcn-reports-earnings-for-qtr-to-dec-31.html | Florida Progress Corp. (FPC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-northern-electric-seeks-to-reject-a-1.9-billion-bid.html | COMPANY NEWS; NORTHERN ELECTRIC SEEKS TO REJECT A $1.9 BILLION BID | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/arco-arcn-reports-earnings-for-qtr-to-dec-31.html | ARCO (ARC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/pop-review-retro-retrospective-of-movie-songs.html | POP REVIEW; Retro Retrospective of Movie Songs | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/c-corrections-409695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/executive-changes-478995.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-cadbury-confirms-talks-to-acquire-dr-pepper.html | COMPANY NEWS; Cadbury Confirms Talks To Acquire Dr Pepper | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/ashland-oil-inc-ashn-reports-earnings-for-qtr-to-dec-31.html | Ashland Oil Inc.(ASH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/style/IHT-master-cobbler-sets-up-shop-again.html | Master Cobbler Sets Up Shop Again | False | By Suzy Menkes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/vulcan-materials-vmcn-reports-earnings-for-qtr-to-dec-31.html | Vulcan Materials (VMC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/IHT-1945-oder-reached-in-our-pages100-75-and-50-years-ago.html | 1945: Oder Reached : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/inside-415095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/college-basketball-athlete-guilty-of-felony-rejected-by-seton-hall.html | COLLEGE BASKETBALL; Athlete Guilty of Felony Rejected by Seton Hall | False | By Jack Curry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/minerals-technologies-inc-mtxn-reports-earnings-for-qtr-to-dec-31.html | Minerals Technologies Inc. (MTX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/ziff-davis-plans-layoffs.html | Ziff-Davis Plans Layoffs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-glaxo-offers-14-billion-for-wellcome.html | COMPANY NEWS; Glaxo Offers $14 Billion for Wellcome | False | By Richard W. Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/republicans-hope-to-put-president-on-defensive.html | Republicans Hope to Put President On Defensive | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/scripps-ew-co-sspn-reports-earnings-for-qtr-to-dec-31.html | Scripps (E.W.) Co.(SSP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/the-media-business-advertising-addenda-dmb-b-office-will-start-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Office Will Start Agency | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/amoco-corp-ann-reports-earnings-for-qtr-to-dec-31.html | Amoco Corp.(AN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/monsanto-co-mtcn-reports-earnings-for-qtr-to-dec-31.html | Monsanto Co.(MTC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/brave-new-forecasts-go-beyond-tomorrow-to-next-year-s-weather.html | Brave New Forecasts Go Beyond Tomorrow To Next Year's Weather | False | By William K. Stevens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/chemicals-shield-oil-earnings.html | Chemicals Shield Oil Earnings | False | By Agis Salpukas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/ralcorp-holdings-inc-rahn-reports-earnings-for-qtr-to-dec-31.html | Ralcorp Holdings Inc. (RAH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/sports-people-boxing-if-you-can-t-beat-em.html | SPORTS PEOPLE: BOXING; If You Can't Beat 'em . . . | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/l-let-s-move-past-stigma-on-mental-illness-991495.html | Let's Move Past Stigma on Mental Illness | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/imperial-oil-reports-earnings-for-qtr-to-dec-31.html | Imperial Oil reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/simpson-judge-delays-trial-opening-will-allow-questioning-detective-bias.html | Simpson Judge Delays Trial Opening and Will Allow Questioning of Detective on Bias | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/chirping-chirping-for-a-cleaner-cut.html | Chirping, Chirping for a Cleaner Cut | False | By Carol Kaesuk Yoon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/the-pentagon-s-trap-doors.html | The Pentagon's Trap Doors | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/clorox-co-clxn-reports-earnings-for-qtr-to-dec-31.html | Clorox Co. (CLX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/sherwin-williams-co-shwn-reports-earnings-for-qtr-to-dec-31.html | Sherwin-Williams Co. (SHW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/usair-transcript-shows-plunge-was-a-complete-surprise.html | USAir Transcript Shows Plunge Was a Complete Surprise | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/world-news-briefs-new-italian-chief-gains-on-vote-prospects.html | World News Briefs; New Italian Chief Gains on Vote Prospects | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/quake-in-japan-in-kobe-minorities-in-gritty-part-of-quake-city-bear-big-loss.html | QUAKE IN JAPAN: IN KOBE; Minorities In Gritty Part Of Quake City Bear Big Loss | False | By James Sterngold | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/corning-inc-glwn-reports-earnings-for-qtr-to-jan-1.html | Corning Inc.(GLW,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/news-summary-380495.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-one-chargers-vow-take-rice-out-of-game.html | SUPER BOWL XXIX; One Charger's Vow: Take Rice Out of Game | False | By Samantha Stevenson, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/germans-5-years-later-bitter-and-still-divided.html | Germans, 5 Years Later: Bitter and Still Divided | False | By Craig R. Whitney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/IHT-czech-health-care-on-mend-letters-to-the-editor.html | Czech Health Care on Mend : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/our-towns-a-smiling-face-rankles-from-above-the-treetops.html | OUR TOWNS; A Smiling Face Rankles From Above the Treetops | False | By Evelyn Nieves | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/IHT-the-smoke-from-grozny-letters-to-the-editor.html | The Smoke From Grozny : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/ally-of-pataki-defies-him-with-deal-on-pension-bill.html | Ally of Pataki Defies Him With Deal on Pension Bill | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/reynolds-reynolds-co-reyn-reports-earnings-for-qtr-to-dec-31.html | Reynolds & Reynolds Co. (REY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/rock-rome-john-paul-seems-intent-ending-any-notion-papacy-decline.html | The Rock of Rome; John Paul Seems Intent on Ending Any Notion of a Papacy in Decline | False | By Alan Cowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/theater/theater-review-have-you-spoken-any-jews-lately-it-new-holocaust-it-paranoia-it.html | THEATER REVIEW: HAVE YOU SPOKEN TO ANY JEWS LATELY?; Is It a New Holocaust? Is It Paranoia? Is It Funny? | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/budget-s-losers-display-a-touch-of-resignation.html | Budget's Losers Display A Touch of Resignation | False | By Kimberly J. McLarin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/washington-talk-quarrels-and-sour-memories-fuel-a-hostility-to-gingrich.html | Washington Talk; Quarrels and Sour Memories Fuel a Hostility to Gingrich | False | By Robin Toner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/fighting-inflation-without-designated-paupers.html | Fighting Inflation Without Designated Paupers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/deficient-hormone-may-be-culprit-in-painful-diabetes-complication.html | Deficient Hormone May Be Culprit in Painful Diabetes Complication | False | By Sandra Blakeslee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-intel-to-alter-disclosure-of-chip-flaws.html | COMPANY NEWS; Intel to Alter Disclosure of Chip Flaws | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/business-digest-297295.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/equifax-inc-efxn-reports-earnings-for-qtr-to-dec-31.html | Equifax Inc.(EFX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/credit-markets-treasuries-off-in-price-for-3d-day.html | CREDIT MARKETS; Treasuries Off in Price For 3d Day | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/giuliani-wins-ruling-on-halting-city-funds-for-transit-police.html | Giuliani Wins Ruling on Halting City Funds for Transit Police | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/IHT-image-of-inefficiency-and-fragility-unsettles-investors-worldwide.html | Image of Inefficiency And Fragility Unsettles Investors Worldwide : Aftershock For Tokyo as Huge Sell-Off Hits Markets | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/style/review-fashion-unashamedly-couture.html | Review/Fashion; Unashamedly Couture | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/currency-markets-canada-s-pale-version-of-peso-crisis.html | CURRENCY MARKETS; Canada's Pale Version of Peso Crisis | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/on-pro-football-dinner-at-8-san-francisco-will-be-feasting-by-then.html | ON PRO FOOTBALL; Dinner at 8? San Francisco Will Be Feasting by Then | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/holy-bull-rests-before-next-race.html | Holy Bull Rests Before Next Race | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/laser-at-south-pole-to-track-ozone-depletion.html | Laser at South Pole to Track Ozone Depletion | False | By Malcolm W. Browne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/beckman-instruments-inc-becn-reports-earnings-for-qtr-to-dec-31.html | Beckman Instruments Inc. (BEC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/IHT-1920-prescribe-whiskey-in-our-pages100-75-and-50-years-ago.html | 1920: Prescribe Whiskey : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/obituaries/giulio-turcato-82-avant-garde-artist.html | Giulio Turcato, 82, Avant-Garde Artist | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/stratus-computer-sran-reports-earnings-for-qtr-to-jan-1.html | Stratus Computer (SRA,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/results-plus-562995.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/l-how-to-reintroduce-wolves-humanely-773795.html | How to Reintroduce Wolves Humanely | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/track-field-notebook-lives-could-have-been-line-mitchell-sprinted-this-time.html | TRACK & FIELD: NOTEBOOK; Lives Could Have Been on Line As Mitchell Sprinted This Time | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/books/nijinsky-s-notebooks-are-published-unexpurgated.html | Nijinsky's Notebooks Are Published, Unexpurgated | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/IHT-bullet-trains-safety-image-shattered.html | Bullet Train's Safety Image 'Shattered' | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/style/patterns-588295.html | Patterns | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/golden-west-financial-corp-gdwn-reports-earnings-for-qtr-to-dec-31.html | Golden West Financial Corp. (GDW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/teradyne-inc-tern-reports-earnings-for-qtr-to-dec-30.html | Teradyne Inc.(TER,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/ending-the-corruption-feud.html | Ending the Corruption Feud | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/sports-people-football-panthers-new-coach-explains-philosophy.html | SPORTS PEOPLE: FOOTBALL; Panthers' New Coach Explains Philosophy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/c-corrections-737095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/electronics-giants-set-to-show-video-format.html | Electronics Giants Set To Show Video Format | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/key-rates-502595.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/world-news-briefs-officials-among-30000-honoring-iran-critic.html | World News Briefs; Officials Among 30,000 Honoring Iran Critic | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/in-a-french-cave-wildlife-scenes-from-a-long-gone-world.html | In a French Cave, Wildlife Scenes From a Long-Gone World | False | By Marlise Simons | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/pro-basketball-extra-effort-starts-paying-off-for-mason.html | PRO BASKETBALL; Extra Effort Starts Paying Off for Mason | False | By Charlie Nobles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/music-review-the-met-orchestra-at-carnegie.html | MUSIC REVIEW; The Met Orchestra At Carnegie | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-briefs-744395.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/mexico-chief-again-shuffles-his-cabinet.html | Mexico Chief Again Shuffles His Cabinet | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/state-of-the-union-one-day-paralyzed.html | State of the Union? One Day, Paralyzed | False | By Paul Starr | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/style/chronicle-733895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/illinois-town-a-testing-field-in-labor-relations.html | Illinois Town a 'Testing Field' in Labor Relations | False | By Peter T. Kilborn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/insensitivity-to-food-s-fat-content-seen-as-obesity-factor.html | Insensitivity to Food's Fat Content Seen as Obesity Factor | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/market-place-in-a-proposed-drug-takeover-recognition-that-bigger-is-better.html | Market Place; In a proposed drug takeover, recognition that bigger is better. | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/plan-to-aid-business-on-tax-fades.html | Plan to Aid Business on Tax Fades | False | By David E. Rosenbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/death-row-inmate-allowed-new-appeal.html | Death Row Inmate Allowed New Appeal | False | By Linda Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/neediest-cases-first-time-donors-offer-the-reasons-they-care.html | NEEDIEST CASES; First-Time Donors Offer The Reasons They Care | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/obituaries/arthur-cohen-74-research-engineer.html | Arthur Cohen, 74, Research Engineer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/media-business-advertising-two-industry-shapers-join-forces-fallon-mcelligott-s.html | THE MEDIA BUSINESS: Advertising; Two industry shapers join forces in Fallon McElligott's expansion. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/sports-people-hockey-mcsween-s-surgery.html | SPORTS PEOPLE: HOCKEY; McSween's Surgery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/retired-us-general-to-aid-muslim-croat-federation.html | Retired U.S. General to Aid Muslim-Croat Federation | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/pataki-reaching-with-good-will-humor-governor-tries-personal-touch-way-defusing.html | Pataki Is Reaching Out With Good Will and Humor; The Governor Tries the Personal Touch As a Way of Defusing Political Tensions | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/obituaries/mitchell-kietzman-a-psychologist-65.html | Mitchell Kietzman, A Psychologist, 65 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/long-term-survivors-may-hold-key-clues-to-puzzle-of-aids.html | Long-Term Survivors May Hold Key Clues To Puzzle of AIDS | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/texaco-inc-txn-reports-earnings-for-qtr-to-dec-31.html | Texaco Inc.(TX.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/bergen-brunswig-corp-bbcn-reports-earnings-for-qtr-to-dec-31.html | Bergen Brunswig Corp. (BBC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/IHT-1895-brainless-frog-in-our-pages100-75-and-50-years-ago.html | 1895: Brainless Frog; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/rose-fitzgerald-kennedy.html | Rose Fitzgerald Kennedy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/advocates-say-cuts-cripple-aids-agency.html | Advocates Say Cuts Cripple AIDS Agency | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/doubts-and-despair-mar-japan-recovery.html | Doubts and Despair Mar Japan Recovery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/l-new-york-city-students-should-ride-the-buses-and-trains-free-780095.html | New York City Students Should Ride the Buses and Trains Free | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/israeli-premier-sees-no-alternative.html | Israeli Premier Sees 'No Alternative' | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/the-media-business-bell-atlantic-s-mild-interest-in-public-broadcasting-deal.html | THE MEDIA BUSINESS; Bell Atlantic's (Mild) Interest In Public Broadcasting Deal | False | By Edmund L. Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/college-basketball-that-uconn-cannonball-keeps-thundering-on.html | COLLEGE BASKETBALL; That UConn Cannonball Keeps Thundering On | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/college-basketball-jaspers-continue-hot-start.html | COLLEGE BASKETBALL; Jaspers Continue Hot Start | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/critic-s-notebook-in-san-francisco-a-new-home-for-art.html | CRITIC'S NOTEBOOK; In San Francisco, a New Home for Art | False | By Michael Kimmelman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/defector-says-bomb-that-killed-underboss-was-meant-for-gotti.html | Defector Says Bomb That Killed Underboss Was Meant for Gotti | False | By Selwyn Raab | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/l-political-footsteps-785095.html | Political Footsteps | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/sex-and-the-fruit-fly-price-of-promiscuity-is-premature-death.html | Sex and the Fruit Fly: Price of Promiscuity Is Premature Death | False | By Natalie Angier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/observer-is-that-charles-with-a-c.html | Observer; Is That Charles With a 'C'? | False | By Russell Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Account | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/hockey-lindros-rink-rats-to-play-each-other.html | HOCKEY; Lindros Rink Rats To Play Each Other | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/l-let-s-move-past-stigma-on-mental-illness-991496.html | Let's Move Past Stigma on Mental Illness | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/house-republicans-seek-edge-for-their-version-of-balanced-budget-measure.html | House Republicans Seek Edge for Their Version of Balanced-Budget Measure | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/thiokol-corp-tkcn-reports-earnings-for-qtr-to-dec-31.html | Thiokol Corp.(TKC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/inquiry-finds-no-us-involvement-in-the-iraqi-arms-buildup.html | Inquiry Finds No U.S. Involvement in the Iraqi Arms Buildup | False | By Neil A. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/metro-digest-367795.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/armstrong-world-industries-inc-ackn-reports-earnings-for-qtr-to-dec-31.html | Armstrong World Industries Inc.(ACK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/webb-del-corp-wbbn-reports-earnings-for-qtr-to-dec-31.html | Webb (Del) Corp.(WBB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/exxon-corp-xonn-reports-earnings-for-qtr-to-dec-31.html | Exxon Corp.(XON,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/acquisition-accord.html | Acquisition Accord | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/worldbusiness/IHT-ibm-posts-1st-profit-since-90.html | IBM Posts 1st Profit Since '90 | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/stock-jitters-over-mexican-aid-package.html | Stock Jitters Over Mexican Aid Package | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/lirr-defendant-helps-pick-jury-then-says-it-is-biased.html | L.I.R.R. Defendant Helps Pick Jury, Then Says It Is Biased | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/the-media-business-advertising-addenda-prestone-review-has-six-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prestone Review Has Six Finalists | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/q-a-653695.html | Q&A | False | By C. Claiborne Ray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/no-headline-395295.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/tennis-chang-and-pierce-seeking-breakthroughs-reach-semifinals.html | TENNIS; Chang and Pierce, Seeking Breakthroughs, Reach Semifinals | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/amerada-hess-corp-ahcn-reports-earnings-for-qtr-to-dec-31.html | Amerada Hess Corp.(AHC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/abortion-foes-rally-in-joy-over-gop-surge.html | Abortion Foes Rally in Joy Over G.O.P. Surge | False | By Sara Rimer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/sports-of-the-times-willhite-has-been-in-j-r-s-shoes.html | Sports of The Times; Willhite Has Been in J. R.'s Shoes | False | By Ira Berkow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/chess-657995.html | Chess | False | By Robert Byrne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/worldbusiness/IHT-german-round-table-spawns-flexibility.html | German Round Table Spawns Flexibility | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/style/chronicle-417795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/hirwaun-journal-for-these-miners-how-green-is-their-valley-now.html | Hirwaun Journal; For These Miners, How Green Is Their Valley Now | False | By John Darnton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/tidewater-inc-tdwn-reports-earnings-for-qtr-to-dec-31.html | Tidewater Inc.(TDW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-a-next-generation-casino-with-a-star-trek-theme.html | COMPANY NEWS; A Next-Generation Casino With a 'Star Trek' Theme | False | By Edwin McDowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/science/titanic-burst-of-dying-stars-is-linked-to-neutrinos.html | Titanic Burst Of Dying Stars Is Linked To Neutrinos | False | By John Noble Wilford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/world/quake-in-japan-the-leadership-japan-leaders-criticized-on-response-to-quake.html | QUAKE IN JAPAN: THE LEADERSHIP; Japan Leaders Criticized On Response to Quake | False | By Sheryl Wudunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/japan-market-still-nervous-over-quake.html | Japan Market Still Nervous Over Quake | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-reports-ibm-posts-first-annual-profit-since-1990.html | COMPANY REPORTS; I.B.M. Posts First Annual Profit Since 1990 | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/style/IHT-manu-dibango-at-home-everywhere-and-nowhere.html | Manu Dibango;At Home Everywhere and Nowhere | False | By Mike Zwerin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/us/president-will-seek-a-higher-minimum-wage-senior-aides-say.html | President Will Seek a Higher Minimum Wage, Senior Aides Say | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/transactions-656095.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/l-lisbon-must-protect-prehistoric-artwork-774595.html | Lisbon Must Protect Prehistoric Artwork | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/worldbusiness/IHT-follow-tokyo-down-stocks-gloom-spreads.html | Follow Tokyo Down; Stocks' Gloom Spreads | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/officer-shot-man-in-the-back-medical-examiner-finds.html | Officer Shot Man in the Back, Medical Examiner Finds | False | By Clifford Krauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-retirement-isn-t-out-of-picture-for-rice.html | SUPER BOWL XXIX; Retirement Isn't Out Of Picture For Rice | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-24 | 1995-01-24 | https://www.nytimes.com/1995/01/24/business/worldbusiness/IHT-mexico-fallacies-need-correcting.html | Mexico Fallacies Need Correcting | False | By Reginald Dale, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/real-estate.html | Real Estate | False | By Peter Slatin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/IHT-future-nato-allies-letters-to-the-editor.html | Future NATO Allies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/administration-defends-north-korea-pact.html | Administration Defends North Korea Pact | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/a-sane-baseball-owner.html | A Sane Baseball Owner | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/fmc-corp-fmcn-reports-earnings-for-qtr-to-dec-31.html | FMC Corp.(FMC,N) reports earnings for-qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/style/chronicle-859395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/c-corrections-099795.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/theater/critic-s-notebook-seven-guitars-accidents-of-fate-and-faith.html | CRITIC'S NOTEBOOK; SEVEN GUITARS; Accidents Of Fate And Faith | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/the-media-business-advertising-addenda-british-airways-review-under-way.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; British Airways' Review Under Way | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/region-news-briefs-3-youths-held-in-rape-of-girl-3.html | Region News Briefs; 3 Youths Held In Rape of Girl, 3 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/sports-of-the-times-seton-hall-blame-and-shame.html | Sports of The Times; Seton Hall: Blame And Shame | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/northern-telecom-ltd-nt-n-reports-earnings-for-qtr-to-dec-31.html | Northern Telecom Ltd.(NT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/trw-inc-trwn-reports-earnings-for-qtr-to-dec-31.html | TRW Inc. (TRW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/foreign-affairs-helping-mexico-help-us.html | Foreign Affairs; Helping Mexico Help Us | False | By Thomas L Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-congress-to-act-on-overdue-tort-reform-128495.html | Congress to Act on Overdue Tort Reform | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/inside-824095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/tennis-agassi-the-demolition-man.html | TENNIS; Agassi, the Demolition Man | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-union-reaction-republican-leaders-express-wariness-president-s.html | STATE OF THE UNION: THE REACTION; Republican Leaders Express Wariness of President's Conservative Embrace | False | By Robin Toner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/business-digest-325795.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/plain-and-simple-rich-sauce-without-the-cream.html | PLAIN AND SIMPLE; Rich Sauce Without The Cream | False | By Marian Burros | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/IHT-1895-print-revolution-in-our-pages100-75-and-50-years-ago.html | 1895: Print Revolution : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/republic-gypsum-deal.html | Republic Gypsum Deal | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/metropolitan-diary-991395.html | Metropolitan Diary | False | By Ron Alexander | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/movies/focusing-on-history-through-interviews.html | Focusing on History Through Interviews | False | By Mel Gussow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/IHT-american-topics-90795701183.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/american-brands-inc-ambn-reports-earnings-for-qtr-to-dec-31.html | American Brands Inc. (AMB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/books/books-of-the-times-ulysses-and-sirens-defined-the-genre.html | BOOKS OF THE TIMES; Ulysses and Sirens Defined the Genre | False | By Margo Jefferson | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/IHT-american-topics-90630810260.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-union-republican-response-woman-moment-speech-s-evolution.html | STATE OF THE UNION: REPUBLICAN RESPONSE; A Woman of the Moment And a Speech's Evolution | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/davis-named-coach-at-miami.html | Davis Named Coach at Miami | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-of-the-union-news-analysis-a-deflated-presidency.html | STATE OF THE UNION: NEWS ANALYSIS; A Deflated Presidency | False | By R. W. Apple Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/dumplings-for-a-lucky-year-of-the-pig.html | Dumplings, for a Lucky Year of the Pig | False | By Nina Simonds | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/murder-scene-that-stuns-courtroom.html | Murder Scene That Stuns Courtroom | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/results-plus-891795.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/beyond-wool-and-down.html | Beyond Wool And Down | False | By Neal Karlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/open-positions-on-short-sales-decline-at-nasdaq.html | Open Positions on Short Sales Decline at Nasdaq | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/IHT-treatment-of-atrocities-letters-to-the-editor.html | Treatment of Atrocities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/prisons-chief-quits-citing-family-issues.html | Prisons Chief Quits, Citing Family Issues | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/pataki-prohibits-violent-criminals-from-outside-jobs.html | PATAKI PROHIBITS VIOLENT CRIMINALS FROM OUTSIDE JOBS | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/tax-breaks-help-persuade-financial-company-to-stay.html | Tax Breaks Help Persuade Financial Company to Stay | False | By Shawn G. Kennedy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-wherever-the-ball-is-watch-out-for-seau.html | SUPER BOWL XXIX; Wherever The Ball Is, Watch Out For Seau | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/style/chronicle-157895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/the-suburban-cowboys-of-the-mild-mild-west.html | The Suburban Cowboys Of the Mild, Mild West | False | By Dirk Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-cima-labs-shares-fall-on-delay-by-pfizer.html | COMPANY NEWS; CIMA LABS SHARES FALL ON DELAY BY PFIZER | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/c-corrections-097095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/moves-under-way-california-overturn-higher-education-s-affirmative-action-policy.html | Moves Under Way in California to Overturn Higher Education's Affirmative Action Policy | False | By Richard Bernstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/nba-is-upheld-on-salary-cap.html | N.B.A. Is Upheld On Salary Cap | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/canada-ends-top-regiment-after-charges.html | Canada Ends Top Regiment After Charges | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-national-steel-to-trim-400-jobs-in-cost-cutting-move.html | COMPANY NEWS; NATIONAL STEEL TO TRIM 400 JOBS IN COST-CUTTING MOVE | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/excerpts-from-eulogy-by-sen-kennedy.html | Excerpts From Eulogy by Sen. Kennedy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/warner-lambert-co-wla-n-reports-earnings-for-qtr-to-dec-31.html | Warner-Lambert Co.(WLA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/capstead-mortgage-corp-cmo-n-reports-earnings-for-qtr-to-dec-31.html | Capstead Mortgage Corp. (CMO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/IHT-presidents-order-aims-to-support-israel-and-tighten-vise-on-iran-us-to.html | President's Order Aims To Support Israel and Tighten Vise on Iran : U.S. to Freeze Assets Held By Suspected Terrorists | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-we-owe-veterans-their-good-medical-care-widely-endorsed-care-125095.html | We Owe Veterans Their Good Medical Care; Widely Endorsed Care | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/chrysler-s-warning-against-higher-rates.html | Chrysler's Warning Against Higher Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/ballet-review-taking-over-the-concerto-for-dancers.html | BALLET REVIEW; Taking Over the Concerto for Dancers | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/offending-portrait-succumbs-to-black-lawmakers-protest.html | Offending Portrait Succumbs To Black Lawmakers' Protest | False | By David E. Rosenbaum | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/the-state-of-the-president.html | The State of the President | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/IHT-american-topics-24-signs-of-the-timesestimateto-rename-street-hits.html | American Topics : 24 Signs of the Times:Estimate To Rename Street Hits $900,000 | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/tennis-evert-game-set-match-hall.html | TENNIS; Evert: Game, Set, Match, Hall | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/death-that-gave-life-others-parents-lirr-shooting-victim-donated-her-organs.html | A Death That Gave Life to Others; Parents of L.I.R.R. Shooting Victim Donated Her Organs | False | By Diane Ketcham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/dresden-journal-firestorm-of-45-combing-the-ashes-for-meaning.html | Dresden Journal; Firestorm of '45: Combing the Ashes for Meaning | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/IHT-a-right-to-parenting-letters-to-the-editor.html | A Right to Parenting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-quake-recovery-doesn-t-equal-a-boon-123395.html | Quake Recovery Doesn't Equal a Boon | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-birmingham-steel-considers-stock-repurchase.html | COMPANY NEWS; BIRMINGHAM STEEL CONSIDERS STOCK REPURCHASE | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/gop-senators-seek-inquiry-on-commerce-secretary-s-finances.html | G.O.P. Senators Seek Inquiry on Commerce Secretary's Finances | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/hockey-islanders-manage-to-outlast-hextall.html | HOCKEY; Islanders Manage to Outlast Hextall | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/the-neediest-cases-enduring-a-lifetime-of-depression.html | The Neediest Cases; Enduring a Lifetime of Depression | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/style/IHT-chanelbeauty-without-gimmicks.html | Chanel:Beauty Without Gimmicks | False | By Suzy Menkes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/russia-and-china-pressed-not-to-sell-a-plants-to-iran.html | Russia and China Pressed Not to Sell A-Plants to Iran | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/hockey-the-rangers-suddenly-find-the-stretch-drive-is-here.html | HOCKEY; The Rangers Suddenly Find The Stretch Drive Is Here | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/children-s-drug-labels-reconsidered.html | Children's Drug Labels Reconsidered | False | By Elizabeth Stone | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/about-new-york-at-school-black-pride-in-a-seafarer-s-exploits.html | ABOUT NEW YORK; At School, Black Pride In a Seafarer's Exploits | False | By Michael T. Kaufman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/head-of-the-fbi-in-new-york-resigns.html | Head of F.B.I. In New York Resigns | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/as-simpson-trial-opens-state-tells-jury-of-long-blood-trail.html | As Simpson Trial Opens, State Tells Jury of Long Blood Trail | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/transactions-982495.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/theater/theaterspecial/accidents-of-fate-and-faith.html | Accidents of Fate And Faith | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/hedge-funds-still-steaming-ahead.html | Hedge Funds Still 'Steaming Ahead' | False | By Laurence Zuckerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/testimony-on-usair-crash-centers-on-movement-of-rudder.html | Testimony on USAir Crash Centers on Movement of Rudder | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/style/at-the-nations-table-new-rochelle-ny-cooking-with-gas-or-is-it-wood.html | At the Nation's Table: New Rochelle, N.Y.; Cooking With Gas, Or Is It Wood? | False | By Peter Hogness | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/some-mexican-bonds-go-unsold.html | Some Mexican Bonds Go Unsold | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/movies/television-review-recircling-the-globe.html | TELEVISION REVIEW; Recircling The Globe | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/the-media-business-advertising-addenda-cable-ad-concerns-agree-to-a-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cable Ad Concerns Agree to a Merger | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-of-the-union-words-words-on-and-on.html | STATE OF THE UNION; Words, Words, On and On | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/c-corrections-098995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/clinton-orders-assets-of-suspected-terrorist-groups-frozen.html | Clinton Orders Assets of Suspected Terrorist Groups Frozen | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-notebook-of-salary-caps-and-television-stars.html | SUPER BOWL XXIX: NOTEBOOK; Of Salary Caps and Television Stars | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/obituaries/reynold-burch-80-physician-who-led-newark-youth-group.html | Reynold Burch, 80, Physician Who Led Newark Youth Group | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/combatting-pataki-democrats-offer-own-tax-cuts-in-a-bid-for-middle-class-support.html | Combatting Pataki, Democrats Offer Own Tax Cuts in a Bid for Middle-Class Support | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/food-notes-993095.html | Food Notes | False | By Florence Fabricant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/in-performance-classical-music-166795.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/chevron-corp-chvn-reports-earnings-for-qtr-to-dec-31.html | Chevron Corp.(CHV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/obituaries/albertis-s-harrison-jr-88-dies-led-virginia-as-segregation-fell.html | Albertis S. Harrison Jr., 88, Dies; Led Virginia as Segregation Fell | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-it-s-prime-time-on-miami-stage.html | SUPER BOWL XXIX; It's Prime Time On Miami Stage | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/perjury-charge-for-investigator-of-police.html | Perjury Charge for Investigator of Police | False | By Clifford Krauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-iranian-preserved-calm-in-hostage-era-127695.html | Iranian Preserved Calm in Hostage Era | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/theater/in-performance-theater-938795.html | IN PERFORMANCE: THEATER | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/movies/innocence-departs-as-show-biz-finds-its-way-to-sundance.html | Innocence Departs As Show Biz Finds Its Way to Sundance | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/us-steps-up-municipal-bond-investigations.html | U.S. Steps Up Municipal Bond Investigations | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-the-public-must-demand-gas-pipeline-safety-130695.html | The Public Must Demand Gas Pipeline Safety | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/fault-lines-and-class-lines-in-japan.html | Fault Lines and Class Lines in Japan | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-we-owe-veterans-their-good-medical-care-alzheimer-s-patients-126895.html | We Owe Veterans Their Good Medical Care; Alzheimer's Patients | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/us-companies-evaluate-outlook-in-kobe-quake-area.html | U.S. Companies Evaluate Outlook in Kobe Quake Area | False | By Sheryl Wudunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/funds-for-arts-under-attack-in-the-house.html | Funds for Arts Under Attack In the House | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/in-performance-jazz-165995.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/gov-christine-todd-whitman-s-response-to-the-state-of-the-union-message.html | Gov. Christine Todd Whitman's Response to the State of the Union Message | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/basketball-knicks-symphony-stops-strickland-s-one-man-band.html | BASKETBALL; Knicks' Symphony Stops Strickland's One-Man Band | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/in-performance-pop-163295.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/sports-of-the-times-groza-beard-linked-in-sadness-and-stigma.html | Sports of The Times; Groza, Beard Linked In Sadness and 'Stigma' | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/saving-the-city-s-backyards.html | Saving the City's Backyards | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/music-review-focus-festival-celebrates-webern-and-his-disciples.html | MUSIC REVIEW; Focus Festival Celebrates Webern and His Disciples | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/slaughter-of-the-innocents.html | Slaughter of the Innocents | False | By Serge Klarsfeld | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-ousted-german-executive-sues-nation-s-biggest-bank.html | COMPANY NEWS; Ousted German Executive Sues Nation's Biggest Bank | False | By Nathaniel C. Nash | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/the-media-business-advertising-addenda-dmb-b-official-s-new-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Official's New Assignment | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-of-the-union-the-president-s-address-we-heard-america-shouting.html | STATE OF THE UNION; The President's Address: 'We Heard America Shouting' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/at-15-westinghouse-finalist-grasps-holy-grail-of-math.html | At 15, Westinghouse Finalist Grasps 'Holy Grail' of Math | False | By Pam Belluck | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/for-jobless-democrats-tough-year-good-chip.html | For Jobless Democrats, Tough Year, Good Chip | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/no-headline-727995.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/news-summary-723695.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-reports-american-home-plans-to-cut-4000-more-jobs.html | COMPANY REPORTS; American Home Plans To Cut 4,000 More Jobs | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/IHT-1920-delay-expires-in-our-pages100-75-and-50-years-ago.html | 1920: Delay Expires : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/a-wall-around-israel.html | A Wall Around Israel? | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/at-work-with-scott-adams-yes-dilbert-s-dad-has-a-cubicle-of-his-own.html | AT WORK WITH: Scott Adams; Yes, Dilbert's Dad Has a Cubicle of His Own | False | By Andy Meisler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/top-fidelity-executive-quits-fixed-income-unit.html | Top Fidelity Executive Quits Fixed-Income Unit | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/theme-park-atmosphere-is-part-of-proposal-for-yankee-stadium.html | 'Theme Park' Atmosphere Is Part of Proposal for Yankee Stadium | False | By Matthew Purdy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/style/IHT-the-real-scandalabout-blasted.html | The Real ScandalAbout 'Blasted' | False | By Sheridan Morley, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/at-the-nation-s-table-davenport-calif-a-new-age-juice-intended-for-women.html | At the Nation's Table: Davenport, Calif.; A New-Age Juice Intended For Women | False | By Erin St. John Kelly | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/c-corrections-102095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/johnson-johnson-inc-jnjn-reports-earnings-for-qtr-to-dec-31.html | Johnson & Johnson Inc. (JNJ,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/martin-marietta-corp-mlm-reports-earnings-for-qtr-to-dec-31.html | Martin Marietta Corp.(ML,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/credit-markets-rates-rise-on-new-york-city-s-bonds.html | CREDIT MARKETS; Rates Rise On New York City's Bonds | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/the-virulent-e-coli-found-in-salami.html | The Virulent E. Coli Found in Salami | False | By Marian Burros | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/motion-for-delay-of-lirr-trial-planned.html | Motion for Delay of L.I.R.R. Trial Planned | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/brute-strength-couldn-t-save-kobe-structures.html | Brute Strength Couldn't Save Kobe Structures | False | By Sandra Blakeslee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/wnet-braces-for-cuts-or-worse.html | WNET Braces For Cuts Or Worse | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-on-pro-football-o-neal-is-chargers-speaker-of-the-house.html | SUPER BOWL XXIX: ON PRO FOOTBALL; O'Neal Is Chargers' Speaker of the House | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/tennis-sanchez-vicario-advances-to-semifinals.html | TENNIS; Sanchez Vicario Advances to Semifinals | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/IHT-the-world-needs-a-humanitarian-right-to-intervene.html | The World Needs a Humanitarian Right to Intervene | False | By Ingvar Carlsson, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/pro-basketball-warriors-keep-close-but-the-nets-don-t-fold.html | PRO BASKETBALL; Warriors Keep Close, But the Nets Don't Fold | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/dow-falls-4.71-points-as-stocks-finish-mixed.html | Dow Falls 4.71 Points As Stocks Finish Mixed | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/mr-solomon-s-portrait-gallery.html | Mr. Solomon's Portrait Gallery | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/media-business-advertising-tobacco-company-identifies-texas-firefighters-cause.html | THE MEDIA BUSINESS: Advertising; A tobacco company identifies Texas firefighters as a cause. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/wine-talk-967095.html | Wine Talk | False | By Frank J. Prial | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/basketball-iverson-on-one-ankle-brings-st-john-s-to-heel.html | BASKETBALL; Iverson, On One Ankle, Brings St. John's to Heel | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/can-you-read-this.html | Can You Read This? | False | By Lena Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/the-media-business-advertising-addenda-accounts-108095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/c-corrections-100495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/capstead-mortgage.html | Capstead Mortgage | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/in-bold-move-willie-brown-wins-again.html | In Bold Move, Willie Brown Wins Again | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-union-official-ousted-over-funds.html | SUPER BOWL XXIX; Union Official Ousted Over Funds | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/merck-co-mrkn-reports-earnings-for-qtr-to-dec-31.html | Merck & Co. (MRK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-we-owe-veterans-their-good-medical-care-124195.html | We Owe Veterans Their Good Medical Care | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/formal-inquiry-is-set-on-airport-blackout.html | Formal Inquiry Is Set on Airport Blackout | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/in-performance-pop-164095.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/IHT-1945-camp-captured-in-our-pages100-75-and-50-years-ago.html | 1945: Camp Captured : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/at-the-nation-s-table-nationwide-cooking-students-major-in-recycling.html | At the Nation's Table: Nationwide; Cooking Students Major in Recycling | False | By Marialisa Calta | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/style/take-2-bowls-zincgarlic-pasta-then-call-me-in-the-morning.html | Take 2 Bowls Zinc-Garlic Pasta, Then Call Me in the Morning | False | By Suzanne Hamlin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-film-doesn-t-deserve-obscenity-prosecution-131495.html | Film Doesn't Deserve Obscenity Prosecution | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/music-review-russians-both-virtuosic-and-enterprising.html | MUSIC REVIEW; Russians Both Virtuosic and Enterprising | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/palestinian-martyrs-defiant-and-so-willing.html | Palestinian 'Martyrs': Defiant and So Willing | False | By Joel Greenberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/prostate-test-appears-reliable-in-detecting-deadly-cancers.html | Prostate Test Appears Reliable In Detecting Deadly Cancers | False | By Gina Kolata | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-an-end-to-feud-over-new-videodisk.html | COMPANY NEWS; An End to Feud Over New Videodisk? | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/tennis-brawn-sweat-and-tears-sampras-storms-back.html | TENNIS; Brawn, Sweat and Tears: Sampras Storms Back | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/personal-health-interstitial-cystitis-help-for-a-puzzling-illness.html | Personal Health; Interstitial cystitis: help for a puzzling illness. | False | By Jane E. Brody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-of-the-union-the-scene-a-war-of-applause-reflects-the-2-sides-of-clinton.html | STATE OF THE UNION: THE SCENE; A War of Applause Reflects the 2 Sides of Clinton | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-union-overview-clinton-with-bow-gop-reaffirms-his-themes-92-asks-new.html | STATE OF THE UNION: THE OVERVIEW; CLINTON, WITH BOW TO G.O.P., REAFFIRMS HIS THEMES OF '92 AND ASKS NEW COOPERATION | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/executive-changes-449095.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/phelps-dodge-pdn-reports-earnings-for-qtr-to-dec-31.html | Phelps Dodge (PD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/key-rates-461095.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/us/government-urges-testing-for-pacemakers-with-wiring-problem.html | Government Urges Testing for Pacemakers With Wiring Problem | False | By Warren E. Leary | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/cutting-terrorists-support.html | Cutting Terrorists' Support | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/indians-issue-threats-over-new-casinos.html | Indians Issue Threats Over New Casinos | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/judges-are-said-to-be-upset-over-choice-of-supervisor.html | Judges Are Said to Be Upset Over Choice of Supervisor | False | By Joseph P. Fried | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/books/gone-with-the-wind-to-have-second-sequel.html | 'Gone With The Wind' To Have Second Sequel | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/peaceful-plutonium-no-such-thing.html | Peaceful Plutonium? No Such Thing | False | By Paul Leventhal and Daniel Horner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/the-pop-life-942595.html | The Pop Life | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/c-corrections-103995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/l-visiting-angkor-wat-129295.html | Visiting Angkor Wat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/world/life-term-for-soldier-stirs-britain.html | Life Term For Soldier Stirs Britain | False | By William E. Schmidt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/business-technology-crops-holding-promise-beyond-food.html | BUSINESS TECHNOLOGY; Crops Holding Promise Beyond Food | False | By Barnaby J. Feder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-3-health-care-companies-report-big-profit-advances.html | COMPANY NEWS; 3 Health Care Companies Report Big Profit Advances | False | By Milt Freudenheim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/obituaries/rose-kennedy-is-lauded-for-her-faith.html | Rose Kennedy Is Lauded For Her Faith | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/market-place-kellogg-investors-are-worried-about-profit-eroding-discounts.html | Market Place; Kellogg investors are worried about profit-eroding discounts in the battles of the breakfast foods. | False | By Laurence Zuckerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/metro-digest-483095.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/IHT-when-cruelty-is-legal-letters-to-the-editor.html | When Cruelty Is Legal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/chrysler-in-warning-on-rates.html | Chrysler In Warning On Rates | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/IHT-presidents-order-aims-to-support-israel-and-tighten-vise-on-iran-arafat.html | President's Order Aims To Support Israel and Tighten Vise on Iran: Arafat Welcomes Freeze (folo) | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-briefs-096295.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-25 | 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/c-corrections-101295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-embracing-the-plastic-age.html | Currents; Embracing the Plastic Age | False | By Wendy Moonan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/l-subway-metrocard-gives-us-high-tech-without-advantages-sub-talk-refined-153095.html | Subway Metrocard Gives Us High Tech Without Advantages; Sub-Talk, Refined | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/allergan-inc-agn-reports-earnings-for-qtr-to-dec-31.html | Allergan Inc.(AGN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/israel-permits-new-building-in-west-bank.html | Israel Permits New Building In West Bank | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/college-basketball-matchup-is-no-contest-round-1-goes-to-iverson.html | COLLEGE BASKETBALL; Matchup Is No Contest: Round 1 Goes to Iverson | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/the-sounds-of-music-in-midtown.html | The Sounds of Music in Midtown | False | By Peter Slatin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/a-proposal-worth-fighting-for.html | A Proposal Worth Fighting For | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/logicon-inc-lgnn-reports-earnings-for-qtr-to-dec-31.html | Logicon Inc.(LGN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/journal-eating-her-offspring.html | Journal; Eating Her Offspring | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/southern-pacific-rail-corp-rspn-reports-earnings-for-year-to-dec-31.html | Southern Pacific Rail Corp. (RSP,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/hockey-devils-do-everything-but-get-a-victory.html | HOCKEY; Devils Do Everything but Get a Victory | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/c-corrections-117495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/l-a-return-to-the-old-prussian-virtues-139595.html | A Return to the Old Prussian Virtues? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/metro-digest-542595.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/inside-484495.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/jenny-craig-inc-jcn-reports-earnings-for-qtr-to-dec-31.html | Jenny Craig Inc.(JC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/servicemaster-lp-svmn-reports-earnings-for-qtr-to-dec-31.html | ServiceMaster L.P.(SVM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/asarco-inc-arn-reports-earnings-for-qtr-to-dec-31.html | Asarco Inc.(AR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/the-media-business-advertising-addenda-interep-to-open-shop-for-shamrock.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interep to Open Shop for Shamrock | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/obituaries/benjamin-weintraub-89-a-fiscal-adviser.html | Benjamin Weintraub, 89, a Fiscal Adviser | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/lukens-inc-lucn-reports-earnings-for-qtr-to-dec-31.html | Lukens Inc.(LUC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/freeport-mcmoran-copper-gold-inc-fcxn-reports-earnings-for-qtr-to-dec-31.html | Freeport-McMoRan Copper & Gold Inc.(FCX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-voters-some-who-like-what-they-heard-but-are-sure-they-ve-heard-605795.html | THE 104TH CONGRESS: THE VOTERS Some Who Like What They Heard but Are Sure They've Heard It Before; 'His Ideas Are Great But Don't Seem Possible' | False | By Mireya Navarro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/southern-new-england-telecommunications-corp-sngn-reports-earnings-for-qtr-dec.html | Southern New England Telecommunications Corp. (SNG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/amdahl-corp-amha-reports-earnings-for-qtr-to-dec-30.html | Amdahl Corp.(AMH,A) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/subway-victim-s-kin-plans-to-sue-the-city.html | Subway Victim's Kin Plans to Sue the City | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/ceridian-corp-cenn-reports-earnings-for-qtr-to-dec-31.html | Ceridian Corp.(CEN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/the-neediest-cases-finding-help-after-family-dispute-in-a-new-land.html | The Neediest Cases; Finding Help After Family Dispute in a New Land | False | By Kimberly A. Jacobs | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/separate-auschwitz-services-highlight-jewish-polish-dispute.html | Separate Auschwitz Services Highlight Jewish-Polish Dispute | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/radio-host-s-pitches-draw-inquiry.html | Radio Host's Pitches Draw Inquiry | False | By Leslie Eaton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/world-news-briefs-haiti-s-justice-minister-resigns-under-criticism.html | World News Briefs; Haiti's Justice Minister Resigns Under Criticism | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-voters-some-who-like-what-they-heard-but-are-sure-they-ve-heard-141795.html | THE 104TH CONGRESS: THE VOTERS; Some Who Like What They Heard but Are Sure They've Heard It Before | False | By Isabel Wilkerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/aid-to-mexico-and-immigration-are-linked.html | Aid to Mexico and Immigration Are Linked | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/two-women-charged-in-series-of-brooklyn-armed-robberies.html | Two Women Charged in Series Of Brooklyn Armed Robberies | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/compuware-corp-cpwrnnm-reports-earnings-for-qtr-to-dec-31.html | Compuware Corp. (CPWR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-maxus-energy-stock-climbs-on-takeover-rumors.html | COMPANY NEWS; MAXUS ENERGY STOCK CLIMBS ON TAKEOVER RUMORS | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/rise-in-public-workers-pensions-advances.html | Rise in Public Workers' Pensions Advances | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-sun-micro-visa-deal-likely-today.html | COMPANY NEWS; Sun Micro, Visa Deal Likely Today | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/q-a-901395.html | Q.& A. | False | By Linda Yang | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-spinning-straw-into-gold.html | Currents; Spinning Straw Into Gold | False | By Wendy Moonan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/c-corrections-114095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/wang-laboratories-inc-wangnnm-reports-earnings-for-qtr-to-dec-31.html | Wang Laboratories Inc. (WANG,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/in-performance-pop-145095.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/critic-s-notebook-tabloid-themes-for-a-tabloid-trial.html | CRITIC'S NOTEBOOK; Tabloid Themes for a Tabloid Trial | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/amc-entertainment-aena-reports-earnings-for-qtr-to-dec-29.html | AMC Entertainment (AEN,A) reports earnings for Qtr to Dec 29 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/skiing-a-festival-for-lovers-of-nordic-adventure.html | SKIING; A Festival For Lovers Of Nordic Adventure | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/the-media-business-advertising-addenda-muldoon-bought-by-2-executives.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Muldoon Bought By 2 Executives | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/l-british-royals-antics-are-hardly-new-150695.html | British Royals' Antics Are Hardly New | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/block-drug-co-blocannm-reports-earnings-for-qtr-to-dec.31.html | Block Drug Co. (BLOCA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-2-bell-atlantic-executives-promoted-to-vice-chairmen.html | COMPANY NEWS; 2 Bell Atlantic Executives Promoted to Vice Chairmen | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/the-104th-congress-two-military-chiefs-tell-of-need-for-money.html | THE 104TH CONGRESS; Two Military Chiefs Tell of Need for Money | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/IHT-stop-and-do-jump-squats-letters-to-the-editor.html | Stop and Do Jump Squats : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/tennis-all-eyes-on-agassi-in-all-us-semifinals.html | TENNIS; All Eyes on Agassi in All-U.S. Semifinals | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/IHT-tolstoy-and-grozny-letters-to-the-editor.html | Tolstoy and Grozny : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/mckesson-corp-mkn-reports-earnings-for-qtr-to-dec.31.html | McKesson Corp.(MKN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/clinton-back-on-defensive.html | Clinton Back on Defensive | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/l-women-alone-will-bear-brunt-of-welfare-cuts-domestic-abuse-impact-148495.html | Women Alone Will Bear Brunt of Welfare Cuts; Domestic Abuse Impact | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/avnet-inc-avtn-reports-earnings-for-qtr-to-dec-30.html | Avnet Inc.(AVT,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/key-rates-415195.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/palestinian-statehood-now.html | Palestinian Statehood -- Now | False | By Henry Siegman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/IHT-1945to-the-rhines-end-in-our-pages100-75-and-50-years-ago.html | 1945:To the Rhine's End : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/results-plus-794095.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/sensormatic-electronics-corp-srm-reports-earnings-for-qtr-to-dec-31.html | Sensormatic Electronics Corp. (SRM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/defense-for-simpson-attacking-prosecutors-rush-to-judgment.html | Defense for Simpson Attacking Prosecutors' 'Rush to Judgment' | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/celebrities-spurn-divided-arts-center.html | Celebrities Spurn Divided Arts Center | False | By Roberta Hershenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/shaw-industries-shn-reports-earnings-for-qtr-to-dec-31.html | Shaw Industries(SHX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/super-bowl-xxix-one-boisterous-rookie-bar-none.html | SUPER BOWL XXIX; One Boisterous Rookie, Bar None | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/IHT-blanco-the-gift-spurned-by-atletico-madrid-is-saving-real.html | Blanco, the Gift Spurned by Atlã'sÃ©tico Madrid, Is Saving Real | False | By Rob Hughes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/infant-found-on-front-step.html | Infant Found on Front Step | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/cordis-corp-cordnnm-reports-earnings-for-qtr-to-dec.31.html | Cordis Corp.(CORD,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/micro-warehouse-inc-mwhsnnm-reports-earnings-for-qtr-to-dec-31.html | Micro Warehouse Inc. (MWHS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/ak-steel-holding-corp-akstnnm-reports-earnings-for-qtr-to-dec-31.html | AK Steel Holding Corp. (AKST,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/baseball-tv-and-radio-games-with-replacements-do-not-rate.html | BASEBALL; TV and Radio: Games With Replacements Do Not Rate | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/kotite-keeps-mann-as-coach.html | Kotite Keeps Mann as Coach | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/pittston-minerals-group-pzmn-reports-earnings-for-qtr-to-dec-31.html | Pittston Minerals Group (PZM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-latest-round-in-orange-juice-wars.html | COMPANY NEWS; Latest Round in Orange Juice Wars | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/pro-basketball-nets-show-some-rare-spunk-before-stumbling-in-overtime.html | PRO BASKETBALL; Nets Show Some Rare Spunk Before Stumbling in Overtime | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/sports-people-yacht-racing-protest-against-japan.html | SPORTS PEOPLE: YACHT RACING; Protest Against Japan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/obituaries/albert-hessberg-2d-albany-lawyer-78.html | Albert Hessberg 2d, Albany Lawyer, 78 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/IHT-european-topics-for-a-119yearold-french-woman-birthday-will-be-just-another-record | European Topics : For a 119-Year-Old French Woman, Birthday Will Be Just Another Record | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/l-teachers-salaries-wrong-place-to-cut-149295.html | Teachers' Salaries: Wrong Place to Cut | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/bj-services-co-bjsn-reports-earnings-for-qtr-to-dec-31.html | BJ Services Co. (BJS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-british-firm-to-acquire-duff-phelps.html | COMPANY NEWS; British Firm To Acquire Duff & Phelps | False | By Richard Ringer, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/c-corrections-113195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/super-bowl-xxix-ex-giant-heartened-by-49er-reception.html | SUPER BOWL XXIX; Ex-Giant Heartened By 49er Reception | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/hockey-close-ones-are-going-against-rangers.html | HOCKEY; Close Ones Are Going Against Rangers | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/gore-rules-against-merger-of-aid-and-others-into-state-dept.html | Gore Rules Against Merger of A.I.D. and Others Into State Dept. | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/news-summary-443795.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/northern-states-power-co-nspn-reports-earnings-for-qtr-to-dec-31.html | Northern States Power Co. (NSP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/theater/in-performance-theater-433395.html | IN PERFORMANCE: THEATER | False | By D.j.r. Bruckner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/fletcher-canada-reports-earnings-for-qtr-to-dec-31.html | Fletcher Canada reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/pop-review-stevie-wonder-s-world-of-love.html | POP REVIEW; Stevie Wonder's World of Love | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-voters-some-who-like-what-they-heard-but-are-sure-they-ve-heard-142595.html | THE 104TH CONGRESS: THE VOTERS Some Who Like What They Heard but Are Sure They've Heard It Before; Liking the Message, Doubting the Messenger | False | By Seth Mydans | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/bce-mobile-commun-reports-earnings-for-qtr-to-dec-31.html | BCE Mobile Commun reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/pro-basketball-riley-hits-motivational-soap-box.html | PRO BASKETBALL; Riley Hits Motivational Soap Box | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/arco-arcn-reports-earnings-for-qtr-to-dec-31.html | ARCO (ARC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/reclaiming-past-special-report-poland-reawakens-its-history-communism-s-mirror.html | Reclaiming the Past -- A special report.; Poland Reawakens to Its History As Communism's Mirror Shatters | False | By Henry Kamm | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/at-home-with-edwidge-danticat-haitian-tales-flatbush-scenes.html | AT HOME WITH EDWIDGE DANTICAT; Haitian Tales, Flatbush Scenes | False | By Garry Pierre-Pierre | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/schools-brace-for-impact-of-state-budget.html | Schools Brace for Impact of State Budget | False | By Kimberly J. McLarin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/l-subway-metrocard-gives-us-high-tech-without-advantages-152295.html | Subway Metrocard Gives Us High Tech Without Advantages | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/credit-markets-securities-given-lift-by-auction.html | CREDIT MARKETS; Securities Given Lift By Auction | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/black-sisters-support-daughter-of-malcolm-x.html | Black 'Sisters' Support Daughter of Malcolm X | False | By Don Terry | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/media-business-advertising-wacky-campaign-pushes-envelope-for-abrasive-humor.html | THE MEDIA BUSINESS: ADVERTISING; A wacky campaign pushes the envelope for abrasive humor. | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/freeport-mcmoran-inc-ftxn-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoRan Inc. (FTX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/sec-chief-assails-bill-restricting-litigation.html | S.E.C. Chief Assails Bill Restricting Litigation | False | By Diana B. Henriques | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/ism-information-reports-earnings-for-qtr-to-dec-31.html | ISM Information reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/IHT-1920-the-rhine-watch-in-our-pages100-75-and-50-years-ago.html | 1920: The Rhine Watch : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/calendar-folk-art-and-talks.html | Calendar: Folk Art And Talks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/worldbusiness/IHT-eu-seeks-to-spread-ptt-costs.html | EU Seeks To Spread PTT Costs | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/style/chronicle-126395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/trying-to-help-aid-plan-us-asks-mexico-for-border-crackdown.html | Trying to Help Aid Plan, U.S. Asks Mexico for Border Crackdown | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/leader-calls-essex-county-debt-riddled.html | Leader Calls Essex County Debt-Riddled | False | By Clifford J. Levy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/empty-promise-for-legal-immigrants.html | Empty Promise for Legal Immigrants | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-philip-morris-net-showed-a-sharp-rise-in-4th-quarter.html | COMPANY REPORTS; Philip Morris Net Showed A Sharp Rise in 4th Quarter | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/ibm-canada-reports-earnings-for-year-to-dec-31.html | IBM Canada reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/books/books-of-the-times-kids-or-conspirators-how-hackers-got-caught.html | BOOKS OF THE TIMES; Kids or Conspirators: How Hackers Got Caught | False | By Christopher Lehmann-Haupt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/rochester-gas-electric-corp-rgsn-reports-earnings-for-qtr-to-dec-31.html | Rochester Gas & Electric Corp.(RGS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/cyprus-amax-minerals-co-reports-earnings-for-qtr-to-dec-31.html | Cyprus Amax Minerals Co. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-overview-gop-gains-allies-move-repeal-assault-rifle-ban.html | THE 104TH CONGRESS: THE OVERVIEW; G.O.P. GAINS ALLIES IN MOVE TO REPEAL ASSAULT-RIFLE BAN | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/federal-signal-corp-fssn-reports-earnings-for-qtr-to-dec-31.html | Federal Signal Corp.(FSS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/new-jersey-resources-njrn-reports-earnings-for-qtr-to-dec-31.html | New Jersey Resources (NJR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/c-corrections-119095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/suspect-slain-in-car-ring-tied-to-officers.html | Suspect Slain in Car Ring Tied to Officers | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/close-to-home-a-vagabond-finds-a-perfect-fit.html | CLOSE TO HOME; A Vagabond Finds A Perfect Fit | False | By Patricia Leigh Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/gatx-corp-gmtn-reports-earnings-for-qtr-to-dec-31.html | GATX Corp.(GMT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/justice-dept-and-fdic-to-review-commerce-secretary-s-dealings.html | Justice Dept. and F.D.I.C. to Review Commerce Secretary's Dealings | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/hannaford-brothers-co-hrdn-reports-earnings-for-qtr-to-dec-31.html | Hannaford Brothers Co. (HRD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/IHT-for-french-a-linguistic-blow-by-eu.html | For French, A Linguistic Blow by EU | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/georgia-pacific-corp-gpn-reports-earnings-for-qtr-to-dec-31.html | Georgia-Pacific Corp.(GP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/IHT-cowboy-on-a-dark-horse-hopes-to-rescue-france.html | 'Cowboy' on a Dark Horse Hopes to Rescue France | False | By Joseph Fitchett, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/minnesota-mining-mfg-co-mmmn-reports-earnings-for-qtr-to-dec-31.html | Minnesota Mining & Mfg. Co. (MMM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/norfolk-southern-corp-nscn-reports-earnings-for-qtr-to-dec-31.html | Norfolk Southern Corp. (NSC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/bridge-731295.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/dow-jones-co-djn-reports-earnings-for-qtr-to-dec-31.html | Dow Jones & Co. (DJ,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/economic-scene-in-the-cloud-of-a-natural-disaster-some-see-a-silver-lining.html | Economic Scene; In the cloud of a natural disaster, some see a silver lining. | False | By Peter Passell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/sports-people-auto-racing-setback-for-andretti.html | SPORTS PEOPLE: AUTO RACING; Setback for Andretti | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/ball-corp-blln-reports-earnings-for-qtr-to-dec-31.html | Ball Corp.(BLL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/corrections-115895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/l-third-world-quebec-151495.html | Third-World Quebec | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/corrections-118295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/bankrupting-terror.html | Bankrupting Terror | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/schlumberger-ltd-slbn-reports-earnings-for-qtr-to-dec-31.html | Schlumberger Ltd.(SLB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/business-digest-268095.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/as-kobe-comes-back-to-life-happiness-is-a-bath.html | As Kobe Comes Back to Life, Happiness Is a Bath | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/roadway-services-inc-roadnnm-reports-earnings-for-qtr-to-dec-31.html | Roadway Services Inc. (ROAD,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/first-data-corp-fdcn-reports-earnings-for-qtr-to-dec-31.html | First Data Corp.(FDC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/cdw-computer-centers-inc-reports-earnings-for-qtr-to-dec-31.html | CDW Computer Centers Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/biogen-inc-bgennnm-reports-earnings-for-qtr-to-dec-31.html | Biogen Inc.(BGEN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/obituaries/anne-campbell-50-adviser-to-democrats.html | Anne Campbell, 50, Adviser to Democrats | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/hydraulic-fluid-is-focus-of-usair-crash-inquiry.html | Hydraulic Fluid Is Focus Of USAir Crash Inquiry | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/international-technology-itx-reports-earnings-for-qtr-to-dec-31.html | International Technology (ITX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/when-cinderella-is-a-teacher-awards-are-the-glass-slipper-at-the-annual-ball.html | When Cinderella Is a Teacher; Awards Are the Glass Slipper at the Annual Ball | False | By Lynda Richardson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/conservative-abstentions-give-italian-premier-his-first-victory.html | Conservative Abstentions Give Italian Premier His First Victory | False | By Celestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/louisiana-pacific-corp-lpxn-reports-earnings-for-qtr-to-dec-31.html | Louisiana-Pacific Corp. (LPX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/sports-people-football-one-injury-too-many-for-ex-syracuse-player.html | SPORTS PEOPLE: FOOTBALL; One Injury Too Many For Ex-Syracuse Player | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/bay-state-gas-co-bgcn-reports-earnings-for-qtr-to-dec-31.html | Bay State Gas Co. (BGC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/that-manila-envelope-causes-a-stir-again-but-remains-a-mystery.html | That Manila Envelope Causes a Stir Again, but Remains a Mystery | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/diagnostek-inc-dskn-reports-earnings-for-qtr-to-dec-31.html | Diagnostek Inc.(DXK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-dupont-e-i-de-nemours-co-ddn.html | COMPANY REPORTS; DUPONT (E. I.) DE NEMOURS & CO. (DD,N) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/style/chronicle-796795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/2-fbi-agents-to-help-new-orleans-police-force-to-police-itself.html | 2 F.B.I. Agents to Help New Orleans Police Force to Police Itself | False | By Rick Bragg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/rohm-haas-co-rohn-reports-earnings-for-qtr-to-dec-31.html | Rohm & Haas Co.(ROH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | False | By William N. Wallace | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/hbo-co-hbocnnm-reports-earnings-for-qtr-to-dec-31.html | HBO & Co. (HBOC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/ashland-coal-i-acln-reports-earnings-for-qtr-to-dec-31.html | Ashland Coal I(ACI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/dsc-communications-diginnm-reports-earnings-for-qtr-to-dec-31.html | DSC Communications (DIGI,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/cadmus-communications-corp-cdmsnnm-reports-earnings-for-qtr-to-dec-31.html | Cadmus Communications Corp.(CDMS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/comdisco-cdon-reports-earnings-for-qtr-to-dec-31.html | Comdisco (CDO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/IHT-our-growing-indifference-endangers-world-peace.html | Our Growing Indifference Endangers World Peace | False | By Klaus Schwab and Malcolm MacLaren, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/johnstown-america-industries-inc-jailn-reports-earnings-for-qtr-to-dec-31.html | Johnstown America Industries Inc.(JAIL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/quaker-state-corp-ksfn-reports-earnings-for-qtr-to-dec-31.html | Quaker State Corp.(KSF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/in-performance-classical-music-146895.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/the-104th-congress-diary-developments-in-congress.html | THE 104TH CONGRESS: DIARY; Developments in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/essay-responding-to-terror.html | Essay; Responding to Terror | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/public-television-and-elitism.html | Public Television and 'Elitism' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-union-carbide-corp-ukn.html | COMPANY REPORTS; UNION CARBIDE CORP. (UK,N) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/style/chronicle-125595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/age-of-burials-in-honduras-stuns-scholars.html | Age of Burials In Honduras Stuns Scholars | False | By John Noble Wilford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/remembering-auschwitz.html | Remembering Auschwitz | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/hi-lo-automotive-hlon-reports-earnings-for-qtr-to-dec-31.html | Hi-Lo Automotive (HLO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/in-performance-dance-144195.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/atom-arms-pact-runs-into-a-snag.html | ATOM ARMS PACT RUNS INTO A SNAG | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/no-headline-499295.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-boeing-co-ban.html | COMPANY REPORTS; BOEING CO. (BA,N) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/kansas-city-southern-industries-inc-ksun-reports-earnings-for-qtr-to-dec-31.html | Kansas City Southern Industries Inc.(KSU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/marion-merrell-dow-mkcn-reports-earnings-for-qtr-to-dec-31.html | Marion Merrell Dow (MKC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/in-congress-a-wave-of-humbleness.html | In Congress, A Wave Of Humbleness | False | By Jennifer Senior | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/IHT-1895-japanese-are-hit-in-our-pages100-75-and-50-years-ago.html | 1895: Japanese Are Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/meredith-corp-mdpn-reports-earnings-for-qtr-to-dec-31.html | Meredith Corp.(MDP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/guilford-mills-inc-gfdn-reports-earnings-for-qtr-to-jan-1.html | Guilford Mills Inc.(GFD,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/franklin-resources-inc-benn-reports-earnings-for-qtr-to-dec-31.html | Franklin Resources Inc.(BEN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/tennis-power-play-pierce-and-sanchez-in-final.html | TENNIS; Power Play : Pierce and Sanchez in Final | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/when-hot-water-poses-dangers.html | When Hot Water Poses Dangers | False | By Clare Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-republicans-house-disciplines-republican-for-remarks-about.html | THE 104TH CONGRESS: THE REPUBLICANS; House Disciplines a Republican for Remarks About Clinton | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/sports-of-the-times-san-diego-s-secretary-of-defense.html | Sports of The Times; San Diego's Secretary Of Defense | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-odes-to-the-60-s.html | Currents; Odes to the 60's | False | By Wendy Moonan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-the-world-under-glass.html | Currents; The World Under Glass | False | By Wendy Moonan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/bank-buys-building-where-the-ball-drops.html | Bank Buys Building Where the Ball Drops | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/kemet-corp-kmetnnm-reports-earnings-for-qtr-to-dec-31.html | Kemet Corp.(KMET,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-sec-starts-bausch-lomb-inquiry.html | COMPANY REPORTS; S.E.C. Starts Bausch & Lomb Inquiry | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/horse-racing-notebook-a-fleet-of-champions-for-lukas.html | HORSE RACING: NOTEBOOK; A Fleet of Champions for Lukas | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-by-the-light-of-lady-liberty.html | Currents; By the Light Of Lady Liberty | False | By Wendy Moonan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/obituaries/hilda-cole-espy-writer-83.html | Hilda Cole Espy, Writer, 83 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/greenspan-remark-raises-stocks.html | Greenspan Remark Raises Stocks | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/the-104th-congress-news-analysis-proposal-beyond-politics.html | THE 104TH CONGRESS: NEWS ANALYSIS; Proposal Beyond Politics | False | By David E. Rosenbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/baseball-yanks-cut-prices-for-replacement-games.html | BASEBALL; Yanks Cut Prices for Replacement Games | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/80-lawmakers-demand-ouster-of-director-of-air-museum.html | 80 Lawmakers Demand Ouster Of Director of Air Museum | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/theater/theater-review-turning-the-headlines-sideways-into-laughs.html | THEATER REVIEW; Turning the Headlines Sideways Into Laughs | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/bombay-co-bban-reports-earnings-for-qtr-to-jan-1.html | Bombay Co. (BBA,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/movies/television-review-the-route-from-victim-to-victimizer.html | TELEVISION REVIEW; The Route From Victim to Victimizer | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/borden-chemicals-plastics-lp-bcun-reports-earnings-for-qtr-to-dec-31.html | Borden Chemicals & Plastics L.P. (BCU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/san-diego-gas-electric-co-sdon-reports-earnings-for-qtr-to-dec-31.html | San Diego Gas & Electric Co. (SDO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/theater/beckett-s-earliest-play-to-be-issued.html | Beckett's Earliest Play To Be Issued | False | By Mary B. W. Tabor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/transactions-911095.html | Transactions | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/ferro-corp-foen-reports-earnings-for-qtr-to-dec-31.html | Ferro Corp.(FOE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/super-bowl-xxix-chargers-seay-is-no-stranger-to-adversity.html | SUPER BOWL XXIX; Chargers' Seay Is No Stranger to Adversity | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/bailing-out-france-s-biggest-bank.html | Bailing Out France's Biggest Bank | False | By Richard W. Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/cooper-industries-cben-reports-earnings-for-qtr-to-dec-31.html | Cooper Industries (CBE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/obituaries/prof-edward-shils-84-is-dead-researcher-on-intellectuals-role.html | Prof. Edward Shils, 84, Is Dead; Researcher on Intellectuals' Role | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-president-morning-after-white-house-back-defensive.html | THE 104TH CONGRESS: THE PRESIDENT; On Morning After, the White House Is Back on the Defensive | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/lin-broadcasting-corp-linbnnm-reports-earnings-for-qtr-to-dec-31.html | Lin Broadcasting Corp. (LINB,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/deluxe-corp-dlx-reports-earnings-for-qtr-to-dec-31.html | Deluxe Corp.(DLX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/the-media-business-advertising-addenda-accounts-122095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/likely-successor-to-chief-is-picked-at-merrill-lynch.html | Likely Successor to Chief Is Picked at Merrill Lynch | False | By Laurence Zuckerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/consolidated-edison-co-of-new-york-edn-reports-earnings-for-qtr-to-dec-31.html | Consolidated Edison Co. of New York (ED,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/dance-review-injury-fells-a-dancer-in-mid-solo.html | DANCE REVIEW; Injury Fells A Dancer In Mid-Solo | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/amp-inc-ampn-reports-earnings-for-qtr-to-dec-31.html | AMP Inc.(AMP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-general-dynamics-corp-gdn.html | COMPANY REPORTS; GENERAL DYNAMICS CORP. (GD,N) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-leslie-fay-wants-to-shed-sassco-fashions-unit.html | COMPANY NEWS; LESLIE FAY WANTS TO SHED SASSCO FASHIONS UNIT | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/amplicon-inc-ampinnm-reports-earnings-for-qtr-to-dec-31.html | Amplicon Inc.(AMPI,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/the-media-business-advertising-addenda-2-management-shifts-in-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Management Shifts In San Francisco | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/public-service-co-of-colo-psm-reports-earnings-for-qtr-to-dec-31.html | Public Service Co. of Colo. (PSR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/baker-hughes-inc-bhin-reports-earnings-for-qtr-to-dec-31.html | Baker Hughes Inc.(BHI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/appeals-court-does-not-delay-slaying-trial.html | Appeals Court Does Not Delay Slaying Trial | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/outsider-art-comes-in.html | Outsider Art Comes In | False | By Suzanne Slesin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/occidental-petroleum-corp-oxyn-reports-earnings-for-qtr-to-dec-31.html | Occidental Petroleum Corp. (OXY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/l-women-alone-will-bear-brunt-of-welfare-cuts-147695.html | Women Alone Will Bear Brunt of Welfare Cuts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/nynex-deal-opens-door-for-rivals.html | Nynex Deal Opens Door For Rivals | False | By Edmund L. Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/a-house-with-a-view-as-well-as-a-conscience.html | A House With a View As Well as a Conscience | False | By Julie V. Iovine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/cummins-engine-co-cumn-reports-earnings-for-qtr-to-dec-31.html | Cummins Engine Co. (CUM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/diamond-shamrock-inc-drmn-reports-earnings-for-qtr-to-dec-31.html | Diamond Shamrock Inc. (DRM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/sports-people-horse-racing-stevens-to-hong-kong.html | SPORTS PEOPLE: HORSE RACING; Stevens to Hong Kong | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/smith-s-food-drug-sfdn-reports-earnings-for-qtr-to-dec-31.html | Smith's Food & Drug (SFD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/police-in-israel-identify-two-gazans-as-the-suicide-bombers.html | Police in Israel Identify Two Gazans as the Suicide Bombers | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/sci-systems-inc-scisnnm-reports-earnings-for-qtr-to-dec-25.html | SCI Systems Inc.(SCIS,NNM) reports earnings for Qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/bethlehem-steel-bsn-reports-earnings-for-qtr-to-dec-31.html | Bethlehem Steel (BS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/eg-g-inc-eggn-reports-earnings-for-qtr-to-jan-1.html | EG&G Inc.(EGG,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/c-corrections-116695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/in-performance-classical-music-778995.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/sports-of-the-times-nfl-players-union-is-now-a-house-divided.html | Sports of The Times; N.F.L. Players Union Is Now a House Divided | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/homebody-who-spins-a-simple-art.html | Homebody Who Spins a Simple Art | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-compaq-s-net-up-but-stock-falls.html | COMPANY REPORTS; Compaq's Net Up but Stock Falls | False | By Lawrence M. Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/allegheny-power-system-inc-aypn-reports-earnings-for-qtr-to-dec-31.html | Allegheny Power System Inc. (AYP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/super-bowl-xxix-notebook-chargers-gilbert-just-put-me-in-coach.html | SUPER BOWL XXIX: NOTEBOOK; Chargers' Gilbert: Just Put Me In, Coach | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/synagogue-s-struggle-for-a-new-life.html | Synagogue's Struggle for a New Life | False | By David Gonzalez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-briefs-102695.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/IHT-a-call-for-un-action-letters-to-the-editor.html | A Call for UN Action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/murphy-oil-corp-murn-reports-earnings-for-qtr-to-dec-31.html | Murphy Oil Corp.(MUR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/pittston-services-group-pzsn-reports-earnings-for-qtr-to-dec-31.html | Pittston Services Group (PZS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/obituaries/saul-rogovin-71-a-former-pitcher.html | Saul Rogovin, 71, A Former Pitcher | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/on-baseball-league-to-test-public-acceptance.html | ON BASEBALL; League to Test Public Acceptance | False | By Claire Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/olin-corp-oln-reports-earnings-for-qtr-to-dec-31.html | Olin Corp.(OLN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/first-financial-management-corp-ffmn-reports-earnings-for-qtr-to-dec-31.html | First Financial Management Corp.(FFM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/newark-county-in-red.html | Newark County in Red | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/IHT-positive-budget-input-letters-to-the-editor.html | Positive Budget Input : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/musicland-stores-corp-mlgn-reports-earnings-for-qtr-to-dec-31.html | Musicland Stores Corp. (MLG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/freeport-mcmoran-resource-partners-ltd-frpn-reports-earnings-for-year-to-dec-31.html | Freeport McMoRan Resource Partners Ltd. (FRP,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/brooklyn-union-gas-co-bun-reports-earnings-for-qtr-to-dec-31.html | Brooklyn Union Gas Co. (BU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/bmc-software-inc-bmcsnnm-reports-earnings-for-qtr-to-dec-31.html | BMC Software Inc. (BMCS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/arkansas-best-corp-abfsnnm-reports-earnings-for-qtr-to-dec-31.html | Arkansas Best Corp. (ABFS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/carolina-power-light-co-cpln-reports-earnings-for-year-to-dec-31.html | Carolina Power & Light Co. (CPL,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/richfood-holdings-inc-rchfnnm-reports-earnings-for-qtr-to-jan-7.html | Richfood Holdings Inc. (RCHF,NNM) reports earnings for Qtr to Jan 7 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/world/blantyre-journal-foes-gather-to-jeer-fallen-african-founding-father.html | Blantyre Journal; Foes Gather to Jeer Fallen African Founding Father | False | By Bill Keller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/duke-power-co-dukn-reports-earnings-for-qtr-to-dec-31.html | Duke Power Co. (DUK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/executive-changes-385695.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/greenspan-gives-strong-impression-rates-will-climb.html | GREENSPAN GIVES STRONG IMPRESSION RATES WILL CLIMB | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/suburbs-public-schools-vie-for-paying-pupils.html | Suburbs' Public Schools Vie for Paying Pupils | False | By Raymond Hernandez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-26 | 1995-01-26 | https://www.nytimes.com/1995/01/26/business/market-place-sec-delays-new-nasdaq-trading-system.html | Market Place; S.E.C. Delays New Nasdaq Trading System | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/sonat-inc-sntn-reports-earnings-for-qtr-to-dec-31.html | Sonat Inc.(SNT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/keep-in-mind.html | Keep in Mind | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/gaylord-containercorp-gcra-reports-earnings-for-qtr-to-dec-31.html | Gaylord ContainerCorp. (GCR,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/movies/film-review-a-champion-of-fidelity-in-a-family-of-affairs.html | FILM REVIEW; A Champion of Fidelity In a Family of Affairs | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/about-real-estate-queens-condo-escapes-big-loss-on-unsold-units.html | ABOUT REAL ESTATE; Queens Condo Escapes Big Loss on Unsold Units | False | By Diana Shaman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/disney-walt-co-disn-reports-earnings-for-qtr-to-dec-31.html | Disney (Walt) Co. (DIS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/opera-review-bolivar-as-an-idealist-thwarted-by-messy-reality.html | OPERA REVIEW; Bolivar as an Idealist Thwarted by Messy Reality | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/chechens-say-russia-troops-commit-vengeful-brutalities.html | Chechens Say Russia Troops Commit Vengeful Brutalities | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/IHT-bonn-launches-work-plan-for-chronic-jobless.html | Bonn Launches Work Plan for Chronic Jobless | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/news-summary-710595.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-414495.html | Art in Review | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/gte-gten-reports-earnings-for-qtr-to-dec-31.html | GTE (GTE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/edwin-m-slote-89-bankruptcy-lawyer.html | Edwin M. Slote, 89, Bankruptcy Lawyer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/small-companies-lead-way-as-massachusetts-rebounds.html | Small Companies Lead Way As Massachusetts Rebounds | False | By Louis Uchitelle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/fremont-general-corp-fmtn-reports-earnings-for-qtr-to-dec-31.html | Fremont General Corp. (FMT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/homedco-group-homennm-reports-earnings-for-qtr-to-dec-31.html | Homedco Group (HOME,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/baseball-clinton-warns-major-leagues-to-settle-strike.html | BASEBALL; Clinton Warns Major Leagues To Settle Strike | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/pro-basketball-nets-coleman-issues-a-rebuttal.html | PRO BASKETBALL; Nets' Coleman Issues a Rebuttal | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/dow-slips-by-1.01-in-restrained-trading.html | Dow Slips by 1.01 in Restrained Trading | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/upjohn-co-upj-n-reports-earnings-for-qtr-to-dec-31.html | Upjohn Co.(UPJ,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-news-j-p-morgan-says-it-will-reduce-staff.html | COMPANY NEWS; J. P. Morgan Says It Will Reduce Staff | False | By Saul Hansell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/future-shop-reports-earnings-for-qtr-to-dec-31.html | Future Shop reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/alberto-culver-co-acvn-reports-earnings-for-qtr-to-dec-31.html | Alberto-Culver Co. (ACV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/IHT-the-movie-guide-spqr.html | THE MOVIE GUIDE : S.P.Q.R. | False | By Ken Shulman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/springs-industries-smin-reports-earnings-for-qtr-to-dec-31.html | Springs Industries(SMI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/ryan-s-family-steak-houses-inc-ryannnm-reports-earnings-for-qtr-to-dec-28.html | Ryan's Family Steak Houses Inc.(RYAN,NNM) reports earnings for Qtr to Dec 28 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-reports-mci-s-4th-quarter-revenue-advanced-9.html | COMPANY REPORTS; MCI's 4th-Quarter Revenue Advanced 9% | False | By Edmund L Andrews | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/owens-corning-fiberglas-corp-ocfn-reports-earnings-for-qtr-to-dec-31.html | Owens-Corning Fiberglas Corp.(OCF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/audit-finds-fund-misuse-by-york-college-president.html | Audit Finds Fund Misuse By York College President | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/IHT-even-basque-extremist-group-regrets-killing-of-politician-outrage-over-a.html | Even Basque Extremist Group Regrets Killing of Politician : Outrage Over a Murder in Spain | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/house-approves-bill-to-mandate-balanced-budget.html | HOUSE APPROVES BILL TO MANDATE BALANCED BUDGET | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/hockey-rangers-generosity-overwhelms-messier.html | HOCKEY; Rangers' Generosity Overwhelms Messier | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/l-mexico-needs-vigorous-growth-not-austerity-free-trade-as-welfare-236295.html | Mexico Needs Vigorous Growth, Not Austerity; Free Trade as Welfare | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/notebook-there-ll-be-no-ho-hum-in-deion-s-post-game-life.html | NOTEBOOK; There'll Be No Ho-Hum in Deion's Post-Game Life | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/pataki-to-eliminate-360-state-patronage-jobs.html | Pataki to Eliminate 360 State Patronage Jobs | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/united-technologies-corp-utxn-reports-earnings-for-qtr-to-dec-31.html | United Technologies Corp.(UTX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/l-pay-children-to-read-and-pay-the-piper-198695.html | Pay Children to Read, and Pay the Piper | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/theater/last-chance.html | Last Chance | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/credit-markets-treasuries-up-in-price-for-2d-day.html | CREDIT MARKETS; Treasuries Up in Price For 2d Day | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/ingersoll-rand-irm-reports-earnings-for-qtr-to-dec-31.html | Ingersoll-Rand (IR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/market-place-a-theory-says-even-the-dow-doesn-t-like-san-diego-s-chances.html | Market Place; A theory says even the Dow doesn't like San Diego's chances. | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/spectrum-information-in-bankruptcy-filing.html | Spectrum Information In Bankruptcy Filing | False | By Susan Antilla | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/merrill-lynch-will-merge-units-under-one-executive.html | Merrill Lynch Will Merge Units Under One Executive | False | By Laurence Zuckerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/business-digest-697495.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/san-diego-gas-electric-co-sdon-reports-earnings-for-qtr-to-dec-31.html | San Diego Gas & Electric Co. (SDO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/soros-group-buys-a-stake.html | Soros Group Buys a Stake | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-people-basketball-hill-is-top-vote-getter.html | SPORTS PEOPLE: BASKETBALL; Hill Is Top Vote-Getter | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/rollins-inc-roln-reports-earnings-for-qtr-to-dec-31.html | Rollins Inc.(ROL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/mcdermott-intl-mdm-reports-earnings-for-qtr-to-dec-31.html | McDermott Intl.(MDR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/cirrus-logic-inc-crusnnm-reports-earnings-for-qtr-to-dec-31.html | Cirrus Logic Inc.(CRUS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/delta-air-lines-inc-daln-reports-earnings-for-qtr-to-dec-31.html | Delta Air Lines Inc.(DAL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/worldbusiness/IHT-bae-links-with-atr-easing-europes-smallplane.html | BAe Links With ATR, Easing Europe's Small-Plane Surfeit | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/caremark-international-ckn-reports-earnings-for-qtr-to-dec-31.html | Caremark International (CK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/world-news-briefs-american-who-built-unicef-retires.html | World News Briefs; American who Built unicef Retires | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/mets-reduce-ticket-prices.html | Mets Reduce Ticket Prices | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/IHT-santer-rejects-policy-of-protectionism-as-something-artificial-eus.html | Santer Rejects Policy Of Protectionism as 'Something Artificial' : EU's Leader Argues for Innovation, Not Quotas | False | By Tom Buerkle, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/haunted-by-conspiracy.html | Haunted by Conspiracy | False | By Michael Eric Dyson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/imf-tentatively-approves-7.8-billion-loan-to-mexico.html | I.M.F. Tentatively Approves 7.8 Billion Loan to Mexico | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/margaret-kahn-ryan-93-financier-s-daughter-dies.html | Margaret Kahn Ryan, 93, Financier's Daughter, Dies | False | By James Barron | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-115395.html | Art in Review | False | By Pepe Karmel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-people-basketball-nba-suspends-pippen-for-one-game.html | SPORTS PEOPLE: BASKETBALL; N.B.A. Suspends Pippen for One Game | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/gannett-co-gcn-reports-earnings-for-qtr-to-dec-25.html | Gannett Co. (GCN) reports earnings for Qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/c-corrections-182095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/jp-foodservice-inc-jpfsnnm-reports-earnings-for-qtr-to-dec-31.html | JP FoodService Inc. (JPFS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/clark-equipment-ckln-reports-earnings-for-qtr-to-dec-31.html | Clark Equipment (CKL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/movies/film-review-tsahal-lanzmann-s-meditation-on-israel-s-defense.html | FILM REVIEW: TSAHAL; Lanzmann's Meditation On Israel's Defense | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/books/the-spoken-word.html | The Spoken Word | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/duracell-international-inc-durn-reports-earnings-for-qtr-to-dec-31.html | Duracell International Inc. (DUR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/suzanne-pincus-60-volunteer-in-the-arts-and-social-services.html | Suzanne Pincus, 60, Volunteer in the Arts And Social Services | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/chronicle-238995.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/joseph-mruk-91-ex-mayor-of-buffalo.html | Joseph Mruk, 91, Ex-Mayor of Buffalo | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/college-basketball-rizzotti-s-intensity-sets-tone-for-no-1-uconn.html | COLLEGE BASKETBALL; Rizzotti's Intensity Sets Tone for No. 1 UConn | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/dun-bradstreet-corp-dnbn-reports-earnings-for-qtr-to-dec-31.html | Dun & Bradstreet Corp. (DNB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/governor-whitman-s-trade-offs.html | Governor Whitman's Trade-Offs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/1-medicaid-cuts-to-private-nursing-care-will-inflict-real-pain-241995.html | Medicaid Cuts to Private Nursing Care Will Inflict Real Pain | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/lafarge-corp-lafn-reports-earnings-for-qtr-to-dec-31.html | Lafarge Corp.(LAF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/a-simpson-hiatus.html | A Simpson Hiatus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/dial-corp-dln-reports-earnings-for-qtr-to-dec-31.html | Dial Corp.(DL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/cms-energy-corp-cmsn-reports-earnings-for-qtr-to-dec-31.html | CMS Energy Corp.(CMS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/theater/molissa-fenley-benefit.html | Molissa Fenley Benefit | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/pet-ptn-reports-earnings-for-qtr-to-dec-31.html | Pet (PT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/exide-electronics-group-inc-xups-nnm-reports-earnings-for-qtr-to-dec-31.html | Exide Electronics Group Inc. (XUPS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/in-queens-school-board-begins-inquiry-into-remarks-on-blacks.html | In Queens, School Board Begins Inquiry Into Remarks on Blacks | False | By David Firestone | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/williams-cos-wmbn-reports-earnings-for-qtr-to-dec-31.html | Williams Cos.(WMB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/baxter-international-inc-baxn-reports-earnings-for-qtr-to-dec-31.html | Baxter International Inc. (BAX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/IHT-the-movie-guide-un-indien-dans-la-ville.html | THE MOVIE GUIDE : Un Indien dans la Ville | False | By Joan Dupont, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/ballistics-tests-clear-a-revolver-seized-after-si-shooting.html | Ballistics Tests Clear A Revolver Seized After S.I. Shooting | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/article-082395-no-title.html | Article 082395 -- No Title | False | By Eric Asimov | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/article-705995-no-title.html | Article 705995 -- No Title | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-417995.html | Art in Review | False | By Roberta Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-review-in-narrow-focus-a-painter-of-wide-ingenuity.html | ART REVIEW; In Narrow Focus, a Painter of Wide Ingenuity | False | By Roberta Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/trinova-corp-tnvn-reports-earnings-for-qtr-to-dec-31.html | Trinova Corp.(TNV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/kemper-corp-kemn-reports-earnings-for-year-to-dec-31.html | Kemper Corp.(KEM,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/gop-senators-fire-away-at-foreign-policy.html | G.O.P. Senators Fire Away at Foreign Policy | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/chronicle-704095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/myopia-on-mexico.html | Myopia on Mexico | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/defense-dept-plans-to-close-fewer-bases.html | Defense Dept. Plans to Close Fewer Bases | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/IHT-beijing-to-moscowacross-wide-open-spaces-by-train.html | Beijing to Moscow:Across Wide Open Spaces by Train | False | By Diana Bird, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-people-soccer-cantona-attacks-fan.html | SPORTS PEOPLE: SOCCER; Cantona Attacks Fan | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/in-reversal-mta-chief-backs-merger.html | In Reversal, M.T.A. Chief Backs Merger | False | By Steven Lee Myers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/centex-corp-ctxn-reports-earnings-for-qtr-to-dec-31.html | Centex Corp.(CTX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/st-paul-cos-spcn-reports-earnings-for-qtr-to-dec-31.html | St. Paul Cos.(SPC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-of-the-times-orioles-are-the-pride-of-america.html | Sports of The Times; Orioles Are the Pride Of America | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/IHT-the-future-of-the-un-LETTERS-TO-THE-EDITOR.html | The Future of the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/us-hurdle-for-airtouch.html | U.S. Hurdle For Airtouch | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/the-neediest-cases-a-devastating-loss-and-then-depression.html | The Neediest Cases; A Devastating Loss, And Then Depression | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/world-news-briefs-bombs-at-rally-kill-8-in-kashmir.html | World News Briefs; Bombs at Rally Kill 8 in Kashmir | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/hawaiian-electric-industries-hen-reports-earnings-for-qtr-to-dec-31.html | Hawaiian Electric Industries (HE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/civil-justice-system-is-overhaul-target.html | Civil Justice System Is Overhaul Target | False | By Peter Passell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/eastern-enterprises-efun-reports-earnings-for-qtr-to-dec-31.html | Eastern Enterprises (EFU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/IHT-bargain-wines-and-atmosphere.html | Bargain Wines and Atmosphere | False | By Patricia Wells, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-415295.html | Art in Review | False | By Roberta Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-briefs-174995.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-of-the-times-steve-youngs-tale-about-true-grit.html | Sports of The Times; Steve Young's tale about True Grit | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/southwest-airlines-co-luvn-reports-earnings-for-qtr-to-dec.html | Southwest Airlines Co. (LUV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/inside-700895.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/quaker-oats-co-oatn-reports-earnings-for-qtr-to-dec-31.html | Quaker Oats Co.(OAT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/c-corrections-179095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/super-bowl-xxix-union-leader-defends-the-often-criticized-salary-cap.html | SUPER BOWL XXIX; Union Leader Defends the Often-Criticized Salary Cap | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-review-10-years-of-serrano-both-involved-and-not.html | ART REVIEW; 10 Years of Serrano, Both Involved and Not | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/c-corrections-178195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/l-high-rolling-auto-workers-make-good-fiction-195195.html | High-Rolling Auto Workers Make Good Fiction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/benefit-for-dance-group.html | Benefit for Dance Group | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/defeat-leaves-a-taste-of-salt.html | Defeat Leaves A Taste of Salt | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/slffed-corp-sffd-nnm-reports-earnings-for-qtr-to-dec-31.html | SIFFed Corp.(SFFD,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/singer-co-sewn-reports-earnings-for-qtr-to-dec-31.html | Singer Co.(SEW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/IHT-rocket-explosion-grounds-tv-networks-asia-dreams.html | Rocket Explosion Grounds TV Networks' Asia Dreams | False | By Kevin Murphy, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-people-soccer-surgery-for-matthaus.html | SPORTS PEOPLE: SOCCER; Surgery for Matthaus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/the-media-business-cable-news-in-florida.html | THE MEDIA BUSINESS; Cable News in Florida | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/at-t-capital-tccn-reports-earnings-for-qtr-to-dec-31.html | AT&T Capital (TCC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/union-texas-petroleum-holdings-inc-uthn-reports-earnings-for-qtr-to-dec-31.html | Union Texas Petroleum Holdings Inc.(UTH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-reports-p-g-taking-a-charge-to-cover-kobe-losses.html | COMPANY REPORTS; P.& G. Taking a Charge to Cover Kobe Losses | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/lee-enterprises-inc-leen-reports-earnings-for-qtr-to-dec-31.html | Lee Enterprises Inc.(LEE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/our-towns-driven-to-comedy-by-a-life-in-greenwich.html | OUR TOWNS; Driven to Comedy By a Life in Greenwich | False | By Evelyn Nieves | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/dataflex-corp-dflx-nnm-reports-earnings-for-qtr-to-dec-31.html | DataFlex Corp.(DFLX,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/a-global-warming-resumed-in-1994-climate-data-show.html | A Global Warming Resumed in 1994, Climate Data Show | False | By William K. Stevens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/executive-changes-641995.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/henry-gladstone-radio-newscaster-83.html | Henry Gladstone; Radio Newscaster, 83 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/sexual-harassment-charged-at-cornell.html | Sexual Harassment Charged at Cornell | False | By Tamar Lewin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/shell-oil-co-reports-earnings-for-qtr-to-dec-31.html | Shell Oil Co. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/super-bowl-xxix-49ers-plummer-learned-to-turn-the-other-cheek.html | SUPER BOWL XXIX; 49ers' Plummer Learned to Turn the Other Cheek | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/dance-review-a-russian-portrait-with-an-aging-star.html | DANCE REVIEW; A Russian Portrait, With an Aging Star | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/an-unaffordable-pension-boost.html | An Unaffordable Pension Boost | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/mexicans-deny-they-would-order-border-crackdown-in-return-for-us-loan-guarantees.html | Mexicans Deny They Would Order Border Crackdown in Return for U.S. Loan Guarantees | False | By Tim Golden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-review-paintings-that-make-music-of-color.html | ART REVIEW; Paintings That Make Music of Color | False | By Michael Kimmelman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/key-rates-663095.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/phillips-petroleum-co-pn-reports-earnings-for-qtr-to-dec-31 | Phillips Petroleum Co.(P,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/super-bowl-xxix-tv-sports-offensive-line-shift-is-measured-in-pounds.html | SUPER BOWL XXIX: TV SPORTS; Offensive-Line Shift Is Measured in Pounds | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/wellcome-rejects-bid-by-glaxo.html | Wellcome Rejects Bid By Glaxo | False | By Richard W. Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/the-ad-campaign-the-taste-of-defeat-got-any-salsa.html | THE AD CAMPAIGN; The Taste of Defeat: Got Any Salsa? | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/dr-kenneth-sterling-thyroid-specialist-74-dies.html | Dr. Kenneth Sterling, Thyroid Specialist, 74, Dies | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/tennis-score-an-upset-in-doubles.html | TENNIS; Score an Upset in Doubles | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/rochester-gas-electric-corp-rgsn-reports-earnings-for-qtr-to-dec-31.html | Rochester Gas & Electric Corp.(RGS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/conrail-inc-crrn-reports-earnings-for-qtr-to-dec-31.html | Conrail Inc.(CRR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/c-corrections-180395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/abc-is-top-winner-of-dupont-awards.html | ABC Is Top Winner of DuPont Awards | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/intertan-inc-itnn-reports-earnings-for-qtr-to-dec-31.html | InterTan Inc.(ITN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-news-scotts-sets-merger-deal-with-stems.html | COMPANY NEWS; Scotts Sets Merger Deal With Stern's | False | By Richard Ringer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/where-blue-paper-cups-are-warehouse-store-queens-serves-ethnic-traditions.html | Where the Blue Paper Cups Are; A Warehouse Store in Queens Serves Ethnic Traditions | False | By David Firestone | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/donnelley-rr-sons-dnyn-reports-earnings-for-qtr-to-dec-31.html | Donnelley (R.R.) & Sons (DNY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-news-sony-president-may-leave-job.html | COMPANY NEWS; Sony President May Leave Job | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/study-finds-sharp-drop-last-year-in-awards-for-medical-malpractice-cases.html | Study Finds Sharp Drop Last Year in Awards for Medical Malpractice Cases | False | By Richard Perez-Pena | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/cincinnati-bell-csnn-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Bell (CSN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/how-the-fbi-finally-caught-aldrich-ames.html | How the F.B.I. Finally Caught Aldrich Ames | False | By David Johnston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/police-agency-faulted-for-inquiry-in-killing.html | Police Agency Faulted for Inquiry in Killing | False | By Joseph Berger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/bending-the-body-to-straighten-the-soul.html | Bending the Body to Straighten the Soul | False | By Anne Raver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/lHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/hockey-1-3-rangers-feel-pressure-in-wake-of-cup.html | HOCKEY; 1-3 Rangers Feel Pressure in Wake of Cup | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/energen-corp-egnn-reports-earnings-for-qtr-to-dec-31.html | Energen Corp.(EGN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/new-un-commander-another-briton-arrives-in-sarajevo.html | New U.N. Commander, Another Briton, Arrives in Sarajevo | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/l-mexico-needs-vigorous-growth-not-austerity-235495.html | Mexico Needs Vigorous Growth, Not Austerity | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/control-data-systems-inc-cdatnnm-reports-earnings-for-qtr-to-dec-31.html | Control Data Systems Inc. (CDAT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/IHT-french-stars-stain-on-english-soccer.html | French Star's 'Stain' on English Soccer | False | By Ian Thomsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/hudson-foods-hfln-reports-earnings-for-qtr-to-dec-31.html | Hudson Foods (HFLN) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/cadbury-to-purchase-dr-pepper.html | Cadbury to Purchase Dr Pepper | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/computervision-corp-cvnn-reports-earnings-for-qtr-to-dec-31.html | Computervision Corp. (CVN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/l-urban-hospitals-lose-community-moorings-237095.html | Urban Hospitals Lose Community Moorings | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/olympics-cracks-show-in-atlantas-united-front-on-games.html | OLYMPICS; Cracks Show in Atlanta's United Front on Games | False | By Jerry Schwartz, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/gillette-co-gn-reports-earnings-for-qtr-to-dec-31.html | Gillette Co. (G,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/los-angeles-police-begin-inquiry-into-heiress-s-death.html | Los Angeles Police Begin Inquiry Into Heiress's Death | False | By James C. McKinley Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/transactions-035195.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/winn-dixie-stores-inc-winn-reports-earnings-for-qtr-to-jan-11.html | Winn-Dixie Stores Inc. (WIN,N) reports earnings for Qtr to Jan 11 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/read-the-fine-print.html | Read the Fine Print | False | By Thomas O. McGarity | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/sensormatic-electronics-corp-srmn-reports-earnings-for-qtr-to-dec-31.html | Sensormatic Electronics Corp. (SRM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/photography-review-before-the-artist-became-a-mystic.html | PHOTOGRAPHY REVIEW; Before the Artist Became a Mystic | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/ultramar-corp-ulm-reports-earnings-for-qtr-to-dec-31.html | Ultramar Corp.(ULR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/a-howard-stern-rest-stop.html | A Howard Stern Rest Stop | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/harland-john-h-co-jhn-reports-earnings-for-qtr-to-dec-31.html | Harland (John H.) Co. (JH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/suspect-in-lirr-shootings-says-eyewitnesses-are-racist.html | Suspect in L.I.R.R. Shootings Says Eyewitnesses Are Racist | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/metro-digest-245195.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/justin-industries-jstnnnm-reports-earnings-for-qtr-to-dec-31.html | Justin Industries (JSTN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/hartford-steam-hsbn-reports-earnings-for-qtr-to-dec-31.html | Hartford Steam (HSB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/pula-journal-out-on-a-limb-in-croatia-and-happy-about-it.html | Pula Journal; Out on a Limb in Croatia (and Happy About It) | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/alexander-makes-case-for-the-arts-endowment.html | Alexander Makes Case For the Arts Endowment | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/e-systems-esyn-reports-earnings-for-qtr-to-dec-31.html | E-Systems (ESY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/results-plus-964795.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/chicago-north-western-transportation-cnwn-reports-earnings-for-year-to-dec-31.html | Chicago & North Western Transportation (CNW,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/danaher-corp-dhrn-reports-earnings-for-qtr-to-dec-31.html | Danaher Corp.(DHR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/whitman-takes-to-television-in-a-statewide-town-meeting.html | Whitman Takes to Television In a Statewide Town Meeting | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/davco-restaurants-inc-dvconnm-reports-earnings-for-qtr-to-dec-31.html | DavCo Restaurants Inc. (DAVCO,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/potlatch-corp-pchn-reports-earnings-for-qtr-to-dec-31.html | Potlatch Corp.(PCH,N) reports earnings for qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/episcopal-church-reveals-sexual-misconduct-by-bishop.html | Episcopal Church Reveals Sexual Misconduct by Bishop | False | By Gustav Niebuhr | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-people-football-seahawk-is-charged.html | SPORTS PEOPLE: FOOTBALL; Seahawk Is Charged | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/bard-cr-inc-bcrn-reports-earnings-for-qtr-to-dec-31.html | Bard (C.R.) Inc.(BCR,N) reports earnings for qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/movies/for-warhol-to-be-was-to-be-on-screen.html | For Warhol, to Be Was to Be on Screen | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/judges-accept-vmi-s-plan-for-women.html | Judges Accept V.M.I.'s Plan For Women | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/smith-s-food-drug-sfdn-reports-earnings-for-qtr-to-dec-31.html | Smith's Food & Drug(SFD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/fishing-rights-ruling-with-bounty-of-anger.html | Fishing Rights Ruling With Bounty of Anger | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/barnes-group-inc-bn-reports-earnings-for-qtr-to-dec-31.html | Barnes Group Inc.(B,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/survivors-pray-at-the-crematories-of-auschwitz.html | Survivors Pray at the Crematories of Auschwitz | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/sterling-chemicals-inc-ston-reports-earnings-for-qtr-to-dec-31.html | Sterling Chemicals Inc. (STX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-413695.html | Art in Review | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/restaurants-410195.html | Restaurants | False | By Ruth Reichl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/super-bowl-xxix-kotite-s-master-plan.html | SUPER BOWL XXIX; Kotite's Master Plan | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/dun-bradstreet.html | Dun & Bradstreet | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/chronicle-240095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/bar-where-certitude-often-turns-fickle-determining-what-degree-doubt-reasonable.html | At the Bar; Where certitude often turns fickle: Determining what degree of doubt is reasonable. | False | By Neil A. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/no-headline-782295.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/books/books-of-the-times-after-10-million-copies-a-sense-of-familiarity.html | BOOKS OF THE TIMES; After 10 Million Copies, A Sense of Familiarity | False | By Michiko Kakutani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/dow-chemical-co-down-reports-earnings-for-qtr-to-dec-31.html | Dow Chemical Co. (DOW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/stock-and-bond-funds-show-new-signs-of-life.html | Stock and Bond Funds Show New Signs of Life | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/abroad-at-home-reform-or-wreck.html | Abroad at Home; Reform Or Wreck? | False | By Anthony Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/trails-of-blood-seeds-of-doubt.html | Trails of Blood, Seeds of Doubt | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/jury-chosen-for-conspiracy-trial-of-sheik-and-11-others.html | Jury Chosen for Conspiracy Trial of Sheik and 11 Others | False | By Richard Bernstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-416095.html | Art in Review | False | By Charles Hagen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/on-baseball-clinton-s-binding-arbitration-club.html | ON BASEBALL; Clinton's Binding-Arbitration Club | False | By Claire Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-news-clark-to-sell-stake-in-volvo-joint-venture.html | COMPANY NEWS; CLARK TO SELL STAKE IN VOLVO JOINT VENTURE | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/tecumseh-products-co-tecuannm-reports-earnings-for-qtr-to-dec-31.html | Tecumseh Products Co. (TECUA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/publisher-at-mademoiselle.html | Publisher at Mademoiselle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/style/review-fashion-ole-lacroix-conquers-the-couture.html | Review/Fashion; Olé! Lacroix Conquers the Couture | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/fiserv-inc-fisvnnm-reports-earnings-for-qtr-to-dec-31.html | Fiserv Inc.(FISV,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/albert-w-tucker-89-pioneering-mathematician.html | Albert W. Tucker, 89, Pioneering Mathematician | False | By Sylvia Nasar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/l-quake-scales-today-go-beyond-richter-239795.html | Quake Scales Today Go Beyond Richter | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/terra-industries-tran-reports-earnings-for-qtr-to-dec-31.html | Terra Industries (TRA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/crash-investigator-says-boeing-withheld-data.html | Crash Investigator Says Boeing Withheld Data | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/sara-lee-corp-slen-reports-earnings-for-qtr-to-dec-31.html | Sara Lee Corp.(SLE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/c-corrections-181195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/glaxo-to-acquire-affymax.html | Glaxo to Acquire Affymax | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/dance-review-3-dances-presented-unhurriedly.html | DANCE REVIEW; 3 Dances, Presented Unhurriedly | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/also-of-note.html | Also of Note | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/alltel-corp-atn-reports-earnings-for-qtr-to-dec-31.html | Alltel Corp.(AT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/the-media-business-advertising-addenda-accounts-639795.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/music-review-a-chance-to-rewind-and-reassess-a-philharmonic-concert.html | MUSIC REVIEW; A Chance to Rewind and Reassess a Philharmonic Concert | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/standard-pacific-corp-spfn-reports-earnings-for-qtr-to-dec-31.html | Standard Pacific Corp.(SPF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/nicor-inc-gasn-reports-earnings-for-qtr-to-dec-31.html | Nicor Inc.(GAS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/pro-basketball-one-good-quarter-by-knicks-is-enough.html | PRO BASKETBALL; One Good Quarter By Knicks Is Enough | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/enron-corp-enen-reports-earnings-for-qtr-to-dec-31.html | Enron Corp.(ENE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/state-appellate-court-disbars-an-advocate-of-civil-rights.html | State Appellate Court Disbars An Advocate of Civil Rights | False | By George James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/home-video-117095.html | Home Video | False | By Peter M. Nichols | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/hockey-terreri-sparkles-in-goal-but-receives-no-help.html | HOCKEY; Terreri Sparkles in Goal But Receives No Help | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/tennis-no-1-sampras-vs-no-2-agassi-in-final.html | TENNIS; No. 1 Sampras vs. No. 2 Agassi in Final | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/article-544795-no-title.html | Article 544795 -- No Title | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/inquiry-over-insurers-annuity-moves.html | U.S. Inquiry Over Insurers' Annuity Moves | False | By Michael Quint | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/simpson-trial-is-adjourned-until-monday-as-the-lawyers-clash-bitterly-in-court.html | Simpson Trial Is Adjourned Until Monday as the Lawyers Clash Bitterly in Court | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/airgas-inc-argn-reports-earnings-for-qtr-to-dec-31.html | Airgas Inc.(ARG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/schering-plough-corp-sgpn-reports-earnings-for-qtr-to-dec-31.html | Schering-Plough Corp.(SGP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/butler-manufacturing-co-btlmnm-reports-earnings-for-qtr-to-dec-31.html | Butler Manufacturing Co. (BTLR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/music-review-from-beautiful-frivolity-to-a-bit-of-french-song.html | MUSIC REVIEW; From Beautiful Frivolity To a Bit of French Song | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/worldbusiness/IHT-bring-farm-subsidies-down-to-earth.html | Bring Farm Subsidies Down to Earth | False | By Reginald Dale, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/us/commerce-secretary-is-accused-of-failing-to-disclose-income.html | Commerce Secretary Is Accused of Failing to Disclose Income | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/media-business-advertising-even-with-blowout-field-companies-buying-super-bowl.html | THE MEDIA BUSINESS; Advertising; Even with a blowout on the field, companies buying Super Bowl spots see a victory. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/worldbusiness/IHT-germany-ready-to-court-vietnam.html | Germany Ready to Court Vietnam | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/harte-hanks-communications-inc-hhsn-reports-earnings-for-qtr-to-dec-31.html | Harte-Hanks Communications Inc.(HHS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/german-bishops-cite-catholic-denial-and-guilt-at-holocaust.html | German Bishops Cite Catholic 'Denial and Guilt' at Holocaust | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/movies/film-review-strangers-on-a-train-and-soul-mates-for-a-night.html | FILM REVIEW; Strangers on a Train and Soul Mates for a Night | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/uneasy-haitians-await-us-pullout.html | Uneasy Haitians Await U.S. Pullout | False | By Larry Rohter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/mead-corp-mean-reports-earnings-for-qtr-to-dec-31.html | Mead Corp.(MEA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/world/after-war-in-chechnya-west-figures-russia-owes-it-reform.html | After War in Chechnya, West Figures Russia Owes It Reform | False | By Steven Erlanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/on-my-mind.html | On My Mind; | False | By A. M. Rosenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/l-medicaid-cuts-private-nursing-care-will-inflict-real-pain-psychology-bargain-242795.html | Medicaid Cuts to Private Nursing Care Will Inflict Real Pain; A Psychology Bargain | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-412895.html | Art in Review | False | By Holland Cotter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/coastal-corp-cgpn-reports-earnings-for-qtr-to-dec-31.html | Coastal Corp.(CGP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/wabash-national-wncn-reports-earnings-for-qtr-to-dec-31.html | Wabash National (WNC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/natural-history-museum-plans-big-overhaul.html | Natural History Museum Plans Big Overhaul | False | By Paul Goldberger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/flextronics-international-ltd-flexfnnm-reports-earnings-for-qtr-to-dec-31.html | Flextronics International Ltd. (FLEX,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-27 | 1995-01-27 | https://www.nytimes.com/1995/01/27/business/chesapeake-corp-cskn-reports-earnings-for-qtr-to-dec-31.html | Chesapeake Corp.(CSK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/george-baker-harvard-dean-and-us-adviser-dies-at-91.html | George Baker, Harvard Dean And U.S. Adviser, Dies at 91 | False | By Ronald Sullivan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/IHT-american-topics-short-takes-90265741009.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/shooting-victim-and-defendant-go-eye-to-eye-in-courtroom.html | Shooting Victim And Defendant Go Eye to Eye In Courtroom | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-top-down-bottom-up-or-bothcompeting-strategies-for-europe.html | 'Top Down,' 'Bottom Up,' or Both?Competing Strategies for Europe | False | By Aline Sullivan, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/economy-grew-at-a-brisk-rate-in-4th-quarter.html | Economy Grew At a Brisk Rate In 4th Quarter | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/investigation-of-secretary-of-commerce-faces-delays.html | Investigation Of Secretary Of Commerce Faces Delays | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/in-auschwitz-snow-faintly-falls-on-the-living-and-dead.html | In Auschwitz, Snow Faintly Falls on the Living and Dead | False | By Jane Perlez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/theater/in-performance-theater-543095.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/bridge-formidable-meckstroth-rodwell-partnership-wins-macallan-pairs.html | Bridge; The Formidable Meckstroth-Rodwell partnership wins the Macallan Pairs Championship. | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/investing-future-looks-brighter-for-no-load-stocks.html | INVESTING; Future Looks Brighter For No-Load Stocks | False | By Francis Flaherty | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/dole-warns-white-house-that-plan-to-bolster-peso-will-not-pass.html | Dole Warns White House That Plan to Bolster Peso Will Not Pass | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/panic-in-subway-as-pickpocket-hunt-leaves-officer-shot.html | Panic in Subway as Pickpocket Hunt Leaves Officer Shot | False | By Robert D. McFadden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/c-corrections-495695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/top-police-corruption-fighter-forced-out.html | Top Police Corruption Fighter Forced Out | False | By Clifford Krauss | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/metro-digest-339995.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/mapco-inc-mdan-reports-earnings-for-qtr-to-dec-31.html | Mapco Inc.(MDA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/movies/critic-s-notebook-is-it-unexpected-odd-it-s-here.html | CRITIC'S NOTEBOOK; Is It Unexpected? Odd? It's Here | False | By Janet Maslin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/transactions-344595.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/extend-the-nuclear-firewall.html | Extend the Nuclear Firewall | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-briefcase-financial-vocabulary.effort-for-uniformity.html | BRIEFCASE : Financial Vocabulary:Effort for Uniformity | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/IHT-1920-flu-deaths-down-in-our-pages100-75-and-50-years-ago.html | 1920: Flu Deaths Down : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/tosco-corp-tosn-reports-earnings-for-qtr-to-dec-31 | Tosco Corp.(TOS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/governors-propose-a-limit-to-us-control-of-welfare.html | Governors Propose a Limit To U.S. Control of Welfare | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/westinghouse-electric-corp-wxn-reports-earnings-for-qtr-to-dec-31.html | Westinghouse Electric Corp. (WX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/ivy-and-red-tape.html | Ivy and Red Tape | False | By Steven Rattner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/super-bowl-xxix-ex-bengal-enjoying-this-time-as-a-49er.html | SUPER BOWL XXIX; Ex-Bengal Enjoying This Time As a 49er | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/archives/a-retirement-plan-with-no-guarantee.html | A Retirement Plan With No Guarantee | True | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/g-robert-holmen-61-advertising-executive.html | G. Robert Holmen, 61, Advertising Executive | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-designs-and-levi-strauss-form-joint-venture.html | COMPANY NEWS; DESIGNS AND LEVI STRAUSS FORM JOINT VENTURE | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/music-review-ursula-oppens-plus-one-in-works-for-two-pianos.html | MUSIC REVIEW; Ursula Oppens Plus One, in Works for Two Pianos | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-reports-usair-posts-loss-crashes-called-a-factor.html | COMPANY REPORTS; USAir Posts Loss; Crashes Called a Factor | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/l-new-york-needs-its-taxi-safety-agents-raise-cabs-liability-560095.html | New York Needs Its Taxi Safety Agents; Raise Cabs' Liability | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/taking-a-computer-crime-to-heart.html | Taking a Computer Crime to Heart | False | By John Markoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/group-offers-plan-to-give-historic-area-modern-look.html | Group Offers Plan to Give Historic Area Modern Look | False | By Michael Janofsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/york-college-head-answers-critics-of-costs.html | York College Head Answers Critics of Costs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/sports-people-baseball-williams-is-an-all-star.html | SPORTS PEOPLE: BASEBALL; Williams Is an All-Star | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/in-performance-jazz-534095.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/sports-people-football-prison-term-for-schlichter.html | SPORTS PEOPLE: FOOTBALL; Prison Term for Schlichter | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-sec-staff-seeks-kidder-charges.html | COMPANY NEWS; S.E.C. Staff Seeks Kidder Charges | False | By Sylvia Nasar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/IHT-american-topics-short-takes-94145430482.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/progressive-corp-pgrn-reports-earnings-for-qtr-to-dec-31.html | Progressive Corp.(PGR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/man-accused-of-clinic-killings-had-delusions-his-parents-say.html | Man Accused of Clinic Killings Had Delusions, His Parents Say | False | By Michael Cooper | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/l-taking-sides-won-t-solve-the-bosnian-conflict-556195.html | Taking Sides Won't Solve the Bosnian Conflict | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/police-merger-public-fears.html | Police Merger, Public Fears | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/theater/theater-review-joanne-woodward-as-a-lethal-old-lady.html | THEATER REVIEW; Joanne Woodward as a Lethal Old Lady | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/cabot-corp-cbtn-reports-earnings-for-qtr-to-dec-31.html | Cabot Corp.(CBT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/consolidated-papers-cdpn-reports-earnings-for-qtr-to-dec-31.html | Consolidated Papers (CDP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/baseball-two-sides-will-return-to-bargaining-table.html | BASEBALL; Two Sides Will Return To Bargaining Table | False | By Claire Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/franz-allers-89-a-conductor-and-broadway-musical-director.html | Franz Allers, 89, a Conductor And Broadway Musical Director | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/funds-watch-three-new-offerings-in-world-markets.html | FUNDS WATCH; Three New Offerings in World Markets | False | By Carole Gould | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-briefcase-hambros-bank-sets-commodities-fund.html | BRIEFCASE : Hambros Bank Sets Commodities Fund | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/sports-people-basketball-family-keeps-control-of-heat.html | SPORTS PEOPLE: BASKETBALL; Family Keeps Control of Heat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/style/chronicle-554595.html | Chronicle | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/tennis-pierce-overwhelms-sanchez-for-first-grand-slam.html | TENNIS; Pierce Overwhelms Sanchez for First Grand Slam | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/key-rates-920095.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/pro-basketball-knicks-can-t-stop-johnson-and-hornets.html | PRO BASKETBALL; Knicks Can't Stop Johnson And Hornets | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/horse-racing-croll-collects-the-biggest-honor-for-holy-bull.html | HORSE RACING; Croll Collects the Biggest Honor for Holy Bull | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/l-taking-sides-won-t-solve-the-bosnian-conflict-don-t-coddle-the-serbs-557095.html | Taking Sides Won't Solve the Bosnian Conflict; Don't Coddle the Serbs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/pataki-asks-cuny-and-suny-to-cut-costs.html | Pataki Asks CUNY and SUNY to Cut Costs | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/dontar-dtcn-reports-earnings-for-qtr-to-dec-31.html | Dontar (DTC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/sports-people-boxing-wba-says-no-to-foreman.html | SPORTS PEOPLE: BOXING; W.B.A. Says No to Foreman | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/pro-basketball-nets-find-mutombo-a-very-rude-host.html | PRO BASKETBALL; Nets Find Mutombo A Very Rude Host | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/sports-of-the-times-winding-paths-to-glory.html | Sports of The Times; Winding Paths To Glory | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/l-benefits-of-recycling-are-not-mythical-558895.html | Benefits of Recycling Are Not Mythical | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/c-corrections-492195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/kobe-s-best-problem-too-many-gifts.html | Kobe's Best Problem: Too Many Gifts | False | By Nicholas D. Kristof | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-a-word-for-the-big-guys.html | A Word for the Big Guys | False | By Digby Larner, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/business-digest-783695.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/world-news-briefs-burmese-army-captures-stronghold-of-insurgents.html | World News Briefs; Burmese Army Captures Stronghold of Insurgents | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/in-performance-classical-music-539195.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/observer-joy-in-burgville.html | Observer; Joy In Burgville | False | By Russell Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-a-stock-tip-hint-it-has-big-ears.html | A Stock Tip (Hint: It Has Big Ears) | False | By M.b., International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/IHT-but-slowdown-is-likely-as-consumers-turn-shy-and-inventories-mount-us.html | But Slowdown Is Likely As Consumers Turn Shy And Inventories Mount : U.S. Economy Surges at Highest Rate In a Decade | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/IHT-german-bank-waves-its-club-at-china-over-debts.html | German Bank Waves Its Club at China Over Debts | False | By Alan Friedman and Jonathan Gage; International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/senate-democrats-threaten-balanced-budget-measure.html | Senate Democrats Threaten Balanced-Budget Measure | False | By Michael Wines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/IHT-1895-gold-crisis-nears-in-our-pages100-75-and-50-years-ago.html | 1895: Gold Crisis Nears : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/pataki-hints-budget-will-delay-business-tax-cuts-he-promised.html | Pataki Hints Budget Will Delay Business-Tax Cuts he Promised | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us-exhibit-on-bomber-is-in-jeopardy.html | U.S. Exhibit On Bomber Is in Jeopardy | False | By Karen de Witt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/no-2-house-leader-refers-to-colleague-with-anti-gay-slur.html | No. 2 House Leader Refers to Colleague With Anti-Gay Slur | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/woman-identified-her-killer-jury-is-told.html | Woman Identified Her Killer, Jury Is Told | False | By Lisa W. Foderaro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/the-escalating-war-on-legal-abortion.html | The Escalating War on Legal Abortion | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-briefcase-chemical-bank-adds-new-debit-service.html | BRIEFCASE : Chemical Bank Adds New Debit Service | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/senate-approves-limits-on-rules-costly-to-states.html | SENATE APPROVES LIMITS ON RULES COSTLY TO STATES | False | By John H. Cushman Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/super-bowl-xxix-commissioner-tells-nfl-to-follow-the-straight-and-narrow.html | SUPER BOWL XXIX; Commissioner Tells N.F.L. to Follow the Straight and Narrow | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/IHT-american-topics-us-families-balk-at-effort-to-tighten-rules-for-nannies.html | American Topics : U.S. Families Balk at Effort To Tighten Rules for Nannies | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/inside-934095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/music-review-the-cleveland-as-one-very-large-quartet.html | MUSIC REVIEW; The Cleveland as One Very Large Quartet | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/IHT-from-kobe-and-mexico-remarkably-similar-messages.html | From Kobe and Mexico, Remarkably Similar Messages | False | By Philip Bowring, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/super-bowl-xxix-former-football-stars-bring-game-plans-to-capital.html | SUPER BOWL XXIX; Former Football Stars Bring Game Plans to Capital | False | By Paul Kuharsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/a-happy-lunar-new-year-next-week-541395.html | A 'Happy Lunar New Year' Next Week | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/IHT-1945-blame-for-defeat-in-our-pages100-75-and-50-years-ago.html | 1945: Blame for Defeat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/bemis-co-bmsn-reports-earnings-for-qtr-to-dec-31.html | Bemis Co. (BMS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-briefcase-morgan-grenfell-unit-to-open-new-fund.html | BRIEFCASE : Morgan Grenfell Unit To Open New Fund | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/tangshan-journal-after-eating-bitterness-100-flowers-blossom.html | Tangshan Journal; After Eating Bitterness, 100 Flowers Blossom | False | By Patrick E. Tyler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/service-merchandise-co-smen-reports-earnings-for-qtr-to-jan-1.html | Service Merchandise Co. (SME,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/how-they-do-it-getting-into-the-driver-s-seat.html | HOW THEY DO IT; Getting Into the Driver's Seat | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/hershey-foods-corp-hsyn-reports-earnings-for-qtr-to-dec-31.html | Hershey Foods Corp (HSY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/results-plus-267895.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/new-welfare-proposal.html | New Welfare Proposal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/sports-people-soccer-united-suspends-cantona.html | SPORTS PEOPLE: SOCCER; United Suspends Cantona | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/edward-aborn-executive-84-in-coffee-trade.html | Edward Aborn, Executive, 84, In Coffee Trade | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/ltv-corp-ltvn-reports-earnings-for-qtr-to-dec-31.html | LTV Corp.(LTV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/bce-inc-bcen-reports-earnings-for-qtr-to-dec-31.html | BCE Inc.(BCE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/IHT-in-break-with-the-past-sumitomo-sheds-debt-linked-to-real-estate-japan.html | In Break With the Past, Sumitomo Sheds Debt Linked to Real Estate : Japan Bank Reports Loss In Write-Off Of Bad Loans | False | By Steven Brull, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/about-new-york-the-path-to-literacy-as-found-in-verse.html | ABOUT NEW YORK; The Path to Literacy, As Found in Verse | False | By Michael T. Kaufman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/in-performance-pop-524395.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/l-pbs-brings-enjoyment-561895.html | PBS Brings Enjoyment | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/the-neediest-cases-charities-say-donations-are-weak.html | The Neediest Cases; Charities Say Donations Are Weak | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/baseball-no-deal-with-strawberry-major-league-officials-say.html | BASEBALL; No Deal With Strawberry, Major League Officials Say | False | By Robert Mcg. Thomas Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/IHT-american-topics-short-takes-917446975664.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/IHT-in-britain-too-the-super-bowl-stakes-are-high.html | In Britain, Too, the Super Bowl Stakes Are High | False | By Ian Thomsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/news-summary-935995.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/air-crash-hearing-suspended-while-investigation-goes-on.html | Air-Crash Hearing Suspended While Investigation Goes On | False | By Matthew L. Wald | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/l-how-mr-fish-helped-preserve-hudson-valley-562695.html | How Mr. Fish Helped Preserve Hudson Valley | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/golf-paralyzed-golfer-overcomes-doubts.html | GOLF; Paralyzed Golfer Overcomes Doubts | False | By Larry Dorman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-a-passion-reignited-for-nifty-50-but-watch-those-pes.html | A Passion Reignited for 'Nifty 50,' but Watch Those P-Es | False | By Judith Rehak, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/hockey-flat-islanders-are-no-longer-unbeaten.html | HOCKEY; Flat Islanders Are No Longer Unbeaten | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/unisys-uisn-reports-earnings-for-qtr-to-dec-31.html | Unisys (UIS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/executive-changes-841795.html | Executive Changes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/prisons-chief-is-selected-by-rowland.html | Prisons Chief Is Selected By Rowland | False | By Jonathan Rabinovitz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/a-gift-free-congress.html | A Gift-Free Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/stocks-finish-mixed-on-economic-report.html | Stocks Finish Mixed On Economic Report | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/article-817495-no-title.html | Article 817495 -- No Title | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/c-corrections-493095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-early-retirement-to-be-offered-to-200.html | COMPANY NEWS; EARLY RETIREMENT TO BE OFFERED TO 200 | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/indias-valley-of-death.html | India's Valley of Death | False | By Adam Davidson and Brian A. Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/l-mandate-bill-cancels-threat-of-water-plant-563495.html | Mandate Bill Cancels Threat of Water Plant | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/style/chronicle-555395.html | Chronicle | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-briefcase-britain-prods-us-on-opening-market.html | BRIEFCASE : Britain Prods U.S. On Opening Market | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-sanguine-on-small-companies.html | Sanguine on Small Companies | False | By Rupert Bruce, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/geon-co-gon-n-reports-earnings-for-qtr-to-dec-31.html | Geon Co. (GON,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-sumitomo-bank-expecting-huge-loss-from-bad-loans.html | COMPANY NEWS; Sumitomo Bank Expecting Huge Loss From Bad Loans | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-briefs-393395.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/worldbusiness/IHT-metallgesellschaft-report-faults-schimmelbusch.html | Metallgesellschaft Report Faults Schimmelbusch | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/dance-review-balanchine-and-one-he-inspired.html | DANCE REVIEW; Balanchine And One He Inspired | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/c-corrections-986395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/strategies-less-affluent-players-join-super-rich-game.html | STRATEGIES; Less Affluent Players Join Super-Rich Game | False | By Kenneth N. Gilpin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/c-corrections-494895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/no-headline-941395.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/maj-gen-john-w-kaine-79-commander-in-army-reserve.html | Maj. Gen. John W. Kaine, 79, Commander in Army Reserve | False | By Wolfgang Saxon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/cram-schools-immigrants-tools-for-success.html | Cram Schools: Immigrants' Tools for Success | False | By Ashley Dunn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/text-of-house-amendment-to-require-a-balanced-budget.html | Text of House Amendment to Require a Balanced Budget | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/archives/a-countys-shaky-vow.html | A County's Shaky Vow | True | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/lemuel-w-diggs-95-a-leader-in-study-of-sickle-cell-anemia.html | Lemuel W. Diggs, 95, a Leader In Study of Sickle Cell Anemia | False | By J. Michael Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/alc-communications-alca-reports-earnings-for-qtr-to-dec-31.html | ALC Communications (ALCA) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-wellcome-fails-to-sway-trust-on-sale.html | COMPANY NEWS; Wellcome Fails to Sway Trust on Sale | False | By Richard W. Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/gingrich-and-nra-will-delay-effort-to-repeal-ban-on-assault-weapons.html | Gingrich and N.R.A. Will Delay Effort to Repeal Ban on Assault Weapons | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/rabin-renews-denunciation-of-settlers-as-burden.html | Rabin Renews Denunciation of Settlers as 'Burden' | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-briefcase-financial-vocabulary.effort-for-uniformity-909476019.25.html | BRIEFCASE : Financial Vocabulary.:Effort for Uniformity | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/germans-reflect-on-meaning-of-auschwitz.html | Germans Reflect on Meaning of Auschwitz | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/lawmaker-upbraids-panel-on-slow-pace.html | Lawmaker Upbraids Panel on Slow Pace | False | By Katharine Q. Seelye | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/movies/film-review-an-immortal-scot-travels-through-time.html | FILM REVIEW; An Immortal Scot Travels Through Time | False | By Stephen Holden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/your-money/IHT-the-moral-bigger-is-safer.html | The Moral: Bigger Is Safer | False | By Martin Baker, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/archives/a-mystery-washes-ashore-unknown-attacker-mutilates-harbor-seals-off.html | A Mystery Washes Ashore; Unknown Attacker Mutilates Harbor Seals Off Long Island | True | By John Rather, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/under-its-calm-sarajevo-hides-deep-bitterness.html | Under Its Calm, Sarajevo Hides Deep Bitterness | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/in-performance-pop-529495.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/i-will-die-over-here-without-someone-to-help.html | 'I Will Die Over Here Without Someone to Help' | False | By Richard S. Aronson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/archives/q-a.html | Q & A | True | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/jazz-review-inventions-that-emerge-from-silence.html | JAZZ REVIEW; Inventions That Emerge From Silence | False | By Peter Watrous | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/super-bowl-xxix-notebook-ross-keeps-offense-up-on-the-lift.html | SUPER BOWL XXIX: NOTEBOOK; Ross Keeps Offense Up on the Lift | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/simpson-asserts-innocence-in-a-prison-book-and-tape.html | Simpson Asserts Innocence In a Prison Book and Tape | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/kennedy-blessing-raises-questions-for-catholics.html | Kennedy Blessing Raises Questions for Catholics | False | By Peter Steinfels | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/giuliani-s-plan-to-unite-police-approved-by-transit-agency.html | Giuliani's Plan to Unite Police Approved by Transit Agency | False | By Alan Finder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/us/beliefs-dispelling-myth-about-class-warfare-but-confirming-decline-old-values.html | Beliefs; Dispelling a myth about class warfare but confirming a decline of old values. | False | By Peter Steinfels | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/world/us-and-vietnam-plan-to-exchange-low-level-envoys.html | U.S. AND VIETNAM PLAN TO EXCHANGE LOW-LEVEL ENVOYS | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/tennis-a-flood-here-an-agassi-blitz-there.html | TENNIS; A Flood Here, An Agassi Blitz There | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/l-new-york-needs-its-taxi-safety-agents-559695.html | New York Needs Its Taxi Safety Agents | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-28 | 1995-01-28 | https://www.nytimes.com/1995/01/28/business/bonds-gain-on-signs-of-a-slowdown.html | Bonds Gain On Signs of A Slowdown | False | By Robert Hurtado | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/murder-of-a-partnership-detective-s-family-bitter-at-police-and-wounded-survivor.html | Murder of a Partnership; Detective's Family Bitter at Police and Wounded Survivor | False | By Selwyn Raab | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-roger-ailes-400495.html | ROGER AILES | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/sex-was-everything.html | Sex Was Everything | False | By Rosemary Dinnage | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/c-corrections-244495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-207995.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/viewpoints-a-lament-for-the-products-of-our-past.html | VIEWPOINTS; A Lament for the Products of Our Past | False | By Paul Lukas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/county-signs-pact-on-medical-center.html | County Signs Pact On Medical Center | False | By Elsa Brenner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/movies/bear-hunting-in-oscar-season-five-strategies.html | Bear Hunting in Oscar Season: Five Strategies | False | By Aljean Harmetz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/researchers-find-early-battlers-of-hiv.html | Researchers Find Early Battlers of H.I.V. | False | By Gina Kolata | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/inside-681995.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/questions-for-police-in-subway-incident.html | Questions for Police in Subway Incident | False | By Dennis Hevesi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-an-nba-coach-at-24-you-could-look-it-up-683495.html | An N.B.A. Coach at 24: You Could Look It Up | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/basketball-knicks-seek-momentum-as-the-suns-wait.html | BASKETBALL; Knicks Seek Momentum as the Suns Wait | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dining-out-southwestern-snap-moves-into-westport.html | DINING OUT; Southwestern Snap Moves Into Westport | False | By Patricia Brooks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/paperback-best-sellers-january-29-1995.html | PAPERBACK BEST SELLERS: January 29, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/wild-things-on-display.html | Wild Things on Display | False | By Bill Ryan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/out-of-order-all-almost-all-hail-the-megabookstore.html | OUT OF ORDER; All (Almost All) Hail the Megabookstore | False | By David Bouchier | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-aids-patients-in-sro-s-will-not-be-relocated-263095.html | AIDS Patients in S.R.O.'s Will Not Be Relocated | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/playing-in-the-neighborhood-black-history-month-roots-and-flowerings.html | PLAYING IN THE NEIGHBORHOOD; Black History Month: Roots and Flowerings | False | By Monique P. Yazigi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-costa-rica-gets-two-new-hotels.html | TRAVEL ADVISORY; Costa Rica Gets Two New Hotels | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/frugal-traveler-fantasy-weekend-reallife-price.html | FRUGAL TRAVELER; Fantasy Weekend, Real-Life Price | False | By Susan Spano | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-keenan-s-new-life-on-the-mississippi.html | HOCKEY; Keenan's New Life on the Mississippi | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-roosevelt-island-returning-a-bit-of-the-city-to-nature.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Returning a Bit of the City to Nature | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/in-the-regionnew-jersey-investors-returning-to-the-lodging.html | In the Region/New Jersey; Investors Returning to the Lodging Industry Market | False | By Rachelle Garbarine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/music-vocalists-in-demand.html | MUSIC; Vocalists in Demand | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/technology-do-deep-water-diving-fans-have-deep-pockets.html | Technology; Do Deep-Water Diving Fans Have Deep Pockets? | False | By Theresa Foley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-don-t-scapegoat-the-gerrymander-401295.html | DON'T SCAPEGOAT THE GERRYMANDER | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-nonfiction-he-was-a-camera.html | IN SHORT: NONFICTION; He Was a Camera | False | By Rosemary Ranck | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/viewpoints-business-be-wary-of-new-trade-group.html | VIEWPOINTS; Business, Be Wary of New Trade Group | False | By Seth Goldschlager and Dominique Jacomet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/painting-life-into-sammy.html | Painting Life Into Sammy | False | By Ellen Pall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/ireland-and-britain-at-odds-over-ulster-talks.html | Ireland and Britain at Odds Over Ulster Talks | False | By James F. Clarity | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/henry-druding-87-senior-engineer-for-port-authority.html | Henry Druding, 87, Senior Engineer For Port Authority | False | By Randy Kennedy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/only-doubt-endures.html | Only Doubt Endures | False | By Peter Filkins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/urban-vista-the-world-from-the-top-down.html | URBAN VISTA; The World, From the Top Down | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/here-now-lunacy-spectacle-and-music-too.html | HERE NOW; Lunacy? Spectacle? And Music, Too? | True | By Rene Chun | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/british-officer-defends-tour-in-the-balkans.html | British Officer Defends Tour In the Balkans | False | By John Darnton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/ideas-trends-whose-memory-lives-when-the-last-survivor-dies.html | Ideas & Trends; Whose Memory Lives When the Last Survivor Dies? | False | By Gustav Niebuhr | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-two-notorious-cases-the-politics-of-penalty-297595.html | Two Notorious Cases: The Politics of Penalty | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/tangled-case-of-sexual-molestation-pits-a-doctor-against-8-poor-women.html | Tangled Case of Sexual Molestation Pits a Doctor Against 8 Poor Women | False | By Tamar Lewin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/l-paul-hindemith-a-bow-to-balanchine-154995.html | PAUL HINDEMITH; A Bow to Balanchine | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/baseball-in-the-land-of-replacements-corsi-is-king.html | BASEBALL; In the Land of Replacements, Corsi Is King | False | By Claire Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/emergency-help-at-all-hours.html | Emergency Help at All Hours | False | By Herbert Hadad | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/westchester-guide-448695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/tennis-sampras-calms-nerves-before-final.html | TENNIS; Sampras Calms Nerves Before Final | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-the-last-victim-406395.html | THE LAST VICTIM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/movies/the-ideal-family-vanishes-on-film.html | The Ideal Family Vanishes on Film | False | By Verlyn Klinkenborg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/super-bowl-xxix-a-preview.html | SUPER BOWL XXIX; A Preview | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/sports-of-the-times-the-pizza-qb-nobody-knows.html | Sports of The Times; The Pizza QB Nobody Knows | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/ideas-trends-this-absolutely-free-article-will-explain-everything-about-world.html | IDEAS & TRENDS; THIS ABSOLUTELY FREE* ARTICLE WILL EXPLAIN EVERYTHING ABOUT THE WORLD OF ADVERTISING!** | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/soapbox-lessons-of-a-father-s-death.html | SOAPBOX; Lessons of a Father's Death | False | By Michael O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/c-corrections-246095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/c-corrections-195695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/benefits-170195.html | BENEFITS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/union-city-journal-homeless-shelter-renews-fight-for-a-new-home.html | Union City Journal; Homeless Shelter Renews Fight for a New Home | False | By Angela Harrington | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/connecticut-guide-261895.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/l-truth-about-flossing-welcomed-by-nonflosser-579595.html | Truth About Flossing Welcomed by Nonflosser | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/connecticut-qa-dr-kelly-brownell-americans-obesity-and-eating.html | Connecticut Q&A; Dr. Kelly Brownell; Americans, Obesity and Eating Habits | False | By Jacqueline Weaver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/c-corrections-196495.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/recordings-view-van-halen-keeps-on-zinging.html | RECORDINGS VIEW; Van Halen Keeps On Zinging | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/word-image-drug-war-ii.html | WORD & IMAGE; Drug War, II | False | By Max Frankel | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/homeless-in-stamford-means-relatively-lucky.html | Homeless In Stamford Means Relatively Lucky | False | By Diane Sierpina | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/on-language-the-goldilocks-recovery.html | ON LANGUAGE; The Goldilocks Recovery | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/sports-people-baseball-mccarver-is-sticking-with-the-mets.html | SPORTS PEOPLE: BASEBALL; McCarver Is Sticking With the Mets | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/news-summary-640195.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/nordstrom-looking-for-800-to-fill-jobs.html | Nordstrom Looking for 800 to Fill Jobs | False | By Penny Singer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dining-out-familiar-italian-dishes-in-a-new-setting.html | DINING OUT; Familiar Italian Dishes in a New Setting | False | By Valerie Sinclair | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/obituaries/richard-moore-81-nixon-aide-and-former-ambassador-dies.html | Richard Moore, 81, Nixon Aide And Former Ambassador, Dies | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/obituaries/emanuel-grunberg-bacteriologist-72.html | Emanuel Grunberg, Bacteriologist, 72 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-antarctica-south-pole-cleanup.html | TRAVEL ADVISORY: ANTARCTICA; South Pole Cleanup | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-religious-form-of-yiddish-is-where-it-all-started-261495.html | Religious Form of Yiddish Is Where It All Started | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/theater-hartford-premiere-for-four-dogs.html | THEATER; Hartford Premiere For 'Four Dogs' | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/in-the-region-westchester-peekskill-council-approves-razing-girls-school.html | In the Region/Westchester; Peekskill Council Approves Razing Girls' School | False | By Mary McAleer Vizard | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/fyi-551595.html | F.Y.I. | False | By Erin St. John Kelly | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/gardening-balancing-space-variety-and-vegetables.html | GARDENING; Balancing Space, Variety and Vegetables | False | By Joan Lee Faust | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/travel-agencies-try-the-personal-touch.html | Travel Agencies Try the Personal Touch | False | By Penny Singer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/a-turandot-who-finds-no-need-of-revenge.html | A Turandot Who Finds No Need Of Revenge | False | By Anthony Tommasini | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/radioactive-waste-nimby-towns-tell-state.html | Radioactive Waste? Nimby, Towns Tell State | False | By Jay Romano | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-center-for-education-on-sexual-diseases.html | A Center for Education On Sexual Diseases | False | By Nina Robinson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/soothing-springs-of-montana.html | Soothing Springs of Montana | False | By Rick Mashburn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-jingle-hell-403995.html | JINGLE HELL | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/sunday-see-3po.html | SUNDAY; See 3PO | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-the-last-victim-405595.html | THE LAST VICTIM | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-inwood-rebirth-seen-for-decaying-pier.html | NEIGHBORHOOD REPORT: INWOOD; Rebirth Seen for Decaying Pier | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/air-line.html | AIR LINE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/plan-to-spread-pain-of-medicaid-cuts-draws-wide-but-tempered-criticism.html | Plan to Spread Pain of Medicaid Cuts Draws Wide but Tempered Criticism | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/for-gop-freshmen-in-the-house-political-reality-arrives-all-too-quickly.html | For G.O.P. Freshmen in the House, Political Reality Arrives All Too Quickly | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/art-two-styles-of-photography-that-are-both-alike-in-dignity.html | ART; Two Styles of Photography That Are Both Alike in Dignity | False | By Vivien Raynor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/basketball-malone-is-still-the-man-as-utah-takes-no-12.html | BASKETBALL; Malone Is Still the Man As Utah Takes No. 12 | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/sports-people-track-and-field-injured-devers-to-miss-millrose-games.html | SPORTS PEOPLE: TRACK AND FIELD; Injured Devers to Miss Millrose Games | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/method-madness-double-helixes-chickens-and-eggs.html | METHOD & MADNESS; Double Helixes, Chickens and Eggs | False | By Nicholas Wade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-melissa-georges-carter-williams.html | WEDDINGS; Melissa Georges, Carter Williams | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/book-citing-hanoi-files-finds-mia-data-withheld.html | Book, Citing Hanoi Files, Finds M.I.A. Data Withheld | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-the-islanders-keep-shooting-and-hitting-a-brick-wall.html | HOCKEY; The Islanders Keep Shooting and Hitting a Brick Wall | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-ecosystem-management-is-policy-not-province-of-one-agency-299195.html | Ecosystem Management Is Policy, Not Province of One Agency | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/the-night-the-names-are-familiar-even-if-the-faces-aren-t.html | THE NIGHT; The Names Are Familiar Even if the Faces Aren't | False | By Bob Morris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/a-kobe-aftershock-hits-laptop-industry.html | A Kobe Aftershock Hits Laptop Industry | False | By Kivka Tadjer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/secaucus-sues-to-stop-complex-atop-rail-transfer-station.html | Secaucus Sues to Stop Complex Atop Rail Transfer Station | False | By Robert Hennelly | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/movies/a-rock-soundtrack-that-underscores-a-tale-of-sisterhood.html | A Rock Soundtrack That Underscores A Tale of Sisterhood | False | By Liesl Schillinger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/viewpoints-now-theres-a-fourth-r-retailing.html | VIEWPOINTS; Now There's a Fourth R: Retailing | False | By Michael F. Jacobson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/a-hospital-copes-with-the-new-order.html | A Hospital Copes With the New Order | False | By Erik Eckholm | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/old-school-approach-to-special-education.html | Old School Approach to Special Education | False | By Roberta Hershenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-lower-manhattan-tribeca-s-downzoning-so-how-low-can-you-go.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; TriBeCa's 'Downzoning': So How Low Can You Go? | False | By Monte Williams | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/scientists-seek-way-to-enrich-basic-crops-in-poor-lands.html | Scientists Seek Way to Enrich Basic Crops In Poor Lands | False | By Tim Hilchey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/obituaries/norman-plummer-medical-director-94.html | Norman Plummer, Medical Director, 94 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/soup-du-soir.html | Soup du Soir | False | By Molly O'Neill | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/wyoming-s-animals-observed.html | Wyoming's Animals, Observed | False | By Steven A. Holmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/q-and-a-029095.html | Q AND A | False | By Terence Neilan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/at-work-if-loyalty-is-out-then-what-s-in.html | At Work; If Loyalty Is Out, Then What's In? | False | By Barbara Presley Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/russian-on-world-court.html | Russian on World Court | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-a-25year-reunion-for-a-290-team.html | HOCKEY; A 25-Year Reunion For a 29-0 Team | False | By Pat Putnam | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/home-clinic-bolts-that-can-fasten-with-and-without-nuts.html | HOME CLINIC; Bolts That Can Fasten With and Without Nuts | False | By Edward R. Lipinski | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-a-very-unlikely-villain-or-hero.html | The Nation; A Very Unlikely Villain (or Hero) | False | By Richard Bernstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/if-you-re-thinking-living-in-boerum-hill-restoration-in-a-mixed-ethnic-district.html | If You're Thinking of Living In/Boerum Hill; Restoration in a Mixed Ethnic District | False | By Janice Fioravante | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-melrose-burned-strip-plans-to-rebuild.html | NEIGHBORHOOD REPORT: MELROSE; Burned Strip Plans to Rebuild | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/deadline-extended-to-march-1-in-classaction-suit-on-breast-implants.html | Deadline Extended to March 1 in Class-Action Suit on Breast Implants | False | By Vivien Kellerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/for-legal-aid-and-the-city-peace-at-last.html | For Legal Aid And the City, Peace at Last | False | By Jan Hoffman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/art/art-celebrating-the-youth-of-an-almostover-century.html | ART; Celebrating the Youth Of an Almost-Over Century | False | By William Zimmer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/art-esthetic-and-sentimental-aspects-in-two-shows-by-women.html | ART; Esthetic and Sentimental Aspects in Two Shows by Women | False | By Vivien Raynor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/currency.html | Currency | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/food-turning-the-tables-on-turnip-bias.html | FOOD; Turning the Tables On Turnip Bias | False | By Moira Hodgson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/in-the-regionlong-island-manhassets-miracle-mile-coming-to-life.html | In the Region/Long Island; Manhasset's 'Miracle Mile' Coming to Life Again | False | By Diana Shaman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/c-corrections-199995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-message-in-support-of-arts-group-head-685095.html | Message in Support Of Arts Group Head | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/journal-marathon-man.html | Journal; Marathon Man | False | By Frank Rich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/plan-to-turn-farm-into-cemetery-challenged.html | Plan to Turn Farm Into Cemetery Challenged | False | By John Rather | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/sunday-promises-promises.html | SUNDAY; Promises, Promises | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-213395.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/icon-of-rap-world-at-home-on-the-south-shore.html | Icon of Rap World at Home on the South Shore | False | By Anita M. Samuels | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/bentrock-previsited.html | Bentrock Previsited | False | By Ellen Akins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/rich-jocks-throw-britain-for-a-loss-too.html | Rich Jocks Throw Britain for a Loss, Too | False | By William E. Schmidt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/surfacing-adornment.html | SURFACING; Adornment | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary Emblen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/angus-wilson-cruel-kind-enemy-of-false-sentiment-and-selfdelusion.html | Angus Wilson: Cruel-Kind Enemy Of False Sentiment and Self-Delusion | False | By Margaret Drabble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/strains-of-chechnya-war-setting-russians-on-edge.html | Strains of Chechnya War Setting Russians on Edge | False | By Alessandra Stanley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/escape-from-the-closed-world-of-autism.html | Escape From the Closed World of Autism | False | By Richard Weizel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-216895.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/your-home-save-now-pay-later.html | YOUR HOME; Save Now, Pay Later | False | By Jay Romano | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/new-yorkers-co-496995.html | NEW YORKERS & CO. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/one-more-life-for-a-big-cat.html | One More Life for a Big Cat? | False | By Amalia Duarte | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/l-mailbox-it-s-the-game-248795.html | MAILBOX; It's the Game | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-huizenga-s-field-but-minus-dolphins.html | SUPER BOWL XXIX; Huizenga's Field, but Minus Dolphins | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/hate-speech-comes-to-congress.html | Hate Speech Comes to Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/the-executive-computer-browsers-make-navigating-the-world-wide-web-a-snap.html | The Executive Computer; Browsers Make Navigating the World Wide Web a Snap | False | By Laurie Flynn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/congress-investigating-forgiveness-of-loan-to-commerce-head.html | Congress Investigating Forgiveness of Loan to Commerce Head | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-bay-ridge-tugofwar-over-2-eyesores.html | NEIGHBORHOOD REPORT: BAY RIDGE; Tug-of-War Over 2 Eyesores | False | By Xavier A. Cronin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-what-winter-mulch-really-accomplishes-508195.html | What Winter Mulch Really Accomplishes | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/in-family-court-caring-for-children.html | In Family Court, Caring for Children | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/2-californias-face-off-this-time-it-s-a-game.html | 2 Californias Face Off; This Time It's a Game | False | By Seth Mydans | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-now-put-whitewater-in-a-proper-context-298395.html | Now Put Whitewater in a Proper Context | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/technology-view-you-are-there-grunt-curse-right-on-the-50.html | TECHNOLOGY VIEW; You Are There (Grunt! Curse!), Right on the 50 | True | By Lawrence B. Johnson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/long-island-qa-bruce-farber-can-science-conquer-the-scourge-of.html | Long Island Q&A;; Bruce Farber; Can Science Conquer the Scourge of Infectious Diseases? | False | By Vivien Kellerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/an-incomplete-success.html | 'An Incomplete Success' | False | By Efraim Karsh | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/catastrophe-it-can-t-possibly-happen-here.html | Catastrophe? It Can't Possibly Happen Here | False | By Andrea Adelson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-county-should-have-better-theater-fare-684295.html | County Should Have Better Theater Fare | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-why-the-us-silence-on-india-s-rights-abuses-indigenous-democracy-295995.html | Why the U.S. Silence on India's Rights Abuses?; Indigenous Democracy | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/college-basketball-only-uconn-women-are-still-perfect.html | COLLEGE BASKETBALL; Only UConn Women Are Still Perfect | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/joan-rivers-offers-some-stand-up-therapy.html | Joan Rivers Offers Some Stand-Up Therapy | False | By Kate Stone Lombardi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/college-basketball-the-no-1-women-s-team-takes-a-test-and-passes-it.html | COLLEGE BASKETBALL; The No. 1 Women's Team Takes a Test and Passes It | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-beleaguered-stadium-showed-rookie-promise.html | A Beleaguered Stadium Showed Rookie Promise | False | By David Stout | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/cuttings-tomato-talk-you-say-big-beef-i-say-brandywine.html | CUTTINGS; Tomato Talk: You Say Big Beef, I Say Brandywine | False | By Anne Raver | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/the-neediest-cases-energy-aid-plan-helps-older-couple-survive-a-hard-winter.html | The Neediest Cases; Energy Aid Plan Helps Older Couple Survive a Hard Winter | False | By Robert Waddell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-la-carte-banquets-for-the-chinese-new-year.html | A LA CARTE; Banquets for the Chinese New Year | False | By Anne Semmes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/on-the-street-the-furs-are-frankly-fake-but-the-humor-is-genuine.html | ON THE STREET; The Furs Are Frankly Fake, But the Humor Is Genuine | False | By Bill Cunningham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/and-the-winner-is-the-presenter.html | And the Winner Is . . . The Presenter | False | By Trip Gabriel | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/world-markets-for-asia-opportunity-from-calamity.html | World Markets; For Asia, Opportunity From Calamity | False | By Paul Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/habitats-112-west-18th-street-large-loft-for-a-tall-man.html | Habitats/112 West 18th Street; Large Loft for a Tall Man | False | By Tracie Rozhon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/china-trade-rift-with-us-deepens.html | CHINA TRADE RIFT WITH U.S. DEEPENS | False | By David E. Rosenbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-the-maw-of-the-death-machine.html | In the Maw of the Death Machine | False | By Walter Reich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/vows-asia-linn-and-chris-applebaum.html | VOWS; Asia Linn and Chris Applebaum | False | By Lois Smith Brady | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/recordings-view-the-chieftains-make-connections.html | RECORDINGS VIEW; The Chieftains Make Connections | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/practical-traveler-more-options-for-gay-travelers.html | PRACTICAL TRAVELER; More Options for Gay Travelers | False | By Betsy Wade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/as-haiti-s-people-call-for-justice-its-penal-system-is-slow-to-reform.html | As Haiti's People Call for Justice, Its Penal System Is Slow to Reform | False | By Larry Rohter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/theater/carousel-comes-to-a-stop-as-its-cast-takes-a-final-bow.html | 'Carousel' Comes to a Stop As Its Cast Takes a Final Bow | False | By Sara Krulwich | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/what-s-doing-in-austin.html | WHAT'S DOING IN AUSTIN | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/giuliani-wins-it-all-in-legal-aid-battle.html | Giuliani Wins It All In Legal Aid Battle | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-m-j-sheridan-s-m-rickert.html | WEDDINGS; M. J. Sheridan, S. M. Rickert | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-what-house-s-taking-down-rule-means-535995.html | What House's 'Taking Down' Rule Means | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/pop-view-how-a-legend-tapped-the-rock-underground.html | POP VIEW; How a Legend Tapped the Rock Underground | False | By Fred Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/hers-barney-and-bosnia.html | HERS; Barney And Bosnia | False | By Tara Sonenshine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-jenny-brookreson-joseph-baumer-a.html | WEDDINGS; Jenny Brookreson, Joseph Baumer A | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/horse-racing-notebook-valid-wager-captures-hutcheson.html | HORSE RACING: NOTEBOOK; Valid Wager Captures Hutcheson | False | By Joseph Durso | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/point-made-clintons-dine-at-club.html | Point Made, Clintons Dine at Club | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-upper-west-side-new-aids-rule-divides-district.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; New AIDS Rule Divides District | False | By Jennifer Kingson Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/c-corrections-394695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-canadian-shock-troops-elite-corps-disbanded-after-abuses-disclosed.html | Jan. 22-28: Canadian Shock Troops; Elite Corps Disbanded After Abuses Disclosed | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/l-dance-economics-sole-expense-157395.html | DANCE ECONOMICS; Sole Expense | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-sports-of-the-times-it-s-ok-to-watch-this-game.html | SUPER BOWL XXIX: Sports of The Times; It's O.K. To Watch This Game | False | By George Vecsey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/art-nassau-museum-explores-surrealisms-achievements.html | ART; Nassau Museum Explores Surrealism's Achievements | False | By Phyllis Braff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-devils-go-to-well-but-find-it-s-dry.html | HOCKEY; Devils Go To Well, But Find It's Dry | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/republicans-finding-dissension-in-ranks-on-military-issues.html | Republicans Finding Dissension in Ranks on Military Issues | False | By Eric Schmitt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/dance-view-city-ballet-s-new-strong-suit-men.html | DANCE VIEW; City Ballet's New Strong Suit: Men | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-why-the-us-silence-on-india-s-rights-abuses-294095.html | Why the U.S. Silence on India's Rights Abuses? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/two-soirees-one-day-apart-to-usher-in-mall.html | Two Soirees One Day Apart to Usher In Mall | False | By Roberta Hershenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-underwear-and-all-dignifying-the-presidency.html | The Nation: Underwear and All; Dignifying the Presidency | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/washington-and-hanoi-clear-a-path-to-new-ties.html | Washington And Hanoi Clear a Path To New Ties | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/ecuador-and-peru-again-skirmish-over-an-old-disputed-border.html | Ecuador and Peru Again Skirmish Over an Old Disputed Border | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/from-the-sandlots-of-greenwich-to-the-super-bowl.html | From the Sandlots Of Greenwich To the Super Bowl | False | By Jack Cavanaugh | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/movies/l-films-on-dumbness-affirmative-action-155795.html | FILMS ON DUMBNESS; Affirmative Action | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/coping-urban-strategy-keeping-it-all-in-the-family.html | COPING; Urban Strategy: Keeping It All in the Family | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/how-much-for-a-life-try-3-million-to-5-million.html | How Much for a Life? Try $3 Million to $5 Million | False | By Peter Passell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-questions-unanswered-report-arm-sales-iraq-clears-bush-administration.html | Jan. 22-28: Questions Unanswered; Report on Arm Sales to Iraq Clears Bush Administration | False | By Neil A. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/savoring-the-world-cup-by-cup.html | Savoring the World, Cup by Cup | False | By Paul Hofmann | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/getting-real.html | Getting Real | False | By Andrew Delbanco | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/obituaries/harold-fieldsteed-seagram-official-72.html | Harold Fieldsteel, Seagram Official, 72 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/zunis-mix-traditions-with-icons-of-church.html | Zunis Mix Traditions With Icons Of Church | False | By Gustav Niebuhr | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/i-am-a-genius-she-said.html | 'I Am a Genius,' She Said | False | By Miranda Seymour | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-fiction-186295.html | IN SHORT: FICTION | False | By David Masello | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/transactions-117095.html | TRANSACTIONS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/theater-spunk-on-stage-in-hartford.html | THEATER; 'Spunk' On Stage in Hartford | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/postings-agents-to-represent-buyer-a-reversal-of-roles.html | POSTINGS; Agents to Represent Buyer; A Reversal Of Roles | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-upper-east-side-for-the-files-new-rules-on-manicures.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; For the Files: New Rules On Manicures | False | By Rosalie R. Radomsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/sunday-improbability-knocks.html | SUNDAY; Improbability Knocks | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/amtrak-deadline-is-pushed-back.html | Amtrak Deadline Is Pushed Back | False | By Sam Libby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/second-guessing-and-more-after-opening-week-of-the-simpson-trial.html | Second-Guessing and More After Opening Week of the Simpson Trial | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/evening-hours-cabaret-raises-1.8-million.html | EVENING HOURS; Cabaret Raises $1.8 Million | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/foreign-affairs-it-s-time-to-separate.html | Foreign Affairs; It's Time to Separate | False | By Thomas L. Friedman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/region/from-cyberspace-a-program-to-help-doctors-make-diagnoses.html | From Cyberspace, a Program to Help Doctors Make Diagnoses | False | By Adam L Penenberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/region/c-corrections-688595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-manhattan-taking-the-bus-to-the-plane.html | TRAVEL ADVISORY: MANHATTAN; Taking the Bus to the Plane | False | By Terry Trucco | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/region/l-in-vitro-vs-adoption-some-couples-try-both-260695.html | In Vitro Vs. Adoption: Some Couples Try Both | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-nonfiction-188995.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/region/neighborhood-report-queens-up-close-civic-groups-rise-in-number-and-influence.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Civic Groups Rise in Number And Influence | False | By Norimitsu Onishi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-now-you-see-death-now-you-don-t.html | The Nation; Now You See Death, Now You Don-t | False | FRANCIS X. CLINES | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-nijinsky-unbound-in-a-book.html | Jan. 22-28; Nijinsky, Unbound In a Book | False | By Alan Riding | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-off-the-grid-396295.html | OFF THE GRID | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/college-basketball-file-under-big-escape-carolina-edges-wake.html | COLLEGE BASKETBALL; File Under Big Escape: Carolina Edges Wake | False | By Barry Jacobs, | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/the-humbling-of-a-proud-skyscraper-in-seattle.html | The Humbling of a Proud Skyscraper in Seattle | False | By Melanie Mavrides | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/tennis-at-20-pierce-captures-title-and-a-dream.html | TENNIS; At 20, Pierce Captures Title and a Dream | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By David Lindley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/region/the-view-from-rye-for-country-clubs-residents-a-life-that-feels.html | The View From: Rye; For Country Club's Residents, a Life That Feels, Well, Clubby | False | By Lynne Ames | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-one-last-stroll-through-the-strategy-before-the-big-game-begins.html | SUPER BOWL XXIX; One Last Stroll Through the Strategy Before the Big Game Begins | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-off-the-grid-398995.html | OFF THE GRID | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/l-mailbox-nothings-new-249595.html | MAILBOX; Nothing's New | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-jingle-hell-402095.html | JINGLE HELL | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-republican-initiative-commerce-secretary-brown-faces-prospect-renewed.html | Jan. 22-28: Republican Initiative; Commerce Secretary Brown Faces the Prospect Of Renewed Scrutiny | False | By Keith Bradsher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-lauren-j-frank-and-neil-i-brody.html | WEDDINGS; Lauren J. Frank And Neil I. Brody | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/automobiles/driving-smart-batteries-in-winter-the-cold-wave-acid-test.html | DRIVING SMART; Batteries in Winter: The Cold Wave Acid Test | False | By Kimberly A. Jacobs | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/uganda-strongman-a-favorite-of-world-lenders.html | Uganda Strongman a Favorite of World Lenders | False | By Donatella Lorch | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-world-a-language-divided-against-itself.html | The World; A Language Divided Against Itself | False | By Chris Hedges | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-the-concealment-of-sex-404795.html | THE CONCEALMENT OF SEX | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/region/c-corrections-247995.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-meredith-phillips-eugene-klein-jr.html | WEDDINGS; Meredith Phillips, Eugene Klein Jr. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-sports-times-when-pageantry-obscures-poverty-social-action.html | SUPER BOWL XXIX; Sports of The Times; When the Pageantry Obscures the Poverty And Social Action | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-217695.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/streetscapes-master-apartments-restoration-for-home-russian-philosopher.html | Streetscapes/The Master Apartments; A Restoration for the Home of a Russian Philosopher | False | By Christopher Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/l-by-amtrak-816495.html | By Amtrak | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By Joan Mooney | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/l-brokers-backgrounds-and-investors-258495.html | Brokers, Backgrounds and Investors | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/part-of-pinelawn-cemetery-is-being-divided-for-a-golf-course.html | Part of Pinelawn Cemetery Is Being Divided for a Golf Course | False | By Adam L. Penenberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/thing-lateral-radical-chic.html | THING; Lateral Radical Chic | True | By Jim Morrison | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/survivors-tell-the-story-of-sobibor.html | Survivors Tell the Story of Sobibor | False | By Alix Boyle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-efforts-by-rangers-adding-up-to-zero.html | HOCKEY; Efforts By Rangers Adding Up To Zero | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/wall-street-it-s-a-good-thing-mutual-funds-don-t-have-feelings.html | WALL STREET; It's a Good Thing Mutual Funds Don't Have Feelings | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/the-generals-war-an-incomplete-success.html | 'The Generals' War': An Incomplete Success | False | By Efraim Karsh | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/theater/l-john-osborne-critics-in-unison-156595.html | JOHN OSBORNE; Critics in Unison | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/once-booming-horse-breeding-industry-falls-on-hard-times.html | Once-Booming Horse-Breeding Industry Falls on Hard Times | False | By Linda Saslow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/new-noteworthy-paperbacks-648295.html | New & Noteworthy Paperbacks | False | By Michael Molyneux | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/residential-resales-205795.html | Residential Resales | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/sports-people-boxing-moorer-cancels-bout-after-hurting-knee.html | SPORTS PEOPLE: BOXING; Moorer Cancels Bout After Hurting Knee | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/lowly-banana-has-a-high-profile-in-a-trade-dispute.html | Lowly Banana Has a High Profile in a Trade Dispute | False | By Nathaniel C. Nash | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-that-boom-you-hear-is-natrone-means-hitting-the-line.html | SUPER BOWL XXIX; That Boom You Hear Is Natrone Means Hitting the Line | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/o-corrections-791595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/o-making-major-repairs-215495.html | Making Major Repairs | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-off-the-grid-397095.html | OFF THE GRID | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/postings-church-begins-200000-replacement-project-from-cupolas-to-copper-towers.html | POSTINGS: Church Begins $200,000 Replacement Project; From Cupolas to Copper Towers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/no-headline-689495.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-contributing-to-child-support-457395.html | Contributing To Child Support | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/we-interrupt-this-program-forever.html | We Interrupt This Program -- Forever? | True | By Warren Berger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/best-sellers-january-29-1995.html | BEST SELLERS: January 29, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-210995.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/westchester-guide-665695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-215095.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/also-inside-253395.html | ALSO INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/reporter-s-notebook-touring-the-chechen-war-zone-by-car-and-by-tank.html | Reporter's Notebook; Touring the Chechen War Zone, by Car and by Tank | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-208795.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-two-notorious-cases-the-politics-of-penalty-296795.html | Two Notorious Cases: The Politics of Penalty | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-how-foreigners-invest-and-lose-their-shirts.html | The Nation; How Foreigners Invest, And Lose Their Shirts | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/states-of-mind-you-say-you-want-a-devolution.html | States of Mind; You Say You Want a Devolution | False | By R. W. Apple Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/style-farewell-my-suite.html | STYLE; Farewell, My Suite | False | By Julie V. Iovine | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-inwood-what-to-do-with-sherman-creek-the-fight-is-on.html | NEIGHBORHOOD REPORT: INWOOD; What to Do With Sherman Creek? The Fight Is On | False | By Jennifer Kingsom Bloom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/profile-a-brash-outsider-yes-but-he-has-harrods-hopping.html | Profile; A Brash Outsider, Yes, but He Has Harrods Hopping | False | By Richard W. Stevenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-manhattan-up-close-will-uptown-diners-go-for.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Will Uptown Diners Go for Downtown Style Uptown? | False | By Beth Landman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/music/music-finetuning-la-boheme-at-rutgers.html | MUSIC; Fine-Tuning 'La Boheme' at Rutgers | False | By Rena Fruchter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-heavy-losses-prompt-euro-disney-price-cuts.html | TRAVEL ADVISORY; Heavy Losses Prompt Euro Disney Price Cuts | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/baseball-notebook-padre-executive-hopes-to-tap-that-charger-spirit.html | BASEBALL: NOTEBOOK; Padre Executive Hopes to Tap That Charger Spirit | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-susan-hrvatin-david-m-mullane.html | WEDDINGS; Susan Hrvatin, David M. Mullane | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/bratton-assailed-on-ouster-of-top-official.html | Bratton Assailed on Ouster of Top Official | False | By Clifford Krauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-largent-receives-the-call-from-hall.html | SUPER BOWL XXIX; Largent Receives The Call From Hall | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-crown-heights-meeting-glimpse-into-life-lubavitch-emissaries.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; At Meeting a Glimpse Into the Life of Lubavitch Emissaries | False | By Ari L. Goldman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/residents-of-a-brooklyn-enclave-create-their-own-renewal-plan.html | Residents of a Brooklyn Enclave Create Their Own Renewal Plan | False | By Joe Sexton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-214195.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-airlines-raise-levels-on-frequent-flier-plans.html | TRAVEL ADVISORY; Airlines Raise Levels On Frequent-Flier Plans | False | By Betsy Wade | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-pacific-wake-up-time-reports-of-this-speaker-s-demise-were-just-wrong.html | Jan. 22-28: Pacific Wake-Up Time; Reports of This Speaker's Demise Were Just Wrong | False | By Susan F. Rasky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/votes-in-congress-876595.html | Votes in Congress | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/how-i-survived-off-off-broadway-one-man-s-tale.html | How I Survived Off Off Broadway: One Man's Tale | False | By Jesse McKinley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-more-changes-made-in-amtrak-s-schedule.html | TRAVEL ADVISORY; More Changes Made in Amtrak's Schedule | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-central-park-they-wear-masks-and-mug-for-the-camera.html | NEIGHBORHOOD REPORT: CENTRAL PARK; They Wear Masks and Mug for the Camera | False | By Bruce Lambert | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-211795.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/whos-right-on-chechnya.html | Who's Right On Chechnya? | False | By Charles Gati | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-theresa-m-chambers-scott-m-kunz.html | WEDDINGS; Theresa M. Chambers, Scott M. Kunz | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/l-brokers-backgrounds-and-investors-257695.html | Brokers, Backgrounds and Investors | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-susan-p-metta-roar-gangdal.html | WEDDINGS; Susan P. Metta, Roar Gangdal | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/photography-view-lessons-in-high-seriousness-low-parody-and-borrowing.html | PHOTOGRAPHY VIEW; Lessons in High Seriousness, Low Parody and Borrowing | False | By Vicki Goldberg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/data-bank-january-29-1995.html | Data Bank/January 29, 1995 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/l-brokers-backgrounds-and-investors-259295.html | Brokers, Backgrounds and Investors | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/the-loneliest-of-apes.html | The Loneliest of Apes | False | By Frans B. M. de Waal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/up-and-coming-helen-huang-living-a-tale-she-couldnt-make-up.html | UP AND COMING: Helen Huang; Living a Tale She Couldn't Make Up | True | By K. Robert Schwarz | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/at-plaza-japanese-rally-to-help-quake-victims.html | At Plaza, Japanese Rally to Help Quake Victims | False | By Albert J. Parisi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-accessible-nijinsky-300995.html | Accessible Nijinsky | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/results-plus-010795.html | RESULTS PLUS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/l-german-bonds-269095.html | German Bonds | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/the-executive-life-advice-and-attention-for-hollywood-stars.html | The Executive Life; Advice, and Attention, For Hollywood Stars | False | By Anne Thompson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/westchester-guide-448696.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-off-the-grid-395495.html | OFF THE GRID | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/new-orleans-is-hopeful-about-police-overhaul.html | New Orleans Is Hopeful About Police Overhaul | False | By Rick Bragg | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-correspondent-s-report-helicopters-over-hawaii-dogfight-safety.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Helicopters Over Hawaii: Dogfight on Safety Rules | False | By Jack Cushman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/basketball-jaspers-stop-fairfield-rally.html | BASKETBALL; Jaspers Stop Fairfield Rally | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/weddings-fern-schair-alexander-forger.html | WEDDINGS; Fern Schair, Alexander Forger | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/obituaries/james-p-grant-72-director-of-unicef.html | James P. Grant, 72, Director of Unicef | False | By By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dining-out-freshness-and-variation-in-armonk.html | DINING OUT; Freshness and Variation in Armonk | False | By M. H. Reed | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/a-corporate-lawyer-is-ordained-and-doubles-as-a-priest.html | A Corporate Lawyer Is Ordained and Doubles as a Priest | False | By Ann Costello | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/good-eating-from-hummus-to-beef-carpaccio.html | GOOD EATING; From Hummus To Beef Carpaccio | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/music-met-opera-members-in-local-appearances.html | MUSIC; Met Opera Members in Local Appearances | False | By Robert Sherman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dining-out-familiar-surroundings-for-new-food.html | DINING OUT; Familiar Surroundings for New Food | False | By Joanne Starkey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/c-corrections-486695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/the-conciliator.html | The Conciliator | False | By Jim Wooten | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/behind-tax-pledge-how-the-numbers-came-up-for-whitman.html | Behind Tax Pledge: How the Numbers Came Up for Whitman | False | By Iver Peterson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/childrens-books.html | Children's Books | False | By Linda Perkins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/managers-profile-john-w-ballen.html | Manager's Profile; John W. Ballen | False | By Timothy Middleton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/commercial-property-long-island-6-downtowns-form-business-improvement-districts.html | Commercial Property/Long Island; 6 Downtowns Form Business Improvement Districts | False | By Claudia H. Deutsch | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/off-or-off-off-where-to-go.html | Off or Off Off? Where to Go | False | By Donald G. McNeil Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dorian-gray-takes-to-the-opera-stage.html | Dorian Gray Takes to the Opera Stage | False | By Barbara Delatiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/beat-king-salif-keita.html | Beat King, Salif Keita | False | By Quincy Troupe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/disorder-at-the-border.html | Disorder at the Border | False | By Sandra Scofield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/evening-hours-celebrating-the-arts-all-around-town.html | EVENING HOURS; Celebrating the Arts All Around Town | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/westchester-qa-john-j-reynolds-addressing-the-various-faces-of.html | Westchester Q&A;; John J. Reynolds; Addressing the Various Faces of Grief | False | By Donna Greene | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/market-watch-with-the-boom-ending-will-stocks-suffer.html | MARKET WATCH; With the Boom Ending, Will Stocks Suffer? | False | By Floyd Norris | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/view-guilford-eighth-grade-inspiration-great-migration-north.html | The View From: Guilford; Eighth-Grade Inspiration From a Great Migration to the North | False | By Carolyn Battista | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/state-is-home-turf-for-superheroes-of-comic-book-and-software.html | State Is Home Turf For Superheroes Of Comic Book And Software | False | By John Petrick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/automobiles/behind-the-wheel-geo-metro-some-tiny-bubbles-with-bigger.html | BEHIND THE WHEEL/Geo Metro; Some Tiny Bubbles With Bigger Ambitions | False | By Peggy Spencer Castine | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/architecture-view-an-architect-with-a-knack-for-synthesis.html | ARCHITECTURE VIEW; An Architect With a Knack For Synthesis | False | By Herbert Muschamp | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/la-fontaine-s-bestiary-amid-the-stacks.html | La Fontaine's Bestiary Amid the Stacks | False | By Rita Reif | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/a-shrine-to-western-wildlife.html | A Shrine to Western Wildlife | False | By Timothy Egan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/l-san-antonio-815695.html | San Antonio | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/l-roger-ailes-399795.html | ROGER AILES | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/sports-people-football-ex-vikings-employee-tells-of-claims.html | SPORTS PEOPLE: FOOTBALL; Ex-Vikings Employee Tells of Claims | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/wall-street-the-curse-of-too-much-cash.html | Wall Street; The Curse of Too Much Cash | False | By Richard D. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/trouble-on-the-couch.html | Trouble on the Couch | False | By Robert Stewart | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/l-letter-on-mr-quayle-s-accuser-why-would-the-media-glorify-a-felon-274695.html | Letter: On Mr. Quayle's Accuser; Why Would the Media Glorify a Felon? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/giving-hardship-and-poverty-a-human-face.html | Giving Hardship and Poverty a Human Face | False | By Sam Roberts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-food-and-judaism-in-morocco.html | TRAVEL ADVISORY; Food and Judaism In Morocco | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-la-carte-chefs-return-to-old-kitchens.html | A LA CARTE; Chefs Return to Old Kitchens | False | By Richard Jay Scholem | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/sunday-oh-say-can-you-sing.html | SUNDAY; Oh, Say Can You Sing? | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/l-san-antonio-197295.html | San Antonio | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/nebraska-moves-to-bar-homosexuals-from-being-foster-parents.html | Nebraska Moves to Bar Homosexuals From Being Foster Parents | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/backtalk-in-coed-football-x-s-and-o-s-vs-x-and-y-chromosomes.html | BACKTALK; In Coed Football, X's and O's vs. X and Y Chromosomes | False | By Jill Weiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/co-ops-and-subletting-of-units.html | Co-ops and Subletting Of Units | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/life-subtle-and-sirenloud-according-to-the-sunday-funnies.html | Life, Subtle and Siren-Loud, According to the Sunday Funnies | False | By Bess Liebenson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/new-yorkers-co-from-brass-shield-to-business-card.html | NEW YORKERS & CO.; From Brass Shield to Business Card | False | By Thomas J. Lueck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/world/conflict-on-gop-agenda-intense-in-capitol-meetings.html | Conflict on G.O.P. Agenda Intense in Capitol Meetings | False | By Steven Greenhouse | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/l-a-call-for-sacrifice-495095.html | A Call for Sacrifice | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/here-now-a-place-where-nylon-isn-t-a-dirty-word.html | HERE NOW; A Place Where Nylon Isn't a Dirty Word | False | By Gia Kourlas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/long-island-journal-399595.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/o-rourke-agrees-to-get-out-the-ax.html | O'Rourke Agrees To Get Out The Ax | False | By Elsa Brenner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/good-eating-pasta-and-more.html | GOOD EATING; Pasta and More | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/sunday-cherry-pickers.html | SUNDAY; Cherry Pickers | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/movies/film-view-oh-those-wacky-18th-century-royals.html | FILM VIEW; Oh, Those Wacky (18th-Century) Royals | False | By Caryn James | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/c-corrections-406895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/playing-in-the-neighborhood-jamaica-an-inventor-who-kept-lights-burning.html | PLAYING IN THE NEIGHBORHOOD; JAMAICA; An Inventor Who Kept Lights Burning | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/the-arrangement.html | The Arrangement | False | By Julie V. Iovine | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/the-view-from-the-kgb.html | The View From the K.G.B. | False | By James Bamford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/l-by-amtrak-198095.html | By Amtrak | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/region/l-religious-form-of-yiddish-is-where-it-all-started-262295.html | Religious Form of Yiddish Is Where It All Started | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/india-s-shallow-democracy.html | India's Shallow Democracy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-flatbush-memories-of-55-renew-push-for-hodges.html | NEIGHBORHOOD REPORT: FLATBUSH; Memories of '55 Renew Push For Hodges | False | By David M. Herszenhorn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/region/religious-leaders-call-for-greater-mutual-understanding.html | Religious Leaders Call for Greater Mutual Understanding | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/remembering-poland-s-jews.html | Remembering Poland's Jews | False | By Ruth Ellen Gruber | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-212595.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/mutual-funds-call-of-a-closed-fund-that-reopens.html | Mutual Funds; Call of a Closed Fund That Reopens | False | By Timothy Middleton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/on-sunday-striking-nurses-turn-to-prayer-and-fasting.html | On Sunday; Striking Nurses Turn to Prayer And Fasting | False | By Francis X. Clines | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/sunday-smoke-and-mirrors.html | SUNDAY; Smoke and Mirrors | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-the-republican-week-that-was.html | Jan. 22-28; The Republican Week That Was | False | By Jerry Gray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-before-49er-cool-was-in-watters-was-the-coolest.html | SUPER BOWL XXIX; Before 49er Cool Was In, Watters Was the Coolest | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/l-more-than-just-a-victorian-209595.html | More Than Just a Victorian | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/the-sexes-the-violence-bowl-one-woman-s-view.html | THE SEXES; The Violence Bowl: One Woman's View | False | By Jennifer Frey | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-a-church-s-life-reflects-a-nation-s.html | The Nation; A Church's Life Reflects A Nation's | False | By Adam Clymer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-spirituality-on-the-east-end-509095.html | Spirituality On the East End | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/backtalk-super-bowl-has-everything-but-real-fans-in-the-seats.html | BACKTALK; Super Bowl Has Everything but Real Fans in the Seats | False | By John Underwood | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/its-drugs-stupid.html | It's Drugs, Stupid | False | By Joseph A. Califano Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-little-things-count-but-it-s-big-plays-that-create-champions.html | SUPER BOWL XXIX; Little Things Count, But it's Big Plays That Create Champions | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/children-s-books-bookshelf-733095.html | Children's Books; Bookshelf | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/florida-hopes-super-bowl-shows-state-is-safe.html | Florida Hopes Super Bowl Shows State Is Safe | False | By Mireya Navarro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/grand-central-makeover-is-readied.html | Grand Central Makeover Is Readied | False | By David W. Dunlap | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/your-own-account-a-clearer-picture-of-unpaid-leave.html | Your Own Account; A Clearer Picture of Unpaid Leave | False | By Mary Rowland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/warmish-weather-deflates-heating-bills.html | Warmish Weather Deflates Heating Bills | False | By Stewart Ain | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/word-for-word-martyrology-brutalized-in-colonial-africa-1909-beatified-rome-1994.html | Word for Word: Martyrology; Brutalized in Colonial Africa, 1909; Beatified in Rome, 1994 | False | By Elisabetta Povoledo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/l-mailbox-ticket-to-ride-240195.html | MAILBOX; Ticket to Ride | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/classical-view-6-characters-found-just-the-author.html | CLASSICAL VIEW; 6 Characters Found Just The Author | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/us/welfare-meeting-ends-in-agreement-on-common-goals.html | WELFARE MEETING ENDS IN AGREEMENT ON COMMON GOALS | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/business/business-diary.html | Business Diary | False | By Hubert B. Herring | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-lower-manhattan-year-boar-firecrackers-are-ok-but-not-too.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Year of Boar: Firecrackers Are O.K. but Not Too Wild | False | By Jane H. Lii | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/new-jersey-q-a-women-of-the-ivy-club-at-princeton-life-goes-on-at-a.html | New Jersey Q & A: Women of the Ivy Club at Princeton; Life Goes On at a Once All-Male Bastion | False | By Kristan Schiller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-spain-changes-system-of-taxing-hotels.html | TRAVEL ADVISORY; Spain Changes System Of Taxing Hotels | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/theater-celebrating-hansberry-in-her-words.html | THEATER; Celebrating Hansberry in Her Words | False | By Alvin Klein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/l-on-going-out-hunting-in-the-woods-456595.html | On Going Out Hunting In the Woods | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-nonfiction-187095.html | IN SHORT: NONFICTION | False | By Douglas Sylva | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-monet-travels-to-new-orleans.html | TRAVEL ADVISORY; Monet Travels to New Orleans | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/riding-the-train-to-the-trails.html | Riding the Train to the Trails | False | By Rachel Zimmerman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/record-briefs-158195.html | RECORD BRIEFS | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/style/evening-hours-pictures-at-an-unveiling.html | EVENING HOURS; Pictures at an Unveiling | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/books/a-family-in-a-stupor.html | A Family in a Stupor | False | By Gary Krist | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-world-in-south-africa-laws-still-not-hard-and-fast.html | The World; In South Africa, Laws Still Not Hard and Fast | False | By Bill Keller | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-29 | 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/c-corrections-245295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/americana-sells-well-at-christie-s.html | Americana Sells Well at Christie's | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/pulse-parole.html | PULSE; Parole | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/topics-of-the-times-now-this-is-reality.html | Topics of The Times; Now, This Is Reality | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/IHT-1895-cadets-in-revolt-in-our-pages100-75-and-50-years-ago.html | 1895: Cadets in Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/second-ameling-recital.html | Second Ameling Recital | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/is-it-the-next-new-york-miracle.html | Is It the Next New York Miracle? | False | By Stephanie Strom | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/economic-calendar.html | Economic Calendar | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-all-routs-lead-to-san-francisco-49ers-win-fifth-title.html | SUPER BOWL XXIX; All Routs Lead to San Francisco: 49ers Win Fifth Title | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/caci-international-inc-reports-earnings-for-qtr-to-dec-31.html | CACI International Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/brush-wellman-inc-bwn-reports-earnings-for-qtr-to-dec-31.html | Brush Wellman Inc.(BW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/worldbusiness/IHT-las-vegas-notebook-a-redhot-convention-site-takes.html | Las Vegas Notebook : A Red-Hot Convention Site Takes It to the Limit | False | By Mitchell Martin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | Imasco Ltd. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/tennis-agassi-finds-treasure-in-australian-debut.html | TENNIS; Agassi Finds Treasure In Australian Debut | False | By Robin Finn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/crown-crafts-inc-crw-n-reports-earnings-for-qtr-to-jan-1.html | Crown Crafts Inc.(CRW,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/destec-energy-inc-engn-reports-earnings-for-qtr-to-dec-31.html | Destec Energy Inc.(ENG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/career-horizons-carhnnm-reports-earnings-for-qtr-to-dec-31.html | Career Horizons (CARH,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/american-national-corp-reports-earnings-for-qtr-to-dec-31.html | American National Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/fbi-to-study-why-it-took-so-long-to-find-spy.html | F.B.I. to Study Why It Took So Long to Find Spy | False | By David Johnston | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/northwest-natural-gas-co-nwngnnm-reports-earnings-for-qtr-to-dec-31.html | Northwest Natural Gas Co. (NWNG,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/stiff-sentences-and-crowded-prisons.html | Stiff Sentences and Crowded Prisons | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/media-business-advertising-simple-yet-captivating-image-campaign-curb-violence.html | THE MEDIA BUSINESS: Advertising; A simple yet captivating image in the campaign to curb violence. | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/mylan-labs-myln-reports-earnings-for-qtr-to-dec-31.html | Mylan Labs (MYL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/l-new-york-city-s-fire-alarm-boxes-save-lives-021895.html | New York City's Fire Alarm Boxes Save Lives | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/albany-international-corp-ainn-reports-earnings-for-qtr-to-dec-31.html | Albany International Corp. (AIN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/for-homeless-free-voice-mail-can-be-a-key-to-a-normal-life.html | For Homeless, Free Voice Mail Can Be a Key to a Normal Life | False | By N. R. Kleinfield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/yacht-racing-ice-may-be-the-main-enemy-on-leg-iii-of-boc.html | YACHT RACING; Ice May Be the Main Enemy on Leg III of BOC | False | By Barbara Lloyd | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/scientific-atlanta-inc-sfan-reports-earnings-for-qtr-to-dec-30.html | Scientific-Atlanta Inc.(SFA,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/golden-poultry-chiknnm-reports-earnings-for-qtr-to-dec-24.html | Golden Poultry (CHIK,NNM) reports earnings for Qtr to Dec 24 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/observing-auschwitz-anniversary-pope-decries-anti-semitism.html | Observing Auschwitz Anniversary, Pope Decries Anti-Semitism | False | By Celestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-advertising-addenda-princess-cruise-is-under-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Princess Cruise Is Under Review | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/in-performance-classical-music-041295.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/opera-review-a-stripped-down-wozzeck-produces-unexpected-effects.html | OPERA REVIEW; A Stripped-Down 'Wozzeck' Produces Unexpected Effects | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/insteel-industries-inc-iiin-reports-earnings-for-qtr-to-dec-31.html | Insteel Industries Inc.(III,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/general-rose-and-his-orders.html | General Rose, and His Orders | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/in-performance-pop-040495.html | In Performance; POP | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/hockey-the-devils-set-a-record-for-a-delay-in-scoring.html | HOCKEY; The Devils Set a Record For a Delay in Scoring | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/pataki-is-gaining-support-on-easing-drug-prison-terms.html | PATAKI IS GAINING SUPPORT ON EASING DRUG PRISON TERMS | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/dance-review-working-against-type-but-serving-balanchine-s-ethos.html | DANCE REVIEW; Working Against Type but Serving Balanchine's Ethos | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/crompton-knowles-corp-cnkn-reports-earnings-for-qtr-to-dec-31.html | Crompton & Knowles Corp. (CNK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/iowa-illinois-gas-electric-co-iwgn-reports-earnings-for-qtr-to-dec-31.html | Iowa-Illinois Gas & Electric Co. (IWG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/to-some-goal-is-to-get-away-from-football-s-big-day.html | To Some, Goal Is to Get Away From Football's Big Day | False | By Doreen Carvajal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/timbuktu-journal-in-a-fabled-faraway-place-no-escape-from-fear.html | Timbuktu Journal; In a Fabled Faraway Place, No Escape From Fear | False | By Howard W. French | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/abroad-at-home-on-madison-s-grave.html | Abroad at Home; On Madison's Grave | False | By Anthony Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/metro-richelieu-reports-earnings-for-qtr-to-dec-17.html | Metro-Richelieu reports earnings for Qtr to Dec 17 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/resultsplus-756095.html | ResultsPlus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/rival-co-rivlnnm-reports-earnings-for-qtr-to-dec-31.html | Rival Co.(RIVL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-of-the-times-pro-basketball-barkley-is-a-role-model-after-all.html | SPORTS OF THE TIMES; PRO BASKETBALL; Barkley Is a Role Model After All | False | By Harvey Araton | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/theater/theater-review-nameless-menace-in-latest-by-foote.html | THEATER REVIEW; Nameless Menace In Latest By Foote | False | By Vincent Canby | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/family-photos-or-pornography-a-father-s-bitter-legal-odyssey.html | Family Photos or Pornography? A Father's Bitter Legal Odyssey | False | By Doreen Carvajal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/oxford-resources-oxfdnnm-reports-earnings-for-qtr-to-dec-31.html | Oxford Resources (OXFD,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/worldbusiness/IHT-las-vegas-notebook-lets-go-to-the-floor.html | Las Vegas Notebook : Let's Go to the Floor | False | By Mitchell Martin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/sonat-offshore-drilling-inc-rign-reports-earnings-for-qtr-to-dec-31.html | Sonat Offshore Drilling Inc. (RIG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/c-corrections-999695.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/IHT-1920-bred-for-money-in-our-pages100-75-and-50-years-ago.html | 1920: Bred for Money : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/c-corrections-000595.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/burr-brown-corp-bbrcnnm-reports-earnings-for-qtr-to-dec-31.html | Burr-Brown Corp. (BBRC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/patents-detection-method-for-breast-tumors-may-add-fire-debate-over-patents-for.html | Patents; A Detection Method for Breast Tumors May Add Fire to a Debate Over Patents for Medical Treatments | False | By Sabra Chartrand | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/worldbusiness/IHT-las-vegas-notebook-how-much-for-that-tuba.html | Las Vegas Notebook : How Much For That Tuba? | False | By Mitchell Martin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/air-fares-for-denver-will-rise.html | Air Fares For Denver Will Rise | False | By Agis Salpukas | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/l-a-verbal-stumble-not-intentional-bigotry-019695.html | A Verbal Stumble, Not Intentional Bigotry | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-people-baseball-mccarver-stays-with-mets.html | SPORTS PEOPLE: BASEBALL; McCarver Stays With Mets | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/ecuador-downs-a-peruvian-helicopter-in-border-clash.html | Ecuador Downs a Peruvian Helicopter in Border Clash | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/c-corrections-001395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/newhall-land-farming-co-nhln-reports-earnings-for-qtr-to-dec-31.html | Newhall Land & Farming Co. (NHL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/television-review-2-new-sitcoms-1-new-network.html | TELEVISION REVIEW; 2 New Sitcoms, 1 New Network | False | By John J. O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/l-history-standards-unsuitable-for-schools-044795.html | History Standards Unsuitable for Schools | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/obituaries/james-p-grant-unicef-chief-and-aid-expert-is-dead-at-72.html | James P. Grant, Unicef Chief And Aid Expert, Is Dead at 72 | False | By Barbara Crossette | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/hijacking-history.html | Hijacking History | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/data-change-may-distort-auto-sales.html | Data Change May Distort Auto Sales | False | By James Bennet | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-advertising-addenda-merger-of-shops-for-spanish-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merger of Shops For Spanish Ads | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/alexander-baldwin-inc-alexnnm-reports-earnings-for-qtr-to-dec-31.html | Alexander & Baldwin Inc. (ALEX,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/the-philistine-consensus.html | The Philistine Consensus | False | By Martha Bayles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/coachmen-industries-inc-coan-reports-earnings-for-qtr-to-dec-31.html | Coachmen Industries Inc. (COA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/cray-research-cyrn-reports-earnings-for-qtr-to-dec-31.html | Cray Research (CYR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-children-s-magazines-seek-ads.html | THE MEDIA BUSINESS; Children's Magazines Seek Ads | False | By Deirdre Carmody | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/slopping-the-hogs-the-assembly-line-way.html | Slopping the Hogs, the Assembly-Line Way | False | By Ronald Smothers | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/no-headline-462595.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/g-k-services-inc-gksranm-reports-earnings-for-qtr-to-dec31.html | G&K Services Inc. (GKSRA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/c-corrections-004895.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/IHT-american-topics-of-teeth-and-peacefluorides-record.html | American Topics : Of Teeth and Peace;Fluoride's Record | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/in-performance-dance-042095.html | In Performance; DANCE | False | By Jack Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/network-equipment-technologies-inc-nwkn-reports-earnings-for-qtr-to-dec-25.html | Network Equipment Technologies Inc.(NWK,N) reports earnings for Qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/american-freightways-corp-afwynnm-reports-earnings-for-qtr-to-dec-31.html | American Freightways Corp. (AFWY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/c-corrections-002195.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/medusa-corp-msan-reports-earnings-for-qtr-to-dec-31.html | Medusa Corp.(MSA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/battered-immigrants-find-a-haven.html | Battered Immigrants Find a Haven | False | By Abby Goodnough | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/rebel-capital-in-the-caucasus-now-a-city-of-living-wraiths.html | Rebel Capital in the Caucasus Now a City of Living Wraiths | False | By Michael Specter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/callaway-golf-co-elyn-reports-earnings-for-qtr-to-dec-31.html | Callaway Golf Co. (ELY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/reporter-s-notebook-it-s-almost-jury-s-turn-in-zion-trial.html | Reporter's Notebook; It's Almost Jury's Turn in Zion Trial | False | By Jan Hoffman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/IHT-american-topics-short-take.html | American Topics : Short Take | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/tv-sports-super-bowl-xxix-filling-up-air-time-good-bad-truly-boring.html | TV SPORTS; SUPER BOWL XXIX; Filling Up Air Time: The Good, the Bad And the Truly Boring | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/obituaries/rw-nicholson-78-postal-official.html | R.W. Nicholson, 78, Postal Official | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/aid-for-mexico-loses-backing-in-both-parties.html | Aid for Mexico Loses Backing In Both Parties | False | By David E. Sanger | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/comair-holdings-inc-commnm-reports-earnings-for-qtr-to-dec-31.html | Comair Holdings Inc. (COMR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-advertising-addenda-2-lowe-executives-take-new-positions.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 2 Lowe Executives Take New Positions | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/college-basketball-scott-backs-up-words-with-deeds.html | COLLEGE BASKETBALL; Scott Backs Up Words With Deeds | False | By George Willis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-49ers-use-deception-to-score-quickly.html | SUPER BOWL XXIX; 49ers Use Deception To Score Quickly | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/newmont-gold-co-ngcn-reports-earnings-for-qtr-to-dec-31.html | Newmont Gold Co.(NGC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/theater/in-performance-theater-774895.html | In Performance; THEATER | False | By Ben Brantley | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/great-west-lifeco-reports-earnings-for-qtr-to-dec-31.html | Great-West Lifeco reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/diary-what-to-expect-this-week.html | DIARY; What to Expect This Week | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/morgan-products-ltd-mgn-reports-earnings-for-qtr-to-dec-31.html | Morgan Products Ltd. (MGN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/clinical-trials-giving-glimpses-of-abortion-pill.html | Clinical Trials Giving Glimpses of Abortion Pill | False | By Tamar Lewin | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/pro-basketball-wake-up-malone-advises-coleman.html | PRO BASKETBALL; Wake Up, Malone Advises Coleman | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-advertising-addenda-arnell-group-wins-samsung-unit-job.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Arnell Group Wins Samsung Unit Job | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/movies/faster-than-a-speeding-bullet-but-also-humanly-fallible.html | Faster Than a Speeding Bullet, but Also Humanly Fallible | False | By Neil Strauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/dynatech-corp-dytcnnm-reports-earnings-for-qtr-to-dec-31.html | Dynatech Corp. (DYTC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/peso-s-plunge-may-cost-thousands-of-us-jobs.html | Peso's Plunge May Cost Thousands of U.S. Jobs | False | By Allen R. Myerson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/mandela-visiting-india-discusses-arms-exports-and-an-indian-ocean-trading-bloc.html | Mandela, Visiting India, Discusses Arms Exports and an Indian Ocean Trading Bloc | False | By John F. Burns | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/comdata-holdings-cmdtnnm-reports-earnings-for-qtr-to-dec-31.html | Comdata Holdings (CMDT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/college-basketball-arkansas-turns-back-and-beats-the-clock.html | COLLEGE BASKETBALL; Arkansas Turns Back and Beats the Clock | False | By Malcolm Moran | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/gilbert-associates-inc-gilbannm-reports-earnings-for-qtr-to-dec-30.html | Gilbert Associates Inc. (GILBA,NNM) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/neo-fascists-remodel-their-party-in-italy.html | Neo-Fascists Remodel Their Party in Italy | False | By Celestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/as-a-prop-for-the-90-s-the-cigar-flourishes.html | As a Prop for the 90's, the Cigar Flourishes | False | By Glenn Collins | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-young-takes-the-middle-ground.html | SUPER BOWL XXIX; Young Takes the Middle Ground | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/topics-of-the-times-turning-points.html | Topics of The Times; Turning Points | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-producer-says-big-bird-is-hardly-a-cash-cow.html | THE MEDIA BUSINESS; Producer Says Big Bird Is Hardly a Cash Cow | False | By Bill Carter | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-shredded-and-stymied-seau-and-the-defense-fall-silent.html | SUPER BOWL XXIX; Shredded and Stymied, Seau and the Defense Fall Silent | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/obituaries/philip-burton-90-taught-and-adopted-richard-burton.html | Philip Burton, 90; Taught and Adopted Richard Burton | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/pyramid-technology-corp-pyrdnnm-reports-earnings-for-qtr-to-dec-30.html | Pyramid Technology Corp. (PYRD,NNM) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/IHT-qa-carlos-menem-on-latin-america.html | Q&A: Carlos Menem on Latin America | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/novacare-inc-novn-reports-earnings-for-qtr-to-dec-31.html | NovaCare Inc.(NOV,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/in-loud-political-week-talk-radio-makes-itself-heard.html | In Loud Political Week, Talk Radio Makes itself Heard | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/new-focus-cable-competition-latest-technologies-giving-communities-greater.html | New Focus on Cable Competition; Latest Technologies Giving Communities Greater Leverage | False | By Peter Marks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/smith-corona-corp-scon-reports-earnings-for-qtr-to-dec-31.html | Smith Corona Corp.(SCO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/notebook-super-bowl-xxix-watters-predicted-3-scores-he-says.html | NOTEBOOK; SUPER BOWL XXIX; Watters Predicted 3 Scores (He Says) | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/detroit-edison-co-dten-reports-earnings-for-qtr-to-dec-31.html | Detroit Edison Co. (DTE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/apple-south-inc-apsonnm-reports-earnings-for-qtr-to-dec-31.html | Apple South Inc. (APSO,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-of-the-times-super-bowl-xxix-a-window-of-hope-slams-on-afc-fan.html | SPORTS OF THE TIMES; SUPER BOWL XXIX; A Window of Hope Slams on A.F.C. Fan | False | By William C. Rhoden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/books/books-of-the-times-vision-of-a-rosy-future-for-man-and-machine.html | BOOKS OF THE TIMES; Vision of a Rosy Future For Man and Machine | False | By Christopher Lehmann-Haupt | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/geon-co-gonn-reports-earnings-for-qtr-to-dec-31.html | Geon Co. (GON,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/chronicle-010295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/dorsey-trailers-inc-dsytnnm-reports-earnings-for-qtr-to-dec-31.html | Dorsey Trailers Inc. (DSYT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/goulds-pumps-inc-guldnnm-reports-earnings-for-qtr-to-dec-31.html | Goulds Pumps Inc. (GULD,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/commerce-group-inc-comgnnm-reports-earnings-for-year-to-dec-31.html | Commerce Group Inc. (COMG,NNM) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/cedar-fair-lp-funn-reports-earnings-for-year-to-dec-31.html | Cedar Fair L.P. (FUN,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/enron-oil-gas-eogn-reports-earnings-for-qtr-to-dec-31.html | Enron Oil & Gas (EOG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/plum-creek-timber-lp-pcln-reports-earnings-for-qtr-to-dec-31.html | Plum Creek Timber L.P. (PCL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/hockey-islanders-are-experiencing-reversal-of-fortune-on-ice.html | HOCKEY; Islanders Are Experiencing Reversal of Fortune on Ice | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/IHT-american-topics-shame-on-youwhat-makes-for-remorse.html | American Topics : Shame on You;What Makes for Remorse | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/advanced-marketing-reports-earnings-for-qtr-to-dec-31.html | Advanced Marketing reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/kennametal-inc-kmtn-reports-earnings-for-qtr-to-dec-31.html | Kennametal Inc.(KMT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/metro-digest-549495.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/offerings-this-week.html | Offerings This Week | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/citation-corp-castnnm-reports-earnings-for-qtr-to-jan-1.html | Citation Corp.(CAST,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-49ers-crush-chargers-in-super-bowl-xxix.html | SUPER BOWL XXIX; 49ers Crush Chargers in Super Bowl XXIX | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/lost-dolphins-escorted-out-of-flushing-bay.html | Lost Dolphins Escorted Out of Flushing Bay | False | By Randy Kennedy | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/pro-basketball-knicks-turn-it-around-at-the-suns-expense.html | PRO BASKETBALL; Knicks Turn It Around At the Suns' Expense | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/worldbusiness/IHT-new-chase-facility-is-fast-and-very-neat-trading.html | New Chase Facility Is Fast, and Very Neat : Trading Floor of Dreams? | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/market-place-for-lotus-a-bright-outlook-overcomes-a-gloomy-recent-past.html | Market Place; For Lotus, a bright outlook overcomes a gloomy recent past. | False | By Glenn Rifkin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/IHT-a-humbling-experience-that-japanese-will-certainly-learn-from.html | A Humbling Experience That Japanese Will Certainly Learn From | False | By Roger Buckley, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/I-why-mentally-ill-walk-away-from-care-029395.html | Why Mentally Ill 'Walk Away' From Care | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/anadarko-petroleum-corp-apcn-reports-earnings-for-qtr-to-dec-31.html | Anadarko Petroleum Corp. (APC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/masland-corp-msldnnm-reports-earnings-for-qtr-to-dec-30.html | Masland Corp.(MSLD,NNM) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/interlake-corp-ikn-reports-earnings-for-qtr-to-dec-25.html | Interlake Corp.(IK,N) reports earnings for Qtr to Dec 25 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-first-tame-the-enemy-next-confiscate-title-then-get-well-soon.html | SUPER BOWL XXIX; First, Tame the Enemy. Next, Confiscate Title. Then, Get Well Soon. | False | By Mike Freeman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/savoy-pictures-high-and-low-roads.html | Savoy Pictures' High and Low Roads | False | By Geraldine Fabrikant | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/bill-sales-set-by-treasury.html | Bill Sales Set By Treasury | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/chronicle-711095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/IHT-time-is-short-finance-experts-say-as-hopes-fade-for-loan-guarantees.html | Time Is Short, Finance Experts Say, As Hopes Fade for Loan Guarantees : Desperate for Aid, Mexico on Verge of Defaulting on Debt | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/attention-is-turning-governors-heads.html | Attention Is Turning Governors' Heads | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/la-quinta-inns-inc-lqin-reports-earnings-for-qtr-to-dec-31.html | La Quinta Inns Inc.(LQLN) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/regis-corp-rgisnnm-reports-earnings-for-qtr-to-dec-31.html | Regis Corp (RGIS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/prep-runners-race-in-west-point-event.html | Prep Runners Race In West Point Event | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/bridge-717995.html | Bridge | False | By Alan Truscott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/plan-for-croatia-would-give-serbs-autonomy-in-some-areas.html | Plan for Croatia Would Give Serbs Autonomy in Some Areas | False | By Roger Cohen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/bratton-plans-new-strategy-on-corruption.html | Bratton Plans New Strategy On Corruption | False | By Clifford Krauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/essay-after-yeltsin-who.html | Essay; After Yeltsin, Who? | False | By William Safire | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/dividend-meetings-395595.html | Dividend Meetings | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/silicon-valley-group-inc-svginnm-reports-earnings-for-qtr-to-dec-31.html | Silicon Valley Group Inc. (SVGI,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/leaders-in-states-pledge-to-reduce-taxes-this-year.html | LEADERS IN STATES PLEDGE TO REDUCE TAXES THIS YEAR | False | By Sam Howe Verhovek | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/l-give-juries-power-to-dispense-mercy-030795.html | Give Juries Power To Dispense Mercy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/IHT-1945-leaving-norway-in-our-pages100-75-and-50-years-ago.html | 1945: Leaving Norway : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/at-forum-peso-draws-attention.html | At Forum, Peso Draws Attention | False | By Nathaniel C. Nash | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/congress-fakes-the-ledger.html | Congress Fakes the Ledger | False | By Martin Mayer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/kerr-mcgee-corp-kmgn-reports-earnings-for-year-to-dec-31.html | Kerr-McGee Corp.(KMG,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/inside-406495.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/washington-talk-a-wallflower-no-more-christopher-is-courted.html | Washington Talk; A Wallflower No More, Christopher Is Courted | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/us-considers-providing-arms-to-cambodia-to-fight-guerrillas.html | U.S. Considers Providing Arms To Cambodia to Fight Guerrillas | False | By Philip Shenon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/worldbusiness/IHT-caution-prevails-ahead-of-rate-news.html | Caution Prevails Ahead of Rate News | False | By Carl Gewirtz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/stand-up-again-to-the-nra.html | Stand Up, Again, to the N.R.A. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-people-baseball-new-rigas-bid-rejected.html | SPORTS PEOPLE: BASEBALL; New Rigas Bid Rejected | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/laclede-gas-lgn-reports-earnings-for-qtr-to-dec-31.html | Laclede Gas (LG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/movies/a-sort-of-cinderella-prevails-at-sundance.html | A Sort of Cinderella Prevails at Sundance | False | By Bernard Weinraub | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/movies/television-review-the-ants-go-marching-relentlessly.html | TELEVISION REVIEW; The Ants Go Marching, Relentlessly | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-times-super-bowl-xxix-steve-young-showcases-his-21st-century-offense.html | SPORTS OF THE TIMES: SUPER BOWL XXIX; Steve Young Showcases His 21st Century Offense | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/laclede-steel-lcldnnm-reports-earnings-for-qtr-to-dec-31 | Laclede Steel (LCLD,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/hockey-rangers-peer-into-division-cellar.html | HOCKEY; Rangers Peer Into Division Cellar | False | By Jason Diamos | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/c-corrections-472295.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/obituaries/l-m-falicov-61-theoretical-physicist.html | L. M. Falicov, 61, Theoretical Physicist | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/food-fear-forces-jet-to-return.html | Food Fear Forces Jet To Return | False | By Robert D. McFadden | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/your-money/IHT-a-passion-reignited-for-nifty-50-but-watch-those-pes.html | A Passion Reignited for 'Nifty 50', but Watch Those P-Es | False | By Judith Rehak, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | John Brunton, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/micropolis-corp-reports-earnings-for-qtr-to-dec-30.html | Micropolis Corp. reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/levitz-furniture-lfln-reports-earnings-for-qtr-to-dec-31.html | Levitz Furniture (LFLN) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/all-female-crew-gets-2d-victory.html | All-Female Crew Gets 2d Victory | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/sun-energy-partners-lp-slpn-reports-earnings-for-qtr-to-dec-31.html | Sun Energy Partners L.P. (SLP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-newspapers-forging-north-south-links-via-satellite-printing.html | THE MEDIA BUSINESS; Newspapers Forging North-South Links Via Satellite Printing | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/martin-marietta-materials-inc-mlmn-reports-earnings-for-year-to-dec-31.html | Martin Marietta Materials Inc. (MLM,N) reports earnings for Year to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/pataki-to-call-for-tax-cuts-to-be-phased-over-4-years.html | Pataki to Call For Tax Cuts To Be Phased Over 4 Years | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/obituaries/paul-de-rosiere-87-a-cartier-executive.html | Paul de Rosiere, 87, A Cartier Executive | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/business-digest-301795.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/world/un-encounters-resistance-to-closing-camps-in-rwanda.html | U.N. Encounters Resistance To Closing Camps in Rwanda | False | By Donatella Lorch | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/big-companies-in-mexico-among-the-peso-s-worst-victims.html | Big Companies in Mexico Among the Peso's Worst Victims | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/arizona-moves-up-its-primary-to-catch-political-limelight.html | Arizona Moves Up Its Primary To Catch Political Limelight | False | By Richard L. Berke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/bc-telecom-reports-earnings-for-qtr-to-dec-31.html | BC Telecom reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/germany-s-telephone-pie-is-just-too-big-to-pass-up.html | Germany's Telephone Pie Is Just Too Big to Pass Up | False | By Nathaniel C. Nash | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/news-summary-404895.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/c-corrections-003095.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/qms-inc-aqmn-reports-earnings-for-qtr-to-dec-30.html | QMS Inc.(AQM,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/l-rise-in-subway-fare-makes-for-a-tax-increase-in-disguise-045595.html | Rise in Subway Fare Makes for a Tax Increase in Disguise | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/business/bandag-inc-bdgn-reports-earnings-for-qtr-to-dec-31.html | Bandag Inc.(BDG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/a-big-leap-in-pursuit-of-smallness.html | A Big Leap in Pursuit of Smallness | False | By Janny Scott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/us/clinton-tests-cooler-congressional-waters-on-raising-the-minimum-wage.html | Clinton Tests Cooler Congressional Waters on Raising the Minimum Wage | False | By Douglas Jehl With Louis Uchitelle | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-30 | 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-people-golf-daily-ties-the-knot.html | SPORTS PEOPLE: GOLF; Daily Ties the Knot | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/worldbusiness/IHT-german-laws-clog-entrepreneur.html | German Laws Clog Entrepreneur | False | By Brandon Mitchener, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/l-amid-glamor-of-the-ski-resorts-lurk-poverty-and-exploitation-792195.html | Amid Glamor of the Ski Resorts Lurk Poverty and Exploitation | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/us-demands-repayments-from-9-states.html | U.S. Demands Repayments From 9 States | False | By Philip J. Hilts | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/louisiana-land-exploration-co-llxn-reports-earnings-for-qtr-to-dec-31.html | Louisiana Land & Exploration Co. (LLX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/quantum-corp-qntmnm-reports-earnings-for-qtr-to-jan-1.html | Quantum Corp. (QNTM,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/baseball-albany-legislator-seeks-substitute-player-ban.html | BASEBALL; Albany Legislator Seeks Substitute-Player Ban | False | By Murray Chass | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/muslims-argue-the-theology-of-peace-with-israel.html | Muslims Argue the Theology of Peace With Israel | False | By Youssef M. Ibrahim | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Greater New York Savings Bank reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/l-cutting-capital-gains-tax-helps-investment-don-t-tax-but-spend-803095.html | Cutting Capital Gains Tax Helps Investment; Don't Tax, but Spend' | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/newell-co-nwln-reports-earnings-for-qtr-to-dec-31.html | Newell Co.(NWL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/banesto-head-freed-on-bail.html | Banesto Head Freed on Bail | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/sports-people-basketball-kidd-hospitalized.html | SPORTS PEOPLE: BASKETBALL; Kidd Hospitalized | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/suspicious-deaths-investigated-at-ohio-hospital.html | Suspicious Deaths Investigated at Ohio Hospital | False | By Fox Butterfield | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/books/bringing-dante-into-the-realm-of-contemporary-english.html | Bringing Dante Into the Realm Of Contemporary English | False | By Diana Jean Schemo | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/eaton-corp-etnn-reports-earnings-for-qtr-to-dec-31.html | Eaton Corp.(ETN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/usx-delhi-group-dgpn-reports-earnings-for-qtr-to-dec-31.html | USX-Delhi Group (DGP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/critic-s-notebook-jubilant-visit-of-african-rhythms.html | CRITIC'S NOTEBOOK; Jubilant Visit of African Rhythms | False | By Jon Pareles | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/westamerica-bancorp-wabcnnm-reports-earnings-for-qtr-to-dec-31.html | Westamerica Bancorp (WABC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/smithsonian-scales-back-exhibit-of-b-29-in-atomic-bomb-attack.html | Smithsonian Scales Back Exhibit Of B-29 in Atomic Bomb Attack | False | By Karen de Witt | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/csf-holding-inc-csfcnnm-reports-earnings-for-qtr-to-dec-31.html | CSF Holding Inc. (CSFC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/q-a-674795.html | Q&A | False | By C. Claiborne Ray | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/l-historian-show-decent-respect-789195.html | Historian, Show Decent Respect | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/l-cutting-capital-gains-tax-helps-investment-owed-to-the-future-791395.html | Cutting Capital Gains Tax Helps Investment; Owed to the Future | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/glendale-federal-bank-glnn-reports-earnings-for-qtr-to-dec-31.html | Glendale Federal Bank (GLN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/jeffrey-p-beck-is-dead-at-48-flamboyant-wall-st-star-of-80-s.html | Jeffrey P. Beck Is Dead at 48; Flamboyant Wall St. Star of 80's | False | By Leonard Sloane | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/hiroshima-a-controversy-that-refuses-to-die.html | Hiroshima: A Controversy That Refuses to Die | False | By John Kifner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/sports-people-basketball-one-season-four-coaches.html | SPORTS PEOPLE: BASKETBALL; One Season, Four Coaches | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/airplane-food-scare-explained.html | Airplane Food Scare Explained | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/promus-proposes-to-divide-its-units-into-2-companies.html | Promus Proposes to Divide Its Units Into 2 Companies | False | By Edwin McDowell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/metro-digest-239395.html | METRO DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/books/martin-amis-s-big-deal-leaves-literati-fuming.html | Martin Amis's Big Deal Leaves Literati Fuming | False | By Sarah Lyall | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/albank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Albank Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/lirr-trial-has-adviser-disgusted.html | L.I.R.R. Trial Has Adviser 'Disgusted' | False | By John T. McQuiston | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/us-in-new-pledge-on-atom-test-ban.html | U.S. IN NEW PLEDGE ON ATOM TEST BAN | False | By Douglas Jehl | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/sideshows-in-miami.html | Sideshows in Miami | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/eab-reports-earnings-for-qtr-to-dec-31.html | EAB reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/cameras-will-stay-in-court.html | Cameras Will Stay in Court | False | By Ian Fisher | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/appeals-panel-hears-case-on-citadel-s-ban-on-women.html | Appeals Panel Hears Case on Citadel's Ban on Women | False | By Catherine S. Manegold | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/peripherals-what-you-need-to-do-what-you-need-to-do.html | PERIPHERALS; What You Need to Do What You Need to Do | False | By L. R. Shannon | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/sports-people-hockey-islanders-recall-taylor.html | SPORTS PEOPLE: HOCKEY; Islanders Recall Taylor | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/style/chronicle-746895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/smugglers-shipping-drugs-from-asia-through-canada-to-us.html | Smugglers Shipping Drugs From Asia Through Canada to U.S. | False | By Clyde H. Farnsworth | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/the-media-business-advertising-addenda-rosenfeld-sirowitz-shifts-on-airline-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rosenfeld, Sirowitz Shifts on Airline Job | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/finance-briefs-158395.html | FINANCE BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/banco-latinoamericano-de-exportaciones-bbx-reports-earnings-for-qtr-to-dec-31.html | Banco Latinoamericano de Exportaciones (BLX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/israel-yields-land-to-jordan-in-keeping-with-peace-pact.html | Israel Yields Land to Jordan In Keeping With Peace Pact | False | By Clyde Haberman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/style/by-design-shapely-suits-for-spring.html | By Design; Shapely Suits for Spring | False | By Anne-Marie Schiro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/how-a-gap-in-the-fermat-proof-was-bridged.html | How a Gap in the Fermat Proof Was Bridged | False | By Gina Kolata | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/inside-504095.html | INSIDE | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/as-complex-trial-gets-under-way-a-picture-of-jury-emerges.html | As Complex Trial Gets Under Way, a Picture of Jury Emerges | False | By James C. McKinley Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/gingrich-vows-total-review-of-medicare-for-cost-savings.html | Gingrich Vows Total Review Of Medicare for Cost Savings | False | By Robin Toner | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-ftc-clears-way-for-grand-metropolitan-to-buy-pet.html | COMPANY NEWS; F.T.C. CLEARS WAY FOR GRAND METROPOLITAN TO BUY PET | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/neediest-cases-city-s-needy-remembered-by-displaced-new-yorkers.html | NEEDIEST CASES; City's Needy Remembered By Displaced New Yorkers | False | By Tammy Audeh | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/pataki-s-move-to-unclog-prisons.html | Pataki's Move to Unclog Prisons | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/unocal-corp-ucln-reports-earnings-for-qtr-to-dec-31.html | Unocal Corp (UCL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/aids-is-now-the-leading-killer-of-americans-from-25-to-44.html | AIDS Is Now the Leading Killer of Americans From 25 to 44 | False | By Lawrence K. Altman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/books/books-of-the-times-accelerating-chaos-at-one-edge-of-america.html | BOOKS OF THE TIMES; Accelerating Chaos at One Edge of America | False | By Michiko Kakutani | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/business-digest-046395.html | BUSINESS DIGEST | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/peru-on-the-very-fast-track.html | Peru: On the Very Fast Track | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/cubans-in-limbo.html | Cubans in Limbo | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/plunge-by-mexican-peso-jars-us-stocks.html | Plunge by Mexican Peso Jars U.S. Stocks | False | By Anthony Ramirez | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/clinton-may-face-a-rival-from-party-bradley-says.html | Clinton May Face a Rival From Party, Bradley Says | False | By Melinda Henneberger | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/gourmet-food-stores-merge.html | Gourmet Food Stores Merge | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/sybron-intl-corp-sybn-reports-earnings-for-qtr-to-dec-31.html | Sybron Intl. Corp.(SYB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/bank-in-deal-for-trust-unit.html | Bank in Deal For Trust Unit | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/world-news-briefs-east-german-communists-vow-to-play-by-the-rules.html | World News Briefs; East German Communists Vow to Play by the Rules | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/valley-national-bancorp-vlyn-reports-earnings-for-qtr-to-dec-31.html | Valley National Bancorp (VLY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/croatian-serbs-won-t-even-look-at-plan-for-limited-autonomy.html | Croatian Serbs Won't Even Look At Plan For Limited Autonomy | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/style/chronicle-748495.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/IHT-1920-prudish-parisians-in-our-pages100-75-and-50-years-ago.html | 1920: Prudish Parisians : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | GM Hughes Electronics Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/imperial-bancorp-ibannnm-reports-earnings-for-qtr-to-dec-31.html | Imperial Bancorp (IBAN,NM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/lucy-d-manoff-81-cultural-figure.html | Lucy D. Manoff, 81, Cultural Figure | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/books/martin-amiss-big-deal-leaves-literati-fuming.html | Martin Amisâ€šÃ„Â's Big Deal Leaves Literati Fuming | False | By Sarah Lyall | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/soccer-italy-suspends-national-sports-events-after-soccer-fan-s-death.html | SOCCER; Italy Suspends National Sports Events After Soccer Fan's Death | False | By Célestine Bohlen | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/IHT-bringing-it-all-home-to-the-editor.html | Bringing It All Home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/bosnian-asks-gop-lawmakers-to-help-end-arms-embargo.html | Bosnian Asks G.O.P. Lawmakers to Help End Arms Embargo | False | By Elaine Sciolino | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/espn2-adding-hockey-program.html | ESPN2 Adding Hockey Program | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/usx-marathon-group-mron-reports-earnings-for-qtr-to-dec-31.html | USX-Marathon Group (MRO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/s-d-erulkar-nerve-expert-is-dead-at-70.html | S. D. Erulkar, Nerve Expert, Is Dead at 70 | False | By Lawrence Van Gelder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/IHT-markets-and-dollar-fall-as-leaders-in-congress-wont-commit-on-aid.html | Markets and Dollar Fall As Leaders in Congress Won't Commit on Aid : Clinton Seeks Fast Action On Mexico As Peso Skids | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-prodigy-sees-quick-growth-from-internet-web-service.html | COMPANY NEWS; Prodigy Sees Quick Growth From Internet Web Service | False | By Peter H. Lewis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/r-l-neas-67-a-decorator-and-muralist.html | R. L. Neas, 67, A Decorator And Muralist | False | By Suzanne Slesin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/thousands-of-peruvians-flee-border-fighting.html | Thousands of Peruvians Flee Border Fighting | False | By James Brooke | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/capital-one-financial-cofn-reports-earnings-for-qtr-to-dec-31.html | Capital One Financial (COF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/ito-shows-displeasure-with-the-defense.html | Ito Shows Displeasure With the Defense | False | By David Margolick | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/tv-sports-mccarver-signs-on-for-two-more-seasons-with-the-mets.html | TV SPORTS; McCarver Signs On for Two More Seasons With the Mets | False | By Richard Sandomir | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/IHT-seen-from-afar-its-no-longer-a-game.html | Seen From Afar, It's No Longer a Game | False | By Ian Thomsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/in-performance-classical-music-749295.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Edward Rothstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/style/chronicle-747695.html | CHRONICLE | False | By Nadine Brozan | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/market-place-qvc-rebounds-on-the-belief-that-some-sort-of-takeover-is-certain.html | Market Place; QVC rebounds on the belief that some sort of takeover is certain. | False | By Geraldine Fabrikant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/style/patterns-587295.html | Patterns | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/in-performance-classical-music-624095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/old-national-bancorp-oldbnnm-reports-earnings-for-qtr-to-dec-31.html | Old National Bancorp (OLDB,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/hockey-and-a-tip-of-the-hat-to-graves-s-3-goals.html | HOCKEY; And a Tip Of the Hat To Graves's 3 Goals | False | By Joe Lapointe | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/track-and-field-three-clarks-in-the-family-business.html | TRACK AND FIELD; Three Clarks in the Family Business | False | By Frank Litsky | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/IHT-mexicos-markets-falter-again-folo.html | Mexico's Markets Falter Again (folo) | False | By Erik Ipsen, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/citfed-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CitFed Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/ct-financial-reports-earnings-for-qtr-to-dec-31.html | CT Financial reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/cosmos-s-missing-mass-wispy-particle-weighs-in.html | Cosmos's Missing Mass: Wispy Particle Weighs In | False | By John Noble Wilford | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/senate-democratic-leader-is-opposed-to-house-budget-amendment.html | Senate Democratic Leader Is Opposed to House Budget Amendment | False | By David E. Rosenbaum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Electronic Data Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/dublin-journal-the-new-lord-mayor-color-him-light-green.html | Dublin Journal; The New Lord Mayor: Color Him Light Green | False | By James F. Clarity | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/no-headline-508295.html | No Headline | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/long-island-bancorp-inc-lisbnnm-reports-earnings-for-qtr-to-dec-31.html | Long Island Bancorp Inc. (LISB,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/dance-review-pearl-lang-remembers-the-holocaust-her-way.html | DANCE REVIEW; Pearl Lang Remembers the Holocaust Her Way | False | By Anna Kisselgoff | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/dqe-dqen-reports-earnings-for-qtr-to-dec-31.html | DQE (DQE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/paul-n-poling-92-presbyterian-leader.html | Paul N. Poling, 92, Presbyterian Leader | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/IHT-1895-liner-wrecked-in-our-pages100-75-and-50-years-ago.html | 1895: Liner Wrecked : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/nova-corp-nvan-reports-earnings-for-qtr-to-dec-31.html | Nova Corp.(NVA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/style/IHT-designers-are-suiting-up-again.html | Designers Are Suiting Up Again | False | By Suzy Menkes, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/judge-s-ruling-chastising-defense-could-later-backfire-prosecution-experts-say.html | Judge's Ruling Chastising the Defense Could Later Backfire on the Prosecution, Experts Say | False | By Kenneth B. Noble | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/charles-flood-90-gastroenterologist.html | Charles Flood, 90, Gastroenterologist | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/amending-mindlessly.html | Amending Mindlessly | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/super-bowl-xxix-49er-fans-welcome-to-the-seifert-dynasty.html | SUPER BOWL XXIX; 49er Fans, Welcome To the Seifert Dynasty | False | By Timothy W. Smith | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-caremark-will-sell-home-infusion-unit-to-coram.html | COMPANY NEWS; Caremark Will Sell Home Infusion Unit to Coram | False | By Barnaby J. Feder | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/worldbusiness/IHT-mexicos-markets-falter-again.html | Mexico's Markets Falter Again | False | By Lawrence Malkin, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/khmer-rouge-insist-they-killed-woman-visiting-from-us.html | Khmer Rouge Insist They Killed Woman Visiting From U.S. | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/kemp-rejects-presidential-bid-citing-dislike-of-fund-raising.html | Kemp Rejects Presidential Bid, Citing Dislike of Fund Raising | False | By Neil A. Lewis | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/signet-banking-corp-sbkn-reports-earnings-for-qtr-to-dec-31 | Signet Banking Corp.(SBK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/bay-view-capital-corp-bvfsnnm-reports-earnings-for-qtr-to-dec31.html | Bay View Capital Corp. (BVFS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/cnb-bancshares-cnbnnm-reports-earnings-for-qtr-to-dec-31.html | CNB Bancshares (CNBE,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/york-college-president-will-leave-post-in-june.html | York College President Will Leave Post in June | False | By William H. Honan | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/tyson-foods-inc-tysnannm-reports-earnings-for-qtr-to-dec31.html | Tyson Foods Inc. (TYSNA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/basketball-nets-score-late-hold-on-thanks-to-missed-foul-shot.html | BASKETBALL; Nets Score Late, Hold On Thanks to Missed Foul Shot | False | By Mike Wise | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/ruling-backs-paramount.html | Ruling Backs Paramount | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/usx-corp-reports-earnings-for-qtr-to-dec-31.html | USX Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/aflac-inc-afln-reports-earnings-for-qtr-to-dec-31.html | Aflac Inc.(AFL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/dna-tests-clear-man-of-rape-nearly-8-years-after-conviction.html | DNA Tests Clear Man of Rape Nearly 8 Years After Conviction | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/the-media-business-advertising-addenda-creative-artists-gets-new-coca-cola-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Artists Gets New Coca-Cola Job | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/police-official-claims-dismissal-was-the-result-of-his-agenda.html | Police Official Claims Dismissal Was the Result Of His Agenda | False | By Clifford Krauss | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/lawyer-is-convicted-of-assaulting-officer.html | Lawyer Is Convicted of Assaulting Officer | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/substance-hailed-as-tool-to-fight-neurodegenerative-disease.html | Substance Hailed as Tool to Fight Neurodegenerative Disease | False | By Sandra Blakeslee | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/ski-slopes-europe-rape-trial-eight-years-after-fleeing-ex-darien-athlete.html | From Ski Slopes of Europe to a Rape Trial?; Eight Years After Fleeing, an Ex-Darien Athlete Surrenders in Switzerland | False | By George Judson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/tosco-corp-tosn-reports-earnings-for-qtr-to-dec-31.html | Tosco Corp.(TOS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/great-lakes-chemical-glkn-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Chemical (GLK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/sports-of-the-times-49er-lesson-balanced-egonomics.html | Sports of The Times; 49er Lesson: Balanced Egonomics | False | By Dave Anderson | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/in-performance-classical-music-751495.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/marsh-mclennan-cos-mmcn-reports-earnings-for-qtr-to-dec-31.html | Marsh & McLennan Cos. (MMC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/IHT-japanese-magazine-closes-after-antisemitic-article.html | Japanese Magazine Closes After Anti-Semitic Article | False | By Barry James, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/super-bowl-xxix-awestruck-chargers-quickly-settle-down-to-earth.html | SUPER BOWL XXIX; 'Awestruck' Chargers Quickly Settle Down to Earth | False | By Gerald Eskenazi | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/wolf-s-howl-heralds-change-for-old-haunts.html | Wolf's Howl Heralds Change for Old Haunts | False | By William K. Stevens | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/the-media-business-advertising-addenda-toys-r-us-splits-with-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toys 'R' Us Splits With Thompson | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/IHT-to-terms-with-gatt-letters-to-the-editor.html | To Terms With GATT : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/l-jewish-leaders-opposed-bombing-auschwitz-805795.html | Jewish Leaders Opposed Bombing Auschwitz | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/sports-people-football-green-s-job-is-secure.html | SPORTS PEOPLE: FOOTBALL; Green's Job Is Secure | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/hiroshima-rewritten.html | Hiroshima, Rewritten | False | By Barton J. Bernstein | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/dominion-resources-inc-dn-reports-earnings-for-qtr-to-dec-31.html | Dominion Resources Inc. (D,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/governors-deadlocked-on-replacing-welfare-programs-with-grants-to-states.html | Governors Deadlocked on Replacing Welfare Programs With Grants to States | False | By Robert Pear | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/television-review-now-a-film-about-you-know-what.html | TELEVISION REVIEW; Now a Film About You-Know-What | False | By John J. O'Connor | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/sickle-cell-trial-called-success-halted-early.html | Sickle Cell Trial Called Success, Halted Early | False | By Warren E. Leary | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/the-media-business-advertising-addenda-florists-group-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Florists' Group Puts Account in Review | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/giuliani-is-looking-at-social-services-for-more-budget-cuts.html | Giuliani Is Looking at Social Services for More Budget Cuts | False | By Alison Mitchell | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/hockey-devils-ready-to-hear-cheers-of-home-crowd.html | HOCKEY; Devils Ready to Hear Cheers of Home Crowd | False | By Alex Yannis | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/dozens-die-as-floods-wash-across-northwestern-europe.html | Dozens Die as Floods Wash Across Northwestern Europe | False | By Stephen Kinzer | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/rate-rise-is-widely-expected.html | Rate Rise Is Widely Expected | False | By Robert D. Hershey Jr. | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/observer-it-s-like-parole.html | Observer; It's Like Parole | False | By Russell Baker | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/green-scissors-snip-33-billion.html | 'Green Scissors' Snip $33 Billion | False | By Jill Lancelot and Ralph de Gennaro | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/old-republic-intl-corp-orin-reports-earnings-for-qtr-to-dec-31.html | Old Republic Intl. Corp. (ORI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/television-review-why-a-presidency-hasn-t-thrived.html | TELEVISION REVIEW; Why a Presidency Hasn't Thrived | False | By Walter Goodman | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/nl-industries-nln-reports-earnings-for-qtr-to-dec-31.html | NL Industries(NL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/style/fashion-review-unfamiliar-and-masculine.html | FASHION/REVIEW; Unfamiliar and Masculine | False | By Amy M. Spindler | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/l-how-to-improve-america-s-handwriting-793095.html | How to Improve America's Handwriting | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/gp-financial-corp-gnptnnm-reports-earnings-for-qtr-to-dec-31.html | GP Financial Corp. (GNPT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/peso-plummets-anew-on-fears-congress-won-t-assist-mexico.html | Peso Plummets Anew on Fears Congress Won't Assist Mexico | False | By Anthony Depalma | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/consolidated-freightways-inc-cnf-n-reports-earnings-for-qtr-to-dec-31.html | Consolidated Freightways Inc. (CNF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/key-rates-176195.html | Key Rates | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/on-pro-football-super-bowl-xxix-time-to-put-super-back-in-super-bowl.html | ON PRO FOOTBALL; SUPER BOWL XXIX; Time to Put Super Back in Super Bowl | False | By Thomas George | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/sports-of-the-times-the-new-barbarians-are-really-old-hat.html | Sports of The Times; The 'New Barbarians' Are Really Old Hat | False | By Ira Berkow | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/basketball-syracuse-surges-down-the-stretch-to-edge-georgetown.html | BASKETBALL; Syracuse Surges Down the Stretch to Edge Georgetown | False | By Andrew Pollack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/tokyo-magazine-to-close-after-article-denying-holocaust.html | Tokyo Magazine to Close After Article Denying Holocaust | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/c-corrections-743395.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/in-performance-classical-music-750695.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/media-business-super-bowl-xxix-advertising-super-bowl-campaigns-break-long.html | THE MEDIA BUSINESS: SUPER BOWL XXIX -- Advertising; Super Bowl Campaigns Break Long Losing Streak | False | By Stuart Elliott | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/hercules-inc-hpcn-reports-earnings-for-qtr-to-dec-31.html | Hercules Inc.(HPC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/ex-correction-chief-broke-city-law-report-finds.html | Ex-Correction Chief Broke City Law, Report Finds | False | By Jonathan P. Hicks | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/usx-us-steel-group-xn-reports-earnings-for-qtr-to-dec-31.html | USX-U.S. Steel Group (X,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/l-jewish-leaders-opposed-bombing-auschwitz-remember-liberators-804995.html | Jewish Leaders Opposed Bombing Auschwitz; Remember Liberators | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/news-summary-492295.html | NEWS SUMMARY | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/our-towns-an-anguished-audience-in-a-theater-of-the-absurd.html | OUR TOWNS; An Anguished Audience In a Theater of the Absurd | False | By Evelyn Nieves | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-rockwell-international-completes-reliance-purchase.html | COMPANY NEWS; ROCKWELL INTERNATIONAL COMPLETES RELIANCE PURCHASE | False | By Dow Jones | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/science/personal-computers-fixing-what-you-thought-you-fixed.html | PERSONAL COMPUTERS; Fixing What You Thought You Fixed | False | By Stephen Manes | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/first-financial-corp-ffhcnnm-reports-earnings-for-qtr-to-dec-31.html | First Financial Corp. (FFHC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-briefs-763895.html | COMPANY BRIEFS | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | General Motors Acceptance Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/worldbusiness/IHT-lift-the-anomalous-trade-barriers.html | Lift the 'Anomalous' Trade Barriers | False | By Reginald Dale, International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/medicaid-repayments.html | Medicaid Repayments | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/bancorpsouth-inc-bomsnnm-reports-earnings-for-qtr-to-dec-31.html | BancorpSouth Inc. (BOMS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/chess-672095.html | Chess | False | By Robert Byrne | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/pataki-plans-aid-cuts-at-suny-and-cuny-forcing-a-fee-hike.html | Pataki Plans Aid Cuts at SUNY And CUNY, Forcing a Fee Hike | False | By James Dao | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/IHT-1945-newly-free-press-in-our-pages100-75-and-50-years-ago.html | 1945: Newly Free Press : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/basketball-midseason-finds-knicks-right-in-thick-of-things.html | BASKETBALL; Midseason Finds Knicks Right in Thick of Things | False | By Clifton Brown | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/telefonos-de-chile.html | Telefonos de Chile | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/c-corrections-528795.html | Corrections | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/recording-of-pilots-offers-few-clues-to-cause-of-american-eagle-crash.html | Recording of Pilots Offers Few Clues to Cause of American Eagle Crash | False | By Adam Bryant | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/biggest-us-terrorist-trial-begins-as-arguments-clash.html | Biggest U.S. Terrorist Trial Begins as Arguments Clash | False | By Richard Bernstein | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-l-a-gear-to-acquire-ryka-to-expand-product-lines.html | COMPANY NEWS; L. A. Gear to Acquire Ryka To Expand Product Lines | False | By Glenn Rifkin | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/clinton-pushes-harder-for-aid-plan.html | Clinton Pushes Harder for Aid Plan | False | By Todd S. Purdum | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/l-cutting-capital-gains-tax-helps-investment-802295.html | Cutting Capital Gains Tax Helps Investment | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/world/iran-s-currency-falls-sharply-against-dollar.html | Iran's Currency Falls Sharply Against Dollar | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/pataki-proposing-deepest-cutbacks-in-welfare-plans.html | PATAKI PROPOSING DEEPEST CUTBACKS IN WELFARE PLANS | False | By Kevin Sack | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/year-round-classes-to-begin-in-summer.html | Year-Round Classes to Begin in Summer | False | By Thomas J. Lueck | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/business/witco-corp-witn-reports-earnings-for-qtr-to-dec-31.html | Witco Corp.(WIT,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/us/gop-to-start-from-scratch-in-revising-toxic-dump-law.html | G.O.P. to Start From Scratch In Revising Toxic Dump Law | False | By John H. Cushman Jr. | 1995-03-06 | TX 4-016-621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/resultsplus-553895.html | ResultsPlus | False | | 1995-03-06 | TX 4-016-621 | | | |
| 1995-01-31 | 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/on-my-mind-what-americans-want.html | On My Mind; What Americans Want | False | By A. M. Rosenthal | 1995-03-06 | TX 4-016-621 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/us/cancer-cases-up-but-future-isn-t-bleak.html | Cancer Cases Up, but Future Isn't Bleak | False | By Jane E. Brody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/hayes-dana-reports-earnings-for-qtr-to-dec-31.html | Hayes-Dana reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/aylin-radomisli-cates-psychiatrist-57.html | Aylin Radomisli-Cates; Psychiatrist, 57 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/exstudent-is-sentenced-to-70-years-to-life-in-fatal-carjacking-in.html | Ex-Student Is Sentenced to 70 Years to Life in Fatal Carjacking in Rockland | False | By Julia Campbell, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/beneficial-corp-bnln-reports-earnings-for-qtr-to-dec-31.html | Beneficial Corp.(BNL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/plain-and-simple-lamb-dish-with-orzo-enlivened-by-apples.html | PLAIN AND SIMPLE; Lamb Dish With Orzo, Enlivened by Apples | False | By Marian Burros | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/hockey-islanders-glow-with-a-new-look-lineup.html | HOCKEY; Islanders Glow With a New-Look Lineup | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/curriculum-or-not-teachers-teach-values.html | Curriculum or Not, Teachers Teach Values | False | By Kimberly J. McLarin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/cipsco-inc-cipn-reports-earnings-for-qtr-to-dec-31.html | Cipsco Inc.(CIP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/santa-fe-pacific-gold-corp-gldn-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Gold Corp. (GLD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/officer-convicted-of-hitting-brooklyn-man.html | Officer Convicted of Hitting Brooklyn Man | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/suspect-in-rail-killings-says-police-plotted-to-frame-him.html | Suspect in Rail Killings Says Police Plotted to Frame Him | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/books/books-of-the-times-power-and-romance-among-the-old-negro-elite.html | BOOKS OF THE TIMES; Power and Romance Among the Old Negro Elite | False | By Margo Jefferson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/exide-corp-exn-reports-earnings-for-qtr-to-jan-1.html | Exide Corp.(EX,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/political-memo-little-room-for-democrats-to-maneuver-on-welfare.html | Political Memo; Little Room for Democrats To Maneuver on Welfare | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/sports-people-soccer-a-new-stage-for-meola.html | SPORTS PEOPLE: SOCCER; A New Stage for Meola | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/allegheny-ludlum-corp-alsn-reports-earnings-for-qtr-to-jan-1.html | Allegheny Ludlum Corp. (ALS,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/genicom-corp-gecmnnm-reports-earnings-for-qtr-to-jan-1.html | Genicom Corp. (GECM,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/on-pro-basketball-promising-season-turns-painful.html | ON PRO BASKETBALL; Promising Season Turns Painful | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/giuliani-considers-creating-own-police-monitor-panel.html | Giuliani Considers Creating Own Police-Monitor Panel | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/vacco-plans-to-halt-curb-on-gay-bias.html | Vacco Plans To Halt Curb On Gay Bias | False | By David W. Dunlap | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/ballet-review-comedy-and-minimalism-performed-with-ardor.html | BALLET REVIEW; Comedy and Minimalism, Performed With Ardor | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/dominion-textile-reports-earnings-for-qtr-to-dec-31.html | Dominion Textile reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/joseph-holzka-92-staten-island-banker.html | Joseph Holzka, 92, Staten Island Banker | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/sun-distributors-lp-sdpbn-reports-earnings-for-qtr-to-dec-31.html | Sun Distributors L.P. (SDP,B,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/pataki-to-freeze-aid.html | Pataki to Freeze Aid | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/saks-scans-manhattan-for-a-discount-outlet-site.html | Saks Scans Manhattan For a Discount-Outlet Site | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/1990s-decadence-hits-a-new-low.html | 1990's Decadence Hits a New Low | False | By Suzanne Hamlin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/chronicle-240895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/food-notes-168695.html | Food Notes | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/music-review-playing-second-fiddle-to-the-spoken-word.html | MUSIC REVIEW; Playing Second Fiddle To the Spoken Word | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/opinion/IHT-1920arrests-in-ireland-in-our-pages-100-75-and-50-years-ago.html | 1920:Arrests in Ireland: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/airborne-freight-corp-abfn-reports-earnings-for-qtr-to-dec-31.html | Airborne Freight Corp. (ABF.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/augat-inc-augn-reports-earnings-for-qtr-to-dec-31.html | Augat Inc.(AUG.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/gm-canada-reports-earnings-for-year-to-dec-31.html | GM Canada reports earnings for Year to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/IHT-but-perhaps-not-what-donizetti-had-in-mind-lucia-returns-to-paris.html | But Perhaps Not What Donizetti Had in Mind : 'Lucia' Returns to Paris | False | By David Stevens, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/bernard-n-fields-56-viral-researcher-dies.html | Bernard N. Fields, 56, Viral Researcher, Dies | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/theater/theater-review-after-play-when-dinner-conversation-after-theater-gets-crazy.html | THEATER REVIEW: AFTER-PLAY; When the Dinner Conversation After the Theater Gets Crazy | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/IHT-president-gives-up-on-congress-and-turns-elsewhere-for-loans-clinton.html | President Gives Up on Congress and Turns Elsewhere for Loans : Clinton Sidesteps Foes to Aid Mexico | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/stanley-works-swkn-reports-earnings-for-qtr-to-dec-31.html | Stanley Works (SWK.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/pataki-budget-would-freeze-aid-to-schools.html | Pataki Budget Would Freeze Aid to Schools | False | By Ian Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/opinion/IHT-1895dreadful-weather-in-our-pages-100-75-and-50-years-ago.html | 1895:Dreadful Weather: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/women-children-first-for-more-than-half-century-two-brothers-have-begged-differ.html | Women and Children First?; For More Than Half a Century, Two Brothers Have Begged to Differ | False | By James Barron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/opinion/IHT-remembering-auschwitz-letters-to-the-editor.html | Remembering Auschwitz: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/hockey-kovalev-is-aching-for-early-showdown-with-penguins.html | HOCKEY; Kovalev Is Aching for Early Showdown With Penguins | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/movies/television-review-of-women-and-men-and-la-difference.html | TELEVISION REVIEW; Of Women And Men, And La Difference | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/southern-union-co-sugn-reports-earnings-for-qtr-to-dec-31.html | Southern Union Co.(SUG.A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/c-corrections-238695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/geneva-steel-co-gnvn-reports-earnings-for-qtr-to-dec-31.html | Geneva Steel Co. (GNV.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/health-care-retirement-corp-hcrn-reports-earnings-for-qtr-to-dec-31.html | Health Care & Retirement Corp.(HCR.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/IHT-clintons-new-aid-package-is-intended-to-ease-transition-weaning-mexico.html | Clinton's New Aid Package Is Intended to Ease Transition: Weaning Mexico From Foreign Investors | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/stolt-nielsen-sa-reports-earnings-for-qtr-to-nov-30.html | Stolt-Nielsen S.A. reports earnings for Qtr to Nov 30 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/IHT-europeans-and-arabs-shrug-off-us-reversal-on-test-ban.html | Europeans and Arabs Shrug Off U.S. Reversal on Test Ban | False | By Joseph Fitchett, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/inside-852495.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/news-summary-860595.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/lge-energy-corp-lgen-reports-earnings-for-qtr-to-dec-31.html | LG&E Energy Corp.(LGE.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/29th-super-bowl-rates-only-22d.html | 29th Super Bowl Rates Only 22d | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/infinity-broadcasting-inftannm-reports-earnings-for-qtr-to-dec-31.html | Infinity Broadcasting (INFTA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/IHT-short-cuts.html | Short Cuts | False | By Mike Zwerin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/us/a-hollywood-role-for-a-capitol-star.html | A Hollywood Role for a Capitol Star? | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/rutgers-leader-disavows-linking-race-and-ability.html | Rutgers Leader Disavows Linking Race and Ability | False | By Jon Nordheimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/guardsman-products-inc-gpln-reports-earnings-for-qtr-to-dec-31.html | Guardsman Products Inc. (GPLN) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/polaroid-corp-prdn-reports-earnings-for-qtr-to-dec-31.html | Polaroid Corp.(PRD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/pro-basketball-harper-s-late-long-range-shots-save-the-knicks.html | PRO BASKETBALL; Harper's Late Long-Range Shots Save the Knicks | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/ewing-makes-all-star-team.html | Ewing Makes All-Star Team | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/IHT-short-cuts-93022547557.html | Short Cuts | False | By Mike Zwerin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/metropolitan-diary-187295.html | Metropolitan Diary | False | By Ron Alexander | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/soccer-notebook-for-ac-milan-game-goes-on-despite-killing.html | SOCCER; NOTEBOOK; For AC Milan, Game Goes On Despite Killing | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/lon-chaney-68-a-tap-dancer.html | Lon Chaney, 68, A Tap-Dancer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/about-new-york-for-pinball-artist-it-s-world-series.html | ABOUT NEW YORK; For Pinball Artist, It's World Series | False | By Michael T. Kaufman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/kindercare-learning-centers-inc-kclcnsc-reports-earnings-for-qtr-to-dec-16.html | KinderCare Learning Centers Inc.(KCLC,NSC) reports earnings for Qtr to Dec 16 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/gerald-durrell-70-who-prized-animals-dies.html | Gerald Durrell, 70, Who Prized Animals, Dies | False | By Tim Hilchey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/reebok-intl-rbkn-reports-earnings-for-qtr-to-dec-31.html | Reebok Intl.(RBK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/opinion/IHT-1945big-three-talks-in-our-pages-100-75-and-50-years-ago.html | 1945'Big Three' Talks?: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/at-work-with-peter-schickele-when-p-d-q-meets-p-d-slow.html | AT WORK WITH: Peter Schickele; When P. D. Q. Meets P. D. Slow | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/imperial-holly-ihka-reports-earnings-for-qtr-to-dec-31.html | Imperial Holly (IHK,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/quebecor-printing-inc-reports-earnings-for-qtr-to-dec-31.html | Quebecor Printing Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/c-corrections-237895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/wine-talk-171695.html | Wine Talk | False | By Frank J. Prial | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/opinion/IHT-remembering-auschwitz-letters-to-the-editor-91374335538.html | Remembering Auschwitz; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/baseball-union-decides-to-keep-contract-signing-freeze.html | BASEBALL; Union Decides to Keep Contract-Signing Freeze | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/c-corrections-239495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/sweeping-changes-proposed-on-meat-safety.html | Sweeping Changes Proposed on Meat Safety | False | By Marian Burros | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/the-neediest-cases-looking-for-a-job-and-selfsufficiency-.html | The Neediest Cases; Looking for a Job and Self-Sufficiency | False | By Xavier A. Cronin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/cooking-up-a-storm-in-atlanta.html | Cooking Up a Storm in Atlanta | False | By Bryan Miller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/fina-inc-fla-reports-earnings-for-qtr-to-dec-31.html | Fina Inc.(FL,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/ies-industries-inc-iesn-reports-earnings-for-qtr-to-dec-31.html | IES Industries Inc.(IES,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/basketball-coleman-anderson-no-longer-all-stars.html | BASKETBALL; Coleman, Anderson No Longer All-Stars | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/horace-mann-educators-corp-hmnn-reports-earnings-for-qtr-to-dec-31.html | Horace Mann Educators Corp. (HMN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/opinion/IHT-chinas-market-reforms-letters-to-the-editor.html | China's Market Reforms: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/college-basketball-scott-helps-red-storm-find-its-missing-confidence.html | COLLEGE BASKETBALL; Scott Helps Red Storm Find Its Missing Confidence | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/rouge-steel-co-roun-reports-earnings-for-qtr-to-dec-31.html | Rouge Steel Co.(ROU,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/aviall-inc-avln-reports-earnings-for-qtr-to-dec-31.html | Aviall Inc.(AVL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/american-general-corp-agcn-reports-earnings-for-qtr-to-dec-31.html | American General Corp. (AGC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/worldbusiness/IHT-media-markets-nova-tv-is-becoming-a-star.html | MEDIA MARKETS: Nova TV Is Becoming a Star | False | By Robert D. Gray, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/golf-smoothly-covering-the-course-for-pga-tour.html | GOLF; Smoothly Covering the Course For PGA Tour | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/lilly-industries-inc-liciannm-reports-earnings-for-qtr-to-nov-30.html | Lilly Industries Inc. (LICIA,NNM) reports earnings for Qtr to Nov 30 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/worldbusiness/IHT-santer-will-need-to-clear-the-air.html | Santer Will Need To Clear the Air | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/track-and-field-everett-adds-stability-to-his-many-feats.html | TRACK AND FIELD; Everett Adds Stability to His Many Feats | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/kulicke-soffa-industries-inc-klicnnm-reports-earnings-for-qtr-to-dec-31.html | Kulicke & Soffa Industries Inc. (KLIC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/quality-food-centers-inc-qfcinnm-reports-earnings-for-qtr-to-dec-31.html | Quality Food Centers Inc. (QFCI,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/homer-kripke-83-an-authority-on-commercial-rules-and-law.html | Homer Kripke, 83, an Authority On Commercial Rules and Law | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/movies/moyers-joins-nbc-as-news-analyst.html | Moyers Joins NBC As News Analyst | False | By Lawrie Mifflin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/transactions-288795.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/kcs-energy-inc-kcsn-reports-earnings-for-qtr-to-dec-31.html | KCS Energy Inc.(KCS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/helen-p-hayter-81-sculptor-is-dead.html | Helen P. Hayter, 81, Sculptor, Is Dead | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/to-fight-mob-giuliani-proposes-takeover-of-fulton-fish-market.html | To Fight Mob, Giuliani Proposes Takeover of Fulton Fish Market | False | By Selwyn Raab | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/bmc-west-corp-bmcwnnm-reports-earnings-for-qtr-to-dec-31.html | BMC West Corp. (BMCW,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/chronicle-115595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/metro-digest-935095.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/eastman-chemcial-co-emnn-reports-earnings-for-qtr-to-dec-31.html | Eastman Chemcial Co. (EMN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/port-authority-may-scale-back-airport-rail-line.html | Port Authority May Scale Back Airport Rail Line | False | By Clifford J. Levy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/critic-s-notebook-tracing-the-line-of-the-second-viennese-school.html | CRITIC'S NOTEBOOK; Tracing the Line of the Second Viennese School | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/tracor-inc-ttrrnnm-reports-earnings-for-qtr-to-dec-31.html | Tracor Inc.(TTRR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/sunrise-medical-inc-smdn-reports-earnings-for-qtr-to-dec-30.html | Sunrise Medical Inc.(SMD,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/crawford-co-crdan-reports-earnings-for-qtr-to-dec-31.html | Crawford & Co. (CRDA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/sears-canada-reports-earnings-for-qtr-to-dec-31.html | Sears Canada reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/books/book-notes-426095.html | Book Notes | False | By Mary B. W. Tabor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/knight-ridder-inc-krin-reports-earnings-for-qtr-to-dec-25.html | Knight-Ridder Inc.(KRI,N) reports earnings for Qtr to Dec 25 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/cominco-ltd-clta-reports-earnings-for-qtr-to-dec-31.html | Cominco Ltd. (CLT,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/sports-people-pro-football-chargers-list-carrington.html | SPORTS PEOPLE: PRO FOOTBALL; Chargers List Carrington | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/bic-corp-bicn-reports-earnings-for-qtr-to-jan-1.html | BIC Corp.(BIC,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/premark-intl-pmin-reports-earnings-for-qtr-to-dec-31.html | Premark Intl.(PMI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/schools-chief-is-expected-to-step-down.html | Schools Chief Is Expected To Step Down | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/george-abbott-broadway-giant-with-hit-after-hit-dead-at-107.html | George Abbott, Broadway Giant With Hit After Hit, Dead at 107 | False | By Marilyn Berger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/at-the-atlanta-games-culture-will-be-a-serious-competitor.html | At the Atlanta Games, Culture Will Be a Serious Competitor | False | By Peter Applebome | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/movies/pocahontas-premiere-free-in-central-park.html | 'Pocahontas' Premiere Free in Central Park | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/kroger-co-krn-reports-earnings-for-qtr-to-dec-31.html | Kroger Co. (KR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/no-headline-898295.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/bronx-ring-stole-100-luxury-cars-a-month-officials-say.html | Bronx Ring Stole 100 Luxury Cars a Month, Officials Say | False | By James C. McKinley Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/stanley-barrows-80-new-york-educator-in-interior-design.html | Stanley Barrows, 80, New York Educator In Interior Design | False | By Elaine Louie | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/mets-to-offer-ticket-rebates.html | Mets to Offer Ticket Rebates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/sports-people-pro-football-some-49ers-joy-abbreviated.html | SPORTS PEOPLE: PRO FOOTBALL; Some 49ers' Joy Abbreviated | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/stokely-usa-reports-earnings-for-qtr-to-dec-31.html | Stokely USA reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/tommy-hilfiger-tomn-reports-earnings-for-qtr-to-dec-31.html | Tommy Hilfiger (TOM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/cupid-has-wings-so-why-can-t-a-brownie.html | Cupid Has Wings, So Why Can't a Brownie? | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/sports-of-the-times-italy-death-is-warning-for-america.html | Sports of The Times; Italy Death Is Warning For America | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/sports-people-pro-football-raiders-change-in-offing.html | SPORTS PEOPLE: PRO FOOTBALL; Raiders' Change in Offing? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/sports-people-awards-owens-honor-for-mandela.html | SPORTS PEOPLE: AWARDS; Owens Honor for Mandela | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/IHT-the-insanity-continues.html | The Insanity Continues | False | By Rob Hughes, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/banta-corp-bntanm-reports-earnings-for-qtr-to-dec-31.html | Banta Corp.(BNTA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/margaret-and-walter-frese-publishers-die.html | Margaret and Walter Frese, Publishers, Die | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/washington-post-co-wpon-reports-earnings-for-qtr-to-jan-1.html | Washington Post Co.(WPO,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/john-h-livingston-89-lawyer-and-partner-in-venerable-firm.html | John H. Livingston, 89, Lawyer And Partner in Venerable Firm | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/sunbeam-oster-co-socn-reports-earnings-for-qtr-to-jan-1.html | Sunbeam-Oster Co.(SOC,N) reports earnings for Qtr to Jan 1 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/peco-energy-co-pen-reports-earnings-for-qtr-to-dec-31.html | Peco Energy Co.(PE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/variations-on-an-orange-with-a-bit-of-mandarin.html | Variations on an Orange With a Bit of Mandarin | False | By David Karp | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/hockey-goals-by-guerin-do-the-trick-for-devils.html | HOCKEY; Goals by Guerin Do the Trick for Devils | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/coca-cola-enterprises-inc-ccen-reports-earnings-for-qtr-to-dec-31.html | Coca-Cola Enterprises Inc. (CCE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/dentsply-international-xraynnm-reports-earnings-for-qtr-to-dec-31.html | Dentsply International (XRAY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/grow-group-inc-gron-reports-earnings-for-qtr-to-dec-31.html | Grow Group Inc.(GRO,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/kllm-transport-services-inc-kllmnnm-reports-earnings-for-qtr-to-dec-30.html | KLLM Transport Services Inc.(KLLM,NNM) reports earnings for Qtr to Dec 30 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/hanna-ma-co-mahn-reports-earnings-for-qtr-to-dec-31.html | Hanna (M.A.) Co. (MAH,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/ex-fugitive-pleads-guilty-in-a-1971-killing.html | Ex-Fugitive Pleads Guilty in a 1971 Killing | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/avery-dennison-corp-avyn-reports-earnings-for-qtr-to-dec-31.html | Avery Dennison Corp. (AVY,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/henry-kraus-labor-historian-and-writer-on-european-art-89.html | Henry Kraus, Labor Historian And Writer on European Art, 89 | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/chubb-corp-cbn-reports-earnings-for-qtr-to-dec-31.html | Chubb Corp.(CB,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/indiana-energy-ien-reports-earnings-for-qtr-to-dec-31.html | Indiana Energy (IEI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/acme-metals-inc-acmn-reports-earnings-for-qtr-to-dec-25.html | Acme Metals Inc.(ACME,N) reports earnings for Qtr to Dec 25 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/rock-review-megadeth-emphasizes-power-to-the-players.html | ROCK REVIEW; Megadeth Emphasizes Power to the Players | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/new-england-electric-system-nesn-reports-earnings-for-qtr-to-dec-31.html | New England Electric System (NES,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/helmerich-payne-hpn-reports-earnings-for-qtr-to-dec-31.html | Helmerich & Payne (HP,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/opinion/IHT-the-confidence-gap-widens-in-a-shaken-japan.html | The Confidence Gap Widens in a Shaken Japan | False | By Gregory Clark, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/college-basketball-uconn-charges-back-to-its-winning-ways.html | COLLEGE BASKETBALL; UConn Charges Back To Its Winning Ways | False | By Jack Cavanaugh | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/IHT-notsomerry-wives-of-windsor-line-full.html | Not-So-Merry 'Wives of Windsor' ** LINE FULL!! | False | By Sheridan Morley, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/results-plus-329395.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/defense-charges-entrapment-in-terrorist-conspiracy-trial.html | Defense Charges Entrapment in Terrorist Conspiracy Trial | False | By Richard Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/lancaster-colony-lancnnm-reports-earnings-for-qtr-to-dec-31.html | Lancaster Colony (LANC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/kleenex-juice-sniff-aspirin-fax.html | Kleenex, Juice (Sniff), Aspirin, Fax | False | By James Barron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/style/IHT-short-cuts-90328241267.html | Short Cuts | False | By Mike Zwerin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-01 | 1995-02-01 | https://www.nytimes.com/1995/02/01/business/contel-cellular-inc-ccxlannm-reports-earnings-for-year-to-dec-31.html | Contel Cellular Inc. (CCXLA,NNM) reports earnings for Year to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/spreckels-industries-reports-earnings-for-qtr-to-dec-31.html | Spreckels Industries reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/theater/dignity-and-art-join-on-a-sarajevo-stage.html | Dignity and Art Join on a Sarajevo Stage | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/nyregion/the-pataki-budget-new-york-city-cuts-in-pataki-s-plan-draw-municipal-opposition.html | THE PATAKI BUDGET: NEW YORK CITY; Cuts in Pataki's Plan Draw Municipal Opposition | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/business/cilcorp-inc-cern-reports-earnings-for-qtr-to-dec-31.html | Cilcorp Inc.(CER.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/us/panel-seeks-to-streamline-nuclear-labs.html | Panel Seeks To Streamline Nuclear Labs | False | By Philip J. Hilts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/world/us-says-russian-army-violated-human-rights-in-chechnya.html | U.S. Says Russian Army Violated Human Rights in Chechnya | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/business/general-instrument-corp-gicn-reports-earnings-for-qtr-to-dec-31.html | General Instrument Corp. (GIC.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/sports/hockey-kovalev-returns-and-he-s-a-culprit-with-campbell.html | HOCKEY; Kovalev Returns and He's a Culprit With Campbell | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/sports/results-plus-368095.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/business/compusa-inc-cpun-reports-earnings-for-qtr-to-dec-24.html | CompUSA Inc.(CPU.N) reports earnings for Qtr to Dec 24 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/opinion/IHT-1895-the-wrong-faure-in-our-pages100-75-and-50-years-ago.html | 1895: The Wrong Faure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/world/mexican-rescue-plan-rationale-two-views-peso-bailout-wall-street-vs-main-street.html | MEXICAN RESCUE PLAN: THE RATIONALE; Two Views of the Peso Bailout: Wall Street vs. Main Street | False | By Peter Passell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/opinion/mister-abbott.html | Mister Abbott | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/us/new-york-agrees-to-a-homeless-plan.html | New York Agrees To a Homeless Plan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/nyregion/board-creates-task-force-on-brutality.html | Board Creates Task Force On Brutality | False | By Garry Pierre-Pierre | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/IHT-european-topics-902440769990.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/IHT-political-notes-governors-want-more-power-to-design-welfare-programs.html | POLITICAL NOTES : Governors Want More Power To Design Welfare Programs | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/business/delmarva-power-light-co-dewn-reports-earnings-for-qtr-to-dec-31.html | Delmarva Power & Light Co. (DEW.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/arts/music-review-opening-up-the-rolls-of-the-avant-garde.html | MUSIC REVIEW; Opening Up the Rolls of the Avant-Garde | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/sports/IHT-gaining-empathy-for-tomba-from-cantonas-tantrum.html | Gaining Empathy for Tomba From Cantona's Tantrum | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/business/tesoro-petroleum-corp-tson-reports-earnings-for-qtr-to-dec-31.html | Tesoro Petroleum Corp. (TSO.N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/business/falconbridge-ltd-reports-earnings-for-qtr-to-dec-31.html | Falconbridge Ltd. reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/IHT-european-topics-902534019935.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/sports/sports-people-pro-football-eagles-eye-candidate.html | SPORTS PEOPLE: PRO FOOTBALL; Eagles Eye Candidate | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/nyregion/news-summary-944595.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/business/media-business-advertising-cyber-critics-flock-line-for-spirited-post-mortem.html | THE MEDIA BUSINESS: ADVERTISING; Cyber-critics flock on line for a spirited post-mortem on the lineup of Super Bowl commercials. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/sonoco-products-co-sononnm-reports-earnings-for-qtr-to-dec-31.html | Sonoco Products Co. (SONO,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/first-alert-inc-alrtnnm-reports-earnings-for-qtr-to-dec-31.html | First Alert Inc.(ALRT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-deal-for-british-chemical-businesses-is-completed.html | COMPANY NEWS; DEAL FOR BRITISH CHEMICAL BUSINESSES IS COMPLETED | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/college-basketball-slumping-red-storm-goes-right-to-the-videotape.html | COLLEGE BASKETBALL; Slumping Red Storm Goes Right to the Videotape | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-armey-didn-t-condemn-anti-gay-bigotry-389295.html | Armey Didn't Condemn Anti-Gay Bigotry | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/before-summit-egypt-says-israel-erodes-peace.html | Before Summit, Egypt Says Israel Erodes Peace | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/tandycrafts-inc-tacn-reports-earnings-for-qtr-to-dec-31.html | Tandycrafts Inc.(TAC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/charter-medical-cmda-reports-earnings-for-qtr-to-dec-31.html | Charter Medical (CMD,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/inter-regional-financial-group-inc-ifgn-reports-earnings-for-qtr-to-dec-31.html | Inter-Regional Financial Group Inc.(IFG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-let-s-look-at-biases-in-the-history-standards-benefiting-the-people-387695.html | Let's Look at Biases in the History Standards; Benefiting the People | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/carroll-p-reed-founder-of-ski-shops-89.html | Carroll P. Reed; Founder of Ski Shops, 89 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/pataki-budget-overview-pataki-proposes-broad-reductions-state-spending.html | THE PATAKI BUDGET: THE OVERVIEW; PATAKI PROPOSES BROAD REDUCTIONS IN STATE SPENDING | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/quno-corp-reports-earnings-for-qtr-to-dec-31.html | Quno Corp. reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/circle-rep-names-two-new-directors.html | Circle Rep Names Two New Directors | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/journal-closet-clout.html | Journal; Closet Clout | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-states-like-new-york-know-balanced-budget-rule-won-t-work-376095.html | States Like New York Know Balanced Budget Rule Won't Work | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/IHT-why-the-council-of-europe-should-put-conglomerate-russia-on-hold.html | Why the Council of Europe Should Put Conglomerate Russia on Hold | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-arm-and-hammer-names-a-new-president.html | COMPANY NEWS; Arm and Hammer Names a New President | False | By Andrea Adelson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/mcclatchy-newspapers-inc-mnin-reports-earnings-for-qtr-to-dec-31.html | McClatchy Newspapers Inc. (MNI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/barry-reports-washington-is-at-the-financial-bottom.html | Barry Reports Washington Is at the Financial Bottom | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/mentor-graphics-corp-mentnnm-reports-earnings-for-qtr-to-dec-31.html | Mentor Graphics Corp. (MENT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/apache-tribe-rejects-move-to-store-nuclear-waste-on-reservation.html | Apache Tribe Rejects Move to Store Nuclear Waste on Reservation | False | By George Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/heritage-media-corp-htgn-reports-earnings-for-qtr-to-dec-31.html | Heritage Media Corp. (HTG,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-reports-ford-s-profits-conclude-banner-year-for-big-three.html | COMPANY REPORTS; Ford's Profits Conclude Banner Year for Big Three | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/oklahoma-gas-electric-co-ogen-reports-earnings-for-year-to-dec-31.html | Oklahoma Gas & Electric Co. (OGE,N) reports earnings for Year to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/selective-insurance-group-inc-siginnm-reports-earnings-for-qtr-to-dec-31.html | Selective Insurance Group Inc. (SIGI,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-pleased-with-metrocard-390695.html | Pleased With Metrocard | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/central-louisiana-electric-co-cnln-reports-earnings-for-qtr-to-dec31.html | Central Louisiana Electric Co. (CNL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/gateway-2000-gatennm-reports-earnings-for-qtr-to-dec31.html | Gateway 2000 (GATE,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/style/IHT-an-adventurers-lifealways-new-heights.html | An Adventurer's Life;Always New Heights | False | By Roderick Conway Morris, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/pataki-budget-battle-democrats-begin-campaign-for-hearts-minds-middle-class.html | THE PATAKI BUDGET: THE BATTLE; Democrats Begin a Campaign for the Hearts and Minds of the Middle Class | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/c-corrections-308695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/on-basketball-on-the-duke-campus-fans-form-bivouac.html | ON BASKETBALL; On the Duke Campus, Fans Form Bivouac | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/calendar-exhibitions-and-shows.html | Calendar: Exhibitions And Shows | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/confusion-reigns-in-auto-sales.html | Confusion Reigns in Auto Sales | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/washington-slept-here-when-he-was-very-old.html | Washington Slept Here When He Was Very Old | False | By Mitchell Owens | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/IHT-1920-relief-for-europe-in-our-pages100-75-and-50-years-ago.html | 1920: Relief for Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/noble-affiliates-nbln-reports-earnings-for-qtr-to-dec31.html | Noble Affiliates (NBL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/inco-ltd-nn-reports-earnings-for-qtr-to-dec31.html | Inco Ltd. (N,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-in-russia-another-time-another-boris-377995.html | In Russia, Another Time, Another Boris | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/business-digest-737095.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/the-neediest-cases-children-are-moved-by-others-plight.html | The Neediest Cases; Children Are Moved by Others' Plight | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/lawyer-puts-medical-training-on-trial-in-death.html | Lawyer Puts Medical Training on Trial in Death | False | By Jan Hoffman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/music-review-in-tribute-to-purcell-modernism-reveals-roots-in-the-baroque.html | MUSIC REVIEW; In Tribute to Purcell, Modernism Reveals Roots in the Baroque | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/IHT-european-topics-93544216791.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/pro-basketball-nets-share-some-light-moments-in-victory.html | PRO BASKETBALL; Nets Share Some Light Moments In Victory | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/sports-people-golf-surgery-for-olazabal.html | SPORTS PEOPLE: GOLF; Surgery for Olazabal | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/associates-corp-of-north-america-reports-earnings-for-qtr-to-dec31.html | Associates Corp. of North America reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/style/chronicle-331095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/a-deficit-reins-in-sweden-s-welfare-state.html | A Deficit Reins In Sweden's Welfare State | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/finlay-stock-offering.html | Finlay Stock Offering | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/madness-in-a-long-island-court.html | Madness in a Long Island Court | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-let-s-look-at-biases-in-the-history-standards-skewed-economics-386895.html | Let's Look at Biases in the History Standards; Skewed Economics | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/bridge-297795.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/style/chronicle-330295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/theater/theater-review-family-relationships-both-real-and-spectral.html | THEATER REVIEW; Family Relationships, Both Real and Spectral | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/national-fuel-gas-co-nfgn-reports-earnings-for-qtr-to-dec-31.html | National Fuel Gas Co. (NFG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/the-real-winner-in-chechnya-the-kgb.html | The Real Winner in Chechnya: the K.G.B. | False | By Amy Knight | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/sports-people-soccer-suspect-is-arraigned.html | SPORTS PEOPLE: SOCCER; Suspect Is Arraigned | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/harvard-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Harvard Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/stepan-co-scla-reports-earnings-for-qtr-to-dec-31.html | Stepan Co.(SCL,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/golf-at-pebble-beach-weather-means-no-practice-rounds.html | GOLF; At Pebble Beach, Weather Means No Practice Rounds | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/police-investigating-corruption-charges-at-a-bronx-precinct.html | Police Investigating Corruption Charges At a Bronx Precinct | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/essay-singapoverty.html | Essay; Singapoverty | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/cae-inc-reports-earnings-for-qtr-to-dec-31.html | CAE Inc. reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/14-million-pupils-in-unsuitable-or-unsafe-schools-report-says.html | 14 Million Pupils in Unsuitable or Unsafe Schools, Report Says | False | By William H. Honan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/cut-but-be-fair-to-the-city.html | Cut, but Be Fair to the City | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/usf-g-corp-fgn-reports-earnings-for-qtr-to-dec-31.html | USF&G Corp.(FG,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/foreign-aid-in-moderation.html | Foreign Aid, in Moderation | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-pharmhouse-to-buy-24-drugstores-from-woolworth.html | COMPANY NEWS; PHARMHOUSE TO BUY 24 DRUGSTORES FROM WOOLWORTH | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/avondale-industries-inc-avdlnnm-reports-earnings-for-qtr-to-dec-31.html | Avondale Industries Inc. (AVDL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/adviser-in-radio-ads-draws-sec-sanctions.html | Adviser in Radio Ads Draws S.E.C. Sanctions | False | By Leslie Eaton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-let-s-look-at-biases-in-the-history-standards-375295.html | Let's Look at Biases in the History Standards | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/baseball-dreams-live-another-day-for-players-making-mets-cut.html | BASEBALL; Dreams Live Another Day for Players Making Mets' Cut | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/IHT-slow-to-respond-in-kobe-letters-to-the-editor.html | Slow to Respond in Kobe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/nvr-inc-nvra-reports-earnings-for-qtr-to-dec-31.html | NVR Inc.(NVR,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/ferrucio-tagliavini-met-tenor-and-puccini-specialist-81-dies.html | Ferrucio Tagliavini, Met Tenor And Puccini Specialist, 81, Dies | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/c-corrections-307895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/international-flavors-fragrances-inc-iffn-reports-earnings-for-qtr-to-dec-31.html | International Flavors & Fragrances Inc.(IFF,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/worldbusiness/IHT-hong-kong-food-retailer-seeking-niche-expansion.html | Hong Kong Food Retailer Seeking Niche Expansion : Dairy Farm Restocks Its Shelves | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/ben-jerry-s-talent-hunt-ends.html | Ben & Jerry's Talent Hunt Ends | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/city-to-revise-its-housing-of-homeless.html | City to Revise Its Housing Of Homeless | False | By Matthew Purdy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/battling-the-contract-gephardt-offers-a-code.html | Battling the Contract, Gephardt Offers a Code | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/sports-people-pro-football-humphries-hurts-arm-and-may-need-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Humphries Hurts Arm And May Need Surgery | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/tyler-corp-tyln-reports-earnings-for-qtr-to-dec-31.html | Tyler Corp.(TYL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/midwest-resources-inc-mwm-reports-earnings-for-qtr-to-dec-31.html | Midwest Resources Inc. (MWR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/luxottica-group-lux-reports-earnings-for-qtr-to-dec-31.html | Luxottica Group (LUX,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/masahiro-tomonaga-restaurateur-63.html | Masahiro Tomonaga; Restaurateur, 63 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/nalco-chemical-co-nlcn-reports-earnings-for-qtr-to-dec-31.html | Nalco Chemical Co.(NLC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/sports-of-the-times-twenty-independent-and-proud.html | Sports of The Times; Twenty, Independent And Proud | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/IHT-jews-and-the-other-poland-letters-to-the-editor.html | Jews and the Other Poland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/computer-task-group-inc-tskn-reports-earnings-for-qtr-to-dec-31.html | Computer Task Group Inc. (TSK,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/combination-of-drugs-appears-to-slow-aids-virus-studies-say.html | Combination of Drugs Appears To Slow AIDS Virus, Studies Say | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/IHT-aid-to-mexico-brings-us-officials-relief.html | Aid to Mexico Brings U.S. Officials Relief | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/airtouch-communications-inc-atin-reports-earnings-for-qtr-to-dec-31.html | AirTouch Communications Inc.(ATI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/barrick-gold-reports-earnings-for-qtr-to-dec-31.html | Barrick Gold reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/universal-forest-products-inc-ufpinnm-reports-earnings-for-qtr-to-dec-31.html | Universal Forest Products Inc. (UFPI,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/metro-matters-sincerity-cannot-tell-the-future.html | METRO MATTERS; Sincerity Cannot Tell The Future | False | By Joyce Purnick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/metro-digest-057595.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/the-media-business-broad-deregulation-sought-in-cable-and-phone-services.html | THE MEDIA BUSINESS; Broad Deregulation Sought In Cable and Phone Services | False | By Edmund L Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/burlington-industries-inc-burn-reports-earnings-for-qtr-to-dec-31.html | Burlington Industries Inc. (BUR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/long-island-lighting-co-liln-reports-earnings-for-year-to-dec-31.html | Long Island Lighting Co. (LIL,N) reports earnings for Year to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/free-concert-at-emanu-el.html | Free Concert at Emanu-El | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/jailed-algerian-issues-warning-about-election.html | Jailed Algerian Issues Warning About Election | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/interco-issn-reports-earnings-for-qtr-to-dec-31.html | Interco (ISS,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/us-starts-evacuating-cuban-refugees-from-camps-in-panama.html | U.S. Starts Evacuating Cuban Refugees From Camps in Panama | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/the-media-business-advertising-addenda-an-avon-account-is-awarded-to-ayer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Avon Account Is Awarded to Ayer | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/mexican-rescue-plan-the-overview-aid-for-mexico-gives-economy-shot-in-the-arm.html | MEXICAN RESCUE PLAN: THE OVERVIEW; Aid for Mexico Gives Economy Shot in the Arm | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/worldbusiness/IHT-volcker-mentioned-for-world-bank-post.html | Volcker Mentioned for World Bank Post | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/timken-co-tkrn-reports-earnings-for-qtr-to-dec-31.html | Timken Co.(TKR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/idaho-power-idan-reports-earnings-for-qtr-to-dec-31.html | Idaho Power (IDA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/shuttle-s-launching-is-delayed-by-failure-in-a-guidance-unit.html | Shuttle's Launching Is Delayed By Failure in a Guidance Unit | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/valhi-inc-vhin-reports-earnings-for-qtr-to-dec-31.html | Valhi Inc.(VHI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/for-troubled-students-group-help.html | For Troubled Students, Group Help | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/jury-hears-of-sheik-s-jihad-against-us.html | Jury Hears of Sheik's 'Jihad' Against U.S. | False | By Richard Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/study-finds-sperm-counts-are-declining.html | Study Finds Sperm Counts Are Declining | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/2-robbery-suspects-held-in-death-of-witness-after-body-is-found.html | 2 Robbery Suspects Held in Death of Witness After Body Is Found | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/verifone-inc-vficnnm-reports-earnings-for-qtr-to-dec-31.html | VeriFone Inc.(VFIC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/umbrella-credit-union-seized-by-regulators.html | Umbrella Credit Union Seized by Regulators | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/the-media-business-advertising-addenda-silicon-graphics-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Silicon Graphics Account in Review | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/age-leaving-morrison-knudsen.html | Age Leaving Morrison Knudsen | False | By Barnaby J. Feder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/banner-aerospace-inc-barn-reports-earnings-for-qtr-to-dec-31.html | Banner Aerospace Inc. (BAR,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/a-leak-in-ulster-peace-plan-stirs-a-storm.html | A Leak in Ulster Peace Plan Stirs a Storm | False | By John Darnton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/IHT-european-topics-parisarea-gypsies-cant-find-a-place-they-can-call-home.html | European Topics : Paris-Area Gypsies Can't Find A Place They Can Call Home | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-briefs-326495.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/ametek-inc-amen-reports-earnings-for-qtr-to-dec-31.html | Ametek Inc.(AME,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/kollmorgen-koln-reports-earnings-for-qtr-to-dec-31.html | Kollmorgen (KOL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/at-rally-students-seek-resignation-of-rutgers-president.html | At Rally, Students Seek Resignation of Rutgers President | False | By Jon Nordheimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/baseball-owners-proposal-isn-t-new-players-say.html | BASEBALL; Owners' Proposal Isn't New, Players Say | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/media-general-inc-mega-reports-earnings-for-qtr-to-dec-25.html | Media General Inc. (MEG.A,A) reports earnings for Qtr to Dec 25 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/peoples-energy-pgln-reports-earnings-for-qtr-to-dec-31.html | Peoples Energy (PGL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/tribune-co-trbn-reports-earnings-for-qtr-to-dec-25.html | Tribune Co.(TRB,N) reports earnings for Qtr to Dec 25 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/stocks-end-day-mixed-as-fed-raises-rates.html | Stocks End Day Mixed as Fed Raises Rates | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/books/books-of-the-times-death-and-dire-doings-time-to-call-dalgliesh.html | BOOKS OF THE TIMES; Death and Dire Doings? Time to Call Dalgliesh | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/inside-986095.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/southdown-inc-sdwn-reports-earnings-for-qtr-to-dec-31.html | Southdown Inc.(SDW,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/recognizable-wins-again.html | Recognizable Wins Again | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/calton-inc-cna-reports-earnings-for-qtr-to-nov-30.html | Calton Inc.(CN,A) reports earnings for Qtr to Nov 30 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/united-illuminating-co-uiln-reports-earnings-for-qtr-to-dec-31.html | United Illuminating Co. (UIL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/market-place-the-clock-is-ticking-on-a-tax-loophole-for-equity-swaps.html | Market Place; The clock is ticking on a tax loophole for equity swaps. | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/rock-review-nick-lowe-s-down-home-simplicity.html | ROCK REVIEW; Nick Lowe's Down-Home Simplicity | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/flightsafety-international-inc-fsin-reports-earnings-for-qtr-to-dec-31.html | FlightSafety International Inc. (FSI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/close-to-home-truth-and-compassion-on-the-color-line.html | CLOSE TO HOME; Truth and Compassion on the Color Line | False | By Gregory Howard Williams | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/college-basketball-late-comebacks-leave-pirates-just-short.html | COLLEGE BASKETBALL; Late Comebacks Leave Pirates Just Short | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/new-york-state-electric-gas-corp-ngen-reports-earnings-for-qtr-to-dec-31.html | New York State Electric & Gas Corp.(NGE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/nine-west-group-inc-ninn-reports-earnings-for-qtr-to-dec-31.html | Nine West Group Inc.(NIN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/sports-people-pro-football-calling-on-carroll.html | SPORTS PEOPLE: PRO FOOTBALL; Calling on Carroll? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/francois-boutin-horse-trainer-dies-at-58.html | Francois Boutin, Horse Trainer, Dies at 58 | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/no-headline-980195.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/congress-limits-federal-orders-costly-to-states.html | Congress Limits Federal Orders Costly to States | False | By John H. Cushman Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/quorum-health-group-inc-qhglnnm-reports-earnings-for-qtr-to-dec-31.html | Quorum Health Group Inc. (QHGL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/new-delhi-journal-crown-jewels-of-the-nizam-all-are-india-s-now.html | New Delhi Journal; Crown Jewels of the Nizam: All Are India's Now | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/sister-ann-gillen-rights-leader-76.html | Sister Ann Gillen, Rights Leader, 76 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/snap-on-inc-snan-reports-earnings-for-qtr-to-dec-31.html | Snap-On Inc. (SNA,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/worldbusiness/IHT-mexicowhy-save-speculators.html | Mexico:Why Save Speculators? | False | By Carl Gewirtz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/it-s-one-strike-and-you-re-out-in-florida.html | It's One Strike and You're Out in Florida | False | By Mireya Navarro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/IHT-flooding-in-europe-spares-rail-traffic.html | Flooding in Europe Spares Rail Traffic | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/halliburton-co-haln-reports-earnings-for-qtr-to-dec-31.html | Halliburton Co. (HAL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/the-media-business-advertising-addenda-new-owners-for-three-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Owners For Three Shops | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/emc-corp-emcn-reports-earnings-for-qtr-to-dec-31.html | EMC Corp.(EMC,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/worldbusiness/IHT-international-manager-japans-latest-importretail.html | INTERNATIONAL MANAGER : Japan's Latest Import:Retail Culture | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/houseware-trends-spelling-and-speed.html | Houseware Trends: Spelling And Speed | False | By Barnaby J. Feder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/c-corrections-005295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/wj-strawbridge-sailor-is-dead-at-83.html | W.J. Strawbridge, Sailor, Is Dead at 83 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-agreement-to-buy-new-jersey-steel-is-ended.html | COMPANY NEWS; AGREEMENT TO BUY NEW JERSEY STEEL IS ENDED | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/dance-review-petronio-s-new-series-includes-a-new-image.html | DANCE REVIEW; Petronio's New Series Includes a New Image | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/whitman-s-allies-join-debate-on-her-penalties-for-schools.html | Whitman's Allies Join Debate On Her Penalties for Schools | False | By Iver Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/fieldcrest-cannon-inc-fldn-reports-earnings-for-qtr-to-dec-31.html | Fieldcrest Cannon Inc. (FLD,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/alltrista-corp-jarsnnm-reports-earnings-for-qtr-to-dec-31.html | Alltrista Corp.(JARS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/washington-talk-i-ll-sleep-on-the-idea-but-must-i-vote-on-it.html | Washington Talk; I'll Sleep on the Idea, But Must I Vote on It? | False | By David E. Rosenbaum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/spacelabs-medical-inc-reports-earnings-for-qtr-to-dec-30.html | Spacelabs Medical Inc. reports earnings for Qtr to Dec 30 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/niagara-mohawk-power-corp-nmk-reports-earnings-for-year-to-dec-31.html | Niagara Mohawk Power Corp. (NMK,N) reports earnings for Year to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/public-service-co-of-new-mexico-pnm-reports-earnings-for-qtr-to-dec-31.html | Public Service Co. of New Mexico (PNM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/request-to-move-slaying-trial-is-denied.html | Request to Move Slaying Trial Is Denied | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/currents-what-s-hot-a-gingarly-guide.html | Currents; What's Hot: A Gingarly Guide | False | By Timothy Jack Ward | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/credit-markets-prices-drop-after-fed-s-rate-move.html | CREDIT MARKETS; Prices Drop After Fed's Rate Move | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/IHT-european-topics-93790288859.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/shunned-outside-prison-paroled-sex-offender-stays-in-a-cell.html | Shunned Outside Prison, Paroled Sex Offender Stays in a Cell | False | By Joseph Berger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/florida-rock-industries-inc-frka-reports-earnings-for-qtr-to-dec-31.html | Florida Rock Industries Inc. (FRK,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/dr-george-stibitz-90-inventor-of-first-digital-computer-in-40.html | Dr. George Stibitz, 90, Inventor Of First Digital Computer in '40 | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/george-abbott-broadway-giant-with-hit-after-hit-is-dead-at-107.html | George Abbott, Broadway Giant With Hit After Hit, Is Dead at 107 | False | By Marilyn Berger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/simpson-industries-smpsnnm-reports-earnings-for-qtr-to-dec-31.html | Simpson Industries(SMPS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/pro-basketball-knicks-will-live-or-die-on-3-pointer.html | PRO BASKETBALL; Knicks Will Live or Die on 3-Pointer | False | By Vincent M. Mallozzi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/skiing-bump-on-mogul-run-cousin-to-ocean-wave.html | SKIING; Bump on Mogul Run Cousin to Ocean Wave | False | By Barbara Lloyd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/simpson-dream-testimony-stirs-uproar.html | Simpson Dream Testimony Stirs Uproar | False | By Kenneth B. Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/key-rates-910095.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/american-savings-of-florida-asflnnm-reports-earnings-for-qtr-to-dec-31.html | American Savings of Florida (ASFL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/armco-inc-asn-reports-earnings-for-qtr-to-dec-30.html | Armco Inc.(AS,N) reports earnings for Qtr to Dec 30 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/caller-id-reaches-out-a-bit-too-far.html | Caller ID Reaches Out A Bit Too Far | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/IHT-move-needed-to-sustain-economic-expansion-federal-reserve-says-interest.html | Move Needed to Sustain Economic Expansion, Federal Reserve Says : Interest Rates Go Up in U.S. To Counter Inflation Pull | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/with-blood-shortage-near-crisis-hospitals-prepare-to-delay-operations.html | With Blood Shortage Near Crisis, Hospitals Prepare to Delay Operations | False | By Esther B. Fein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/sports-people-track-and-field-bubka-s-training-sights.html | SPORTS PEOPLE: TRACK AND FIELD; Bubka's Training Sights | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/gothi-wins-at-windsor-castle.html | Gothi Wins at Windsor Castle | False | By Sarah Lyall | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/have-glue-gun-will-travel.html | Have Glue Gun, Will Travel | False | By Justin Spring | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-in-poland-not-polish-388495.html | In Poland, Not Polish | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/gop-is-tutored-on-strategy-for-budget-debate.html | G.O.P. Is Tutored on Strategy for Budget Debate | False | By Robin Toner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/rayonier-inc-ryn-reports-earnings-for-qtr-to-dec-31.html | Rayonier Inc.(RYN,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/gay-bashing-death-convictions-voided.html | 'Gay Bashing' Death Convictions Voided | False | By Joseph P. Fried | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/track-and-field-pressure-beyond-the-track-for-algerian-woman.html | TRACK AND FIELD; Pressure Beyond the Track for Algerian Woman | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/connecticut-energy-corp-cnen-reports-earnings-for-qtr-to-dec-31.html | Connecticut Energy Corp. (CNE,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/IHT-for-its-loans-mexico-will-pay-a-weighty-price-in-sovereignty-the-rescue.html | For Its Loans, Mexico Will Pay A Weighty Price in Sovereignty : The Rescue of the Peso:A Humbling Experience | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/burial-of-tainted-sludge-wins-broad-endorsement.html | Burial of Tainted Sludge Wins Broad Endorsement | False | By Joseph F. Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/petro-canada-reports-earnings-for-qtr-to-dec-31.html | Petro-Canada reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/at-work-with-evelyn-lauder-from-pink-lipstick-to-pink-ribbons.html | AT WORK WITH: Evelyn Lauder; From Pink Lipstick To Pink Ribbons | False | By Enid Nemy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/owens-minor-inc-omin-reports-earnings-for-qtr-to-dec-31.html | Owens & Minor Inc.(OMI,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/ford-canada-fca-reports-earnings-for-qtr-to-dec-31.html | Ford Canada (FC,A) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/pulte-corp-phmn-reports-earnings-for-qtr-to-dec-31.html | Pulte Corp.(PHM,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/orange-county-faces-bond-payment-shortfall.html | Orange County Faces Bond Payment Shortfall | False | By Leslie Wayne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/economic-scene-does-raising-the-minimum-wage-inevitably-mean-a-loss-of-jobs.html | Economic Scene; Does raising the minimum wage inevitably mean a loss of jobs? | False | By Peter Passell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/IHT-1945-radar-explained-in-our-pages100-75-and-50-years-ago.html | 1945: Radar Explained : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/celex-group.html | Celex Group | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/in-gop-presidential-field-a-race-to-raise-money-is-on.html | In G.O.P. Presidential Field, A Race to Raise Money Is On | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/sports-people-pro-football-kotite-holds-court.html | SPORTS PEOPLE: PRO FOOTBALL; Kotite Holds Court | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/the-pop-life-771095.html | The Pop Life | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/finance-briefs-889995.html | FINANCE BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/ipalco-enterprises-inc-ipln-reports-earnings-for-qtr-to-dec-31.html | Ipalco Enterprises Inc.(IPL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/carlisle-cos-csln-reports-earnings-for-qtr-to-dec-31.html | Carlisle Cos. (CSL,N) reports earnings for Qtr to Dec 31 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/as-dike-cracks-in-holland-fear-rises-with-the-flood.html | As Dike Cracks in Holland, Fear Rises With the Flood | False | By Stephen Kinzer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/overproduction-of-a-protein-is-linked-to-adults-diabetes.html | Overproduction of a Protein Is Linked to Adults' Diabetes | False | By Sandra Blakeslee | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/world/mexican-rescue-plan-washington-rescue-durable-or-brief.html | MEXICAN RESCUE PLAN: WASHINGTON; Rescue: Durable Or Brief? | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/rose-thorn-for-east-harlem-sentiment-divided-over-proposal-for-huge-supermarket.html | A Rose or a Thorn for East Harlem?; Sentiment Is Divided Over a Proposal for a Huge Supermarket | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/a-quiet-woman-s-story-with-a-loud-message.html | A Quiet Woman's Story With a Loud Message | False | By Bill Carter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/federal-reserve-raises-its-rates-7th-time-in-a-year.html | FEDERAL RESERVE RAISES ITS RATES 7TH TIME IN A YEAR | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/business/bankamerica-arbor.html | BankAmerica-Arbor | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/us/agency-starts-checking-sale-of-a-key-debt.html | Agency Starts Checking Sale Of a Key Debt | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/harrison-r-wesson-chief-of-surgery-89.html | Harrison R. Wesson, Chief of Surgery, 89 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-02 | 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/l-truman-told-stalin-not-to-invade-japan-374495.html | Truman Told Stalin Not to Invade Japan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/agency-says-nynex-fails-to-reach-service-goals.html | Agency Says Nynex Fails To Reach Service Goals | False | By Vivien Kellerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/l-make-software-as-cheap-as-a-paperback-923395.html | Make Software as Cheap as a Paperback | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/dutch-rivers-are-receding-but-danger-to-dikes-persists.html | Dutch Rivers Are Receding, But Danger to Dikes Persists | False | By Alan Cowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-nijinskys-last-dance-letters-to-the-editor.html | Nijinsky's Last Dance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/sports-people-skiing-high-speed-collision-sidelines-accola.html | SPORTS PEOPLE: SKIING; High-Speed Collision Sidelines Accola | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-french-court-fines-benetton.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; French Court Fines Benetton | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/sports-people-football-giants-beamon-pleads-not-guilty.html | SPORTS PEOPLE: FOOTBALL; Giants' Beamon Pleads Not Guilty | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/more-mexican-anguish-than-gratitude.html | More Mexican Anguish Than Gratitude | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/fighting-intensifies-along-peru-ecuador-border.html | Fighting Intensifies Along Peru-Ecuador Border | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/movies/film-review-exposing-the-horrors-of-best-sellerdom.html | FILM REVIEW; Exposing the Horrors of Best-Sellerdom | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-the-tiger-and-the-rape-of-manila.html | The Tiger and the Rape of Manila | False | By Denis Warner, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/report-backs-us-program-for-computer-development.html | Report Backs U.S. Program For Computer Development | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-review-beckmann-s-grim-forceful-detailing-of-the-human-condition.html | ART REVIEW; Beckmann's Grim, Forceful Detailing of the Human Condition | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/cold-war-nostalgia.html | Cold-War Nostalgia | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/c-corrections-896295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/the-clinton-budget-the-overview-clinton-s-budget-falls-well-short-of-gop-demands.html | THE CLINTON BUDGET: THE OVERVIEW; CLINTON'S BUDGET FALLS WELL SHORT OF G.O.P. DEMANDS | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/home-video-255795.html | Home Video | False | By Peter M. Nichols | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/market-place-has-the-stock-of-roadmaster-stopped-going-downhill.html | Market Place; Has the stock of Roadmaster stopped going downhill? | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/mayor-presses-vacco-over-gay-bias-curb.html | Mayor Presses Vacco Over Gay Bias Curb | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/crime-extra-punishment-appeals-court-voids-sentence-for-accused-drug-dealer.html | Crime and (Extra) Punishment; Appeals Court Voids Sentence for an Accused Drug Dealer | False | By James C. McKinley Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/credit-markets-treasuries-close-mixed-on-slow-day.html | CREDIT MARKETS; Treasuries Close Mixed On Slow Day | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/books/books-of-the-times-voyaging-back-in-time-to-try-to-change-history.html | BOOKS OF THE TIMES; Voyaging Back in Time to Try to Change History | False | By Michiko Kakutani | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-accounts-888195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/top-official-in-aids-battle-says-efforts-are-inefficient.html | Top Official in AIDS Battle Says Efforts Are Inefficient | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/boeing-will-slow-output-and-cut-7000-jobs.html | Boeing Will Slow Output and Cut 7,000 Jobs | False | By Lawrence M. Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/in-cairo-israel-and-arabs-back-peace-talks.html | In Cairo, Israel and Arabs Back Peace Talks | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/worldbusiness/IHT-toronto-session-to-iron-out-financing-g7-passes.html | Toronto Session to Iron Out Financing : G-7 Passes Hat for Mexico | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-wells-rich-wins-a-clairol-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Wins A Clairol Account | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/I-not-a-straussian-969195.html | Not a Straussian | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/worldbusiness/IHT-german-software-firm-soars.html | German Software Firm Soars | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/departing-education-chief-criticizes-cuts.html | Departing Education Chief Criticizes Cuts | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-866095.html | Art in Review | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/mexican-report-details-brush-with-insolvency.html | Mexican Report Details Brush With Insolvency | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/snags-predicted-for-gop-agenda.html | Snags Predicted for G.O.P. Agenda | False | By David E. Rosenbaum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-856395.html | Art in Review | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-another-shift-by-miller-brewing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Shift By Miller Brewing | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/school-district-seeks-a-partner-in-vain.html | School District Seeks a Partner, in Vain | False | By Jon Nordheimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-855595.html | Art in Review | False | By Michael Kimmelman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/dance-review-saturated-with-expertise-yet-seeming-to-abandon-it.html | DANCE REVIEW; Saturated With Expertise, Yet Seeming to Abandon It | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/style/IHT-the-movie-guide-oubliemoi.html | THE MOVIE GUIDE : Oublie-Moi | False | By Joan Dupont, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/cup-skipper-falls-overboard.html | Cup Skipper Falls Overboard | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-long-live-a-new-un-letters-to-the-editor.html | Long Live a New UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/donald-pleasence-virtuoso-actor-dies-at-75.html | Donald Pleasence, Virtuoso Actor, Dies at 75 | False | By Mel Gussow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/fred-perry-urbane-tennis-champion-and-master-of-wimbledon-dies-at-85.html | Fred Perry, Urbane Tennis Champion and Master of Wimbledon, Dies at 85 | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/pro-football-eagles-are-latest-to-pluck-a-49er-coach.html | PRO FOOTBALL; Eagles Are Latest to Pluck a 49er Coach | False | By Tom Friend | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/the-unrelenting-burdens-of-a-full-time-church.html | The Unrelenting Burdens of a Full-Time Church | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/books/the-spoken-word.html | The Spoken Word | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-news-marmon-group-buys-coal-operations-of-charter-group.html | COMPANY NEWS; MARMON GROUP BUYS COAL OPERATIONS OF CHARTER GROUP | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/key-rates-127595.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/last-chance.html | Last Chance | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/c-corrections-894695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-863695.html | Art in Review | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-reports-salomon-registers-big-loss.html | COMPANY REPORTS; Salomon Registers Big Loss | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/scientists-find-place-on-left-side-of-the-brain-where-perfect-pitch-is-heard.html | Scientists Find Place on Left Side of the Brain Where Perfect Pitch is Heard | False | By Sandra Blakeslee | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/howard-liss-writer-72.html | Howard Liss; Writer, 72 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-854795.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-review-a-misfit-emerging-from-oblivion.html | ART REVIEW; A Misfit Emerging From Oblivion | False | By Michael Kimmelman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-864495.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/my-tryout.html | My Tryout | False | By Garry Trudeau | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/IHT-noahs-davis-cup-crew-faces-daunting-task-from-marseillaise-to-waterloo.html | Noah's Davis Cup Crew Faces Daunting Task : From Marseillaise to Waterloo | False | By Christopher Clarey, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/us-to-withdraw-funds-from-journalism-center-in-budapest.html | U.S. to Withdraw Funds From Journalism Center in Budapest | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/best-buy.html | Best Buy | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/results-plus-988895.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-858095.html | Art in Review | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/abroad-at-home-tilting-the-scales.html | Abroad at Home; Tilting the Scales | False | By Anthony Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/movies/film-review-when-one-is-reared-by-a-nanny-not-a-mom.html | FILM REVIEW; When One Is Reared By a Nanny, Not a Mom | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/l-kashmir-solution-exists-within-india-968395.html | Kashmir Solution Exists Within India | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/opera-review-soprano-makes-met-debut-in-pagliacci.html | OPERA REVIEW; Soprano Makes Met Debut in 'Pagliacci' | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/critic-s-notebook-in-small-smoky-bars-music-with-grit.html | CRITICS NOTEBOOK; In Small, Smoky Bars, Music With Grit | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/style/IHT-the-movie-guide-belle-al-bar.html | THE MOVIE GUIDE : Belle al Bar | False | By Ken Shulman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/news-summary-470395.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/worldbusiness/IHT-boeing-to-slash-7000-positions.html | Boeing To Slash 7,000 Positions | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/western-allies-rebuff-clinton-in-mexico-vote.html | Western Allies Rebuff Clinton In Mexico Vote | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/makeover-for-electric-utilities-power-industry-facing-competition-struggles-with.html | A Makeover for Electric Utilities; Power Industry, Facing Competition, Struggles With Change | False | By Peter Passell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/IHT-25-years-after-ball-four-baseballs-leper-is-still-talking.html | 25 Years After 'Ball Four,' Baseball's Leper Is Still Talking | False | By Philip Crawford, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/clinton-says-psalms-bring-him-relief.html | Clinton Says Psalms Bring Him Relief | False | By Gustav Niebuhr | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/inside-480095.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/golf-a-break-in-placement-helps-tame-the-rough.html | GOLF; A Break in Placement Helps Tame the Rough | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/clinton-budget-politics-big-bargaining-chip-president-s-budget-may-be-dead-but.html | THE CLINTON BUDGET: THE POLITICS Big Bargaining Chip; President's Budget May Be Dead, But He Can Use It to Make a Deal | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/haitian-premier-says-security-is-still-fragile.html | Haitian Premier Says Security Is Still Fragile | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/style/chronicle-980295.html | CHRONICLE | False | By Enid Nemy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/l-when-insurers-say-tort-reform-972195.html | When Insurers Say 'Tort Reform' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/pataki-plans-a-sharp-cut-in-rental-aid.html | Pataki Plans A Sharp Cut In Rental Aid | False | By Ian Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/c-corrections-893895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/sports-of-the-times-great-rivals-don-t-need-trash-talk.html | Sports Of The Times; Great Rivals Don't Need Trash Talk | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/police-contend-pba-leaders-hindered-stings.html | Police Contend P.B.A. Leaders Hindered Stings | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/catherine-sweeney-80-patron-of-arts-education-and-sciences.html | Catherine Sweeney, 80, Patron Of Arts, Education and Sciences | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-benetton-touches-a-nerve-and-germans-protest.html | THE MEDIA BUSINESS: Advertising; Benetton Touches a Nerve and Germans Protest | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/about-real-estate-luring-buyers-to-central-park-south.html | About Real Estate; Luring Buyers to Central Park South | False | By Rachelle Garbarine | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/joseph-keegan-88-a-jesuit-at-fordham-and-a-psychologist.html | Joseph Keegan, 88; A Jesuit at Fordham And a Psychologist | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/neediest-cases-after-setbacks-hotel-finding-housing-help-building-new-life.html | THE NEEDIEST CASES; After Setbacks in a Hotel, Finding Housing and Help in Building a New Life | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/washington-mayor-seeks-fiscal-help-from-the-us.html | Washington Mayor Seeks Fiscal Help From the U.S. | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/suspect-held-after-flirting-with-officer.html | Suspect Held After Flirting With Officer | False | By Dennis Hevesi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/retailers-sacrifice-profits-to-enliven-january-sales.html | Retailers Sacrifice Profits To Enliven January Sales | False | By Stephanie Strom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/more-open-fed-on-rate-moves.html | More Open Fed On Rate Moves | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/style/chronicle-981095.html | CHRONICLE | False | By Enid Nemy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/clinton-budget-excerpts-president-clinton-s-1996-budget-message-congress.html | THE CLINTON BUDGET; Excerpts From President clinton's 1996 Budget Message to the Congress | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/3-city-employees-among-14-arrested-in-loan-sharking-scheme.html | 3 City Employees Among 14 Arrested in Loan-Sharking Scheme | False | By Joseph P. Fried | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/in-a-wealthy-district-opposition-to-whitman-s-cuts-in-school-aid.html | In a Wealthy District, Opposition To Whitman's Cuts in School Aid | False | By Clifford J. Levy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-carters-useful-role-letters-to-the-editor.html | Carter's Useful Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/house-to-correct-san-diego-sewage-plan.html | House to 'Correct' San Diego Sewage Plan | False | By John H. Cushman Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/horse-racing-notebook-cherokee-run-to-race-on-lasix-in-95-debut.html | HORSE RACING: NOTEBOOK; Cherokee Run to Race On Lasix in '95 Debut | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/ulster-peace-how-fragile.html | Ulster Peace. How Fragile? | False | By John Darnton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/c-corrections-892095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-news-corning-to-expand-optical-fiber-plant.html | COMPANY NEWS; CORNING TO EXPAND OPTICAL FIBER PLANT | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/separate-but-comparable-for-women.html | Separate but 'Comparable' for Women? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/executive-changes-986695.html | Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/worldbusiness/IHT-diesel-device-to-get-the-whitelinen-test.html | Diesel Device to Get the White-Linen Test | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/1-california-looks-to-era-of-growth-973095.html | California Looks To Era of Growth | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/for-arts-state-budget-less-than-reassuring.html | For Arts, State Budget Less Than Reassuring | False | By Diana Jean Schemo | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/simpson-defense-grills-dreams-witness.html | Simpson Defense Grills 'Dreams' Witness | False | By Kenneth B. Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/tv-sports-a-network-searches-for-salable-identity.html | TV SPORTS; A Network Searches For Salable Identity | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/helms-seeks-law-to-restrict-gay-groups-in-government.html | Helms Seeks Law to Restrict Gay Groups in Government | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/article-184495-no-title.html | Article 184495 -- No Title | False | By Eric Asimov | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/shuttle-blasts-off-to-meet-russian-station.html | Shuttle Blasts Off to Meet Russian Station | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/airport-homeless-a-long-pleasant-layover.html | Airport Homeless: A Long, Pleasant Layover | False | By Lynette Holloway | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/desarmes-journal-rooting-up-fears-haiti-s-farmers-fill-the-silos.html | Desarmes Journal; Rooting Up Fears, Haiti's Farmers Fill the Silos | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/man-in-the-news-henry-wendell-foster-jr-a-matter-of-balance.html | Man in the News: Henry Wendell Foster Jr.; A Matter Of Balance | False | By Philip J. Hilts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/also-of-note.html | Also of Note | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-865295.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-861095.html | Art in Review | False | By Charles Hagen | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/c-corrections-895495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-1920-how-to-gargle-in-our-pages-100-75-and-50-years-ago.html | 1920: 'How to Gargle' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/l-arab-elites-and-poor-speak-same-language-967595.html | Arab Elites and Poor Speak Same Language | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/hockey-ferraro-deflects-islanders-over-the-flyers-in-overtime.html | HOCKEY; Ferraro Deflects Islanders Over the Flyers in Overtime | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/no-headline-524695.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/baseball-president-pressuring-baseball-s-negotiators.html | BASEBALL; President Pressuring Baseball's Negotiators | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/IHT-nhl-and-iihf-set-the-stage-for-a-super-league-of-hockey-in-europe.html | NHL and IIHF Set the Stage for a 'Super League' of Hockey in Europe | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-857195.html | Art in Review | False | By Charles Hagen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-saatchi-dismissed-by-tyson-foods.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Saatchi Dismissed By Tyson Foods | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-862895.html | Art in Review | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/common-cause-backs-inquiry-into-gingrich-s-book-deal.html | Common Cause Backs Inquiry Into Gingrich's Book Deal | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/enrollment-is-up-for-black-athletes.html | Enrollment Is Up For Black Athletes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/our-towns-back-to-school-on-the-hallway-patrol.html | OUR TOWNS; Back to School On the Hallway Patrol | False | By Evelyn Nieves | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-860195.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/movies/film-review-john-sayles-in-the-land-of-enchantment.html | FILM REVIEW; John Sayles in the Land of Enchantment | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/baseball-the-babe-pinch-hits-for-yankee-regulars.html | BASEBALL; The Babe Pinch-Hits for Yankee Regulars | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/pro-basketball-nets-act-in-theater-of-absurd.html | PRO BASKETBALL; Nets Act in Theater of Absurd | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/hockey-rangers-will-take-the-tie-and-some-rest.html | HOCKEY; Rangers Will Take the Tie, and Some Rest | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/women-sports-concerns-are-voiced-on-effects-of-title-ix.html | WOMEN SPORTS; Concerns Are Voiced on Effects of Title IX | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/council-passes-a-deficit-cutting-package.html | Council Passes a Deficit-Cutting Package | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/metro-digest-677395.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/w-r-timken-84-ex-chairman-of-ohio-manufacturing-business.html | W. R. Timken, 84, Ex-Chairman Of Ohio Manufacturing Business | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-reports-colgate-palmolive-co-cln.html | COMPANY REPORTS; COLGATE-PALMOLIVE CO. (CL,N) | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/l-retired-shouldn-t-bear-the-budget-burden-971395.html | Retired Shouldn't Bear The Budget Burden | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/photography-review-the-changeless-poor-images-a-century-apart.html | PHOTOGRAPHY REVIEW; The Changeless Poor: Images a Century Apart | False | By Charles Hagen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/stocks-climb-as-earnings-draw-focus.html | Stocks Climb As Earnings Draw Focus | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/vitamin-deficiency-linked-transmission-aids-virus-mothers-infants.html | Vitamin A Deficiency Linked to Transmission of AIDS Virus From Mothers to Infants | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/tv-weekend-the-piano-lesson-a-family-elegy.html | TV WEEKEND; 'The Piano Lesson': A Family Elegy | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/style/IHT-cutting-corners-a-mixture-of-style-and-luck.html | Cutting Corners, a Mixture of Style and Luck | False | By Roger Collis, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/diary-developments-in-washington.html | DIARY; Developments in Washington | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-back-to-geography-class-letters-to-the-editor.html | Back to Geography Class : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-briefs-846695.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/IHT-obituary-henry-kraus-89-art-historian-and-writer.html | OBITUARY : Henry Kraus, 89, Art Historian and Writer | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/IHT-fratricidal-french-socialists-set-to-pick-a-candidate.html | Fratricidal French Socialists Set to Pick a Candidate | False | By Joseph Fitchett, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/keep-in-mind.html | Keep in Mind | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-news-wellcome-cites-profit-gain-in-move-against-glaxo-bid.html | COMPANY NEWS; Wellcome Cites Profit Gain In Move Against Glaxo Bid | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-burma-smashes-the-rebels-with-thai-and-chinese-help.html | Burma Smashes the Rebels, With Thai and Chinese Help | False | By Philip Bowring, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/style/chronicle-578095.html | CHRONICLE | False | By Enid Nemy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/hockey-devils-coach-provides-no-rest-for-the-productive.html | HOCKEY; Devils' Coach Provides No Rest for the Productive | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/the-clinton-budget-budget-cut-target-has-9-lives-plus.html | THE CLINTON BUDGET; Budget-Cut Target Has 9 Lives Plus | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-burmaopen-the-curtains-letters-to-the-editor.html | Burma:Open the Curtains : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/college-basketball-duke-extends-north-carolina-to-2-overtimes.html | COLLEGE BASKETBALL; Duke Extends North Carolina To 2 Overtimes | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-859895.html | Art in Review | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/the-feds-rubber-dollars.html | The Fed's Rubber Dollars | False | By William Greider | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/sports-people-basketball-camby-of-umass-sidelined-for-a-month.html | SPORTS PEOPLE: BASKETBALL; Camby of UMass Sidelined for a Month | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/pro-basketball-a-quick-glance-at-calendar-and-riley-is-a-bit-concerned.html | PRO BASKETBALL; A Quick Glance at Calendar And Riley Is a Bit Concerned | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/sports-people-football-quarterback-ware-signs-with-jaguars.html | SPORTS PEOPLE: FOOTBALL; Quarterback Ware Signs With Jaguars | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/business-digest-448795.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/fortunes-change-for-french-sailor.html | Fortunes Change For French Sailor | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/now-rwanda-s-neighbor-hovers-near-the-brink.html | Now, Rwanda's Neighbor Hovers Near the Brink | False | By Donatella Lorch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/sports-people-football-simpson-awards-end-up-in-court-too.html | SPORTS PEOPLE: FOOTBALL; Simpson Awards End Up in Court, Too | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/many-are-aboard-for-buttonholing-trip.html | Many Are Aboard for Buttonholing Trip | False | By Iver Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/caller-id-line-expanded.html | Caller ID Line Expanded | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/world/a-serb-in-western-eyes.html | A Serb in Western Eyes | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-1895-anarchist-threat-in-our-pages100-75-and-50-years-ago.html | 1895: Anarchist Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/on-my-mind-jihad-in-america.html | On My Mind; Jihad in America | False | By A. M. Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-1945-groundhog-day-in-our-pages100-75-and-50-years-ago.html | 1945: Groundhog Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/evelyn-tripp-67-a-fashion-model-from-50-s-and-60-s.html | Evelyn Tripp, 67, A Fashion Model From 50's and 60's | False | By Mitchell Owens | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/at-the-bar.html | At the Bar | False | By Richard Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/queries-on-public-radio-staff-start-furor.html | Queries on Public Radio Staff Start Furor | False | By Karen de Witt | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/us/white-house-presses-baseball-negotiators.html | White House Presses Baseball Negotiators | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/restaurants-125995.html | Restaurants | False | By Ruth Reichl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/tackling-the-fish-market-mess.html | Tackling the Fish Market Mess | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-review-horace-pippin-captured-history-with-joy-and-acid.html | ART REVIEW; Horace Pippin Captured History With Joy and Acid | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/track-and-field-bubka-leads-a-millrose-field-so-rich-it-dazzles-the-eyes.html | TRACK AND FIELD; Bubka Leads a Millrose Field So Rich It Dazzles the Eyes | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/movies/film-review-another-buddy-story-with-a-twist-or-two.html | FILM REVIEW; Another Buddy Story, With a Twist or Two | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-state-of-israel-state-of-palestine-each-side-secure-and.html | State of Israel, State of Palestine, Each Side Secure and Responsible | False | By Amos Oz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/IHT-an-aversion-to-adverse-letters-to-the-editor.html | An Aversion to Adverse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/theater/theater-review-the-moliere-comedies-brain-bedford-in-two-grand-farces.html | THEATER REVIEW: THE MOLIERE COMEDIES; Brain Bedford in Two Grand Farces | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/l-no-justice-dept-role-in-quayle-accuser-case-970595.html | No Justice Dept. Role in Quayle Accuser Case | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/botanical-garden-wins-latest-round-in-fordham-tower-dispute.html | Botanical Garden Wins Latest Round in Fordham Tower Dispute | False | By James Barron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-03 | 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-moe-ginsburg-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moe Ginsburg Account in Review | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/sports-people-pro-football-green-bay-s-sharpe-has-neck-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Green Bay's Sharpe Has Neck Surgery | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/in-performance-classical-music-821695.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/style/IHT-a-time-capsule-is-opened.html | A Time Capsule Is Opened | False | By Souren Melikian, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-briefcase-new-scudder-fund-wagers-on-brazil.html | Briefcase : New Scudder Fund Wagers on Brazil | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/a-murder-trial-through-the-looking-glass.html | A Murder Trial, Through the Looking Glass | False | By Janny Scott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-as-bond-market-wilted-some-managers-quietly-raked-in-profits.html | As Bond Market Wilted, Some Managers Quietly Raked in Profits | False | By Rupert Bruce, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/france-urges-new-peace-talks-on-algeria.html | France Urges New Peace Talks on Algeria | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/l-warming-climate-has-a-message-for-us-296595.html | Warming Climate Has a Message for Us | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/shuttle-heads-for-rendezvous-with-russians.html | Shuttle Heads for Rendezvous With Russians | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/music-review-a-second-chance-for-new-works-that-languish.html | MUSIC REVIEW; A Second Chance for New Works That Languish | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/cairo-journal-ramadan-tales-long-nights-of-radio-soap-opera.html | Cairo Journal; Ramadan Tales: Long Nights of Radio Soap Opera | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/business-digest-257995.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/investing-do-tuition-bills-loom-here-s-your-homework.html | INVESTING; Do Tuition Bills Loom? Here's Your Homework | False | By Francis Flaherty | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/inside-964695.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/theater/naked-on-a-broadway-stage-a-dream-no-a-debut.html | Naked on a Broadway Stage: A Dream? No, a Debut | False | By David W. Dunlap | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/IHT-auschwitz-fashions-draw-jewish-rebuke.html | 'Auschwitz' Fashions Draw Jewish Rebuke | False | By Suzy Menkes, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/IHT-american-topics-pollutioncancer-link-is-now-called-slight.html | American Topics : Pollution-Cancer Link Is Now Called Slight | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/theater/in-performance-theater-291495.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-briefs-311295.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/s-c-greenfield-89-investment-adviser.html | S. C. Greenfield, 89, Investment Adviser | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-for-investors-a-source-of-worry-and-of-risk.html | For Investors, a Source Of Worry - and of Risk | False | By Iain Jenkins, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/opera-review-going-up-against-the-dragon.html | OPERA REVIEW; Going Up Against the Dragon | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/news-summary-968995.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-reports-us-vehicle-sales-in-january-appear-to-show-slight-gain.html | COMPANY REPORTS; U.S. Vehicle Sales in January Appear to Show Slight Gain | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/faxon-takes-lead-with-64.html | Faxon Takes Lead With 64 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/ibm-plans-to-go-casual-but-stay-put-in-hometown.html | I.B.M. Plans to Go Casual But Stay Put in Hometown | False | By Joseph Berger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/theater/in-performance-theater-292295.html | IN PERFORMANCE: THEATER | False | By D.j.r. Bruckner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/memorial-for-philip-foner.html | Memorial for Philip Foner | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-up-to-600-jobs-may-be-cut-at-polaroid.html | COMPANY NEWS; Up to 600 Jobs May Be Cut At Polaroid | False | By John Holusha | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/ian-pitt-watson-71-british-preacher.html | Ian Pitt-Watson, 71, British Preacher | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/music-review-albany-orchestra-visits-its-big-city-cousins.html | MUSIC REVIEW; Albany Orchestra Visits Its Big-City Cousins | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/gregory-smith-arts-licensing-executive-48.html | Gregory Smith Arts-Licensing Executive, 48 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/hasty-cuts-in-medicaid.html | Hasty Cuts in Medicaid | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/style/IHT-a-muse-pays-homage-to-maillol.html | A Muse Pays Homage to Maillol | False | By Ginger Danto, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/trump-development-clears-hurdle-despite-objections.html | Trump Development Clears Hurdle Despite Objections | False | By Shawn G. Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/basketball-player-banned-from-school.html | BASKETBALL; Player Banned From School | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/IHT-american-topics-93131529064.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-a-look-at-those-perplexing-otc.html | A Look at Those Perplexing OTC | False | By Baie Netzer, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-briefcase-irish-life-flotation-guarantees-140.html | Briefcase : Irish Life Flotation Guarantees 140% | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/dance-review-shepherdess-and-her-swains.html | DANCE REVIEW; Shepherdess and Her Swains | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/safety-school-blues.html | Safety School Blues | False | By Brooke Norman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/on-baseball-government-magic-cap-disappears.html | ON BASEBALL; Government Magic: Cap Disappears | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-absolute-its-always-relative.html | Absolute? It's Always Relative | False | By M.b., International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/coast-guard-may-close-base-on-governors-island-within-three-years.html | Coast Guard May Close Base on Governors Island Within Three Years | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/taxes-two-big-banks-cancel-loans-against-refunds.html | TAXES; Two Big Banks Cancel Loans Against Refunds | False | By Brian Steinberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/in-performance-pop-293095.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/new-director-for-african-art-museum.html | New Director for African-Art Museum | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/religious-faith-and-social-activity-help-to-heal-new-research-finds.html | Religious Faith and Social Activity Help to Heal, New Research Finds | False | By Daniel Goleman | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/IHT-mansells-grand-return-with-mclaren.html | Mansell's Grand Return With McLaren | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/sports-people-pro-football-lamar-smith-charged.html | SPORTS PEOPLE: PRO FOOTBALL; Lamar Smith Charged | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/after-delay-ftc-allows-qvc-s-takeover.html | After Delay, F.T.C. Allows QVC's Takeover | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/manslaughter-conviction-for-man-who-killed-officer-with-bucket.html | Manslaughter Conviction for Man Who Killed Officer With Bucket | False | By Randy Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/basketball-ewing-keeps-focus-firmly-on-the-sixers.html | BASKETBALL; Ewing Keeps Focus Firmly On the Sixers | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/IHT-open-up-the-eurodebate.html | Open Up the Euro-Debate | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/yuri-dyshlenko-58-artist-from-russia.html | Yuri Dyshlenko, 58, Artist From Russia | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/IHT-an-antiberlusconi-enters-italys-political-fray.html | An 'Anti-Berlusconi' Enters Italy's Political Fray | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/IHT-1920-despair-in-poland-in-our-pages100-75-and-50-years-ago.html | 1920: Despair in Poland : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/c-corrections-274495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/style/chronicle-301595.html | Chronicle | False | By Dan Shaw | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/nato-exercise-held-in-eastern-germany.html | NATO Exercise Held In Eastern Germany | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/sports-of-the-times-baseball-integrity-for-hire.html | Sports of The Times; Baseball Integrity For Hire | False | By William C. Rhoden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/l-shock-at-photo-arrest-297395.html | Shock at Photo Arrest | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/the-man-who-talked-too-much.html | The Man Who Talked Too Much | False | By Bob Bauman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/in-america-afflicting-the-afflicted.html | In America; Afflicting The Afflicted | False | By Bob Herbert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-quaker-selling-a-pet-foods-unit.html | COMPANY NEWS; Quaker Selling a Pet Foods Unit | False | By Richard Ringer, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/flow-of-illegal-aliens-rises-as-the-peso-falls.html | Flow of Illegal Aliens Rises as the Peso Falls | False | By B. Drummond Ayres Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/court-says-taxpayers-can-sue-over-high-property-assessments.html | Court Says Taxpayers Can Sue Over High Property Assessments | False | By Joseph F. Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/sports-people-baseball-hobson-in-minors.html | SPORTS PEOPLE: BASEBALL; Hobson in Minors | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-accord-reached-to-exchange-cellular-phone-assets.html | COMPANY NEWS; ACCORD REACHED TO EXCHANGE CELLULAR PHONE ASSETS | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/flooding-in-the-netherlands-is-a-severe-blow-to-business.html | Flooding in the Netherlands Is a Severe Blow to Business | False | By Marlise Simons | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/l-let-neighborhoods-tax-themselves-to-rescue-their-parks-285095.html | Let Neighborhoods Tax Themselves to Rescue Their Parks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/observer-eight-easy-pieces.html | Observer; Eight Easy Pieces | False | By Russell Baker | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/archives/no-headline.html | No Headline | True | By Mary Rowland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/l-museum-comes-to-life-299095.html | Museum Comes to Life | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/style/chronicle-264195.html | Chronicle | False | By Dan Shaw | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/how-they-do-it-surviving-a-stolen-car-ordeal.html | HOW THEY DO IT; Surviving a Stolen Car Ordeal | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/c-corrections-275295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/waterfront-investor-builds-reputation-he-develops-recreation-complex-chelsea.html | On the Waterfront; Investor Builds Reputation as He Develops a Recreation Complex on the Chelsea Piers | False | By Brett Pulley | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/IHT-1945-lieutenant-picasso-in-our-pages-100-75-and-50-years-ago.html | 1945: Lieutenant Picasso : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/style/chronicle-302395.html | Chronicle | False | By Dan Shaw | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/housing-projects-to-give-priority-to-the-employed.html | HOUSING PROJECTS TO GIVE PRIORITY TO THE EMPLOYED | False | By Shawn G. Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/topics-of-the-times-invasive-questions.html | Topics Of The Times; Invasive Questions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/christopher-palmer-orchestrator-48.html | Christopher Palmer, Orchestrator, 48 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/key-rates-649395.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/neediest-cases-helping-single-mother-realize-dreams-she-has-for-her-son.html | The Neediest Cases; Helping a Single Mother Realize the Dreams She Has for Her Son | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/jericho-spotlight-has-moved-on-and-hopes-dim.html | Jericho Spotlight Has Moved On, and Hopes Dim | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/in-performance-classical-music-294995.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/pressured-owners-lift-the-salary-cap.html | Pressured Owners Lift the Salary Cap | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/sports-people-horse-racing-krone-takes-off-cast.html | SPORTS PEOPLE: HORSE RACING; Krone Takes Off Cast | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/basketball-manhattan-cruises-and-moves-into-first.html | BASKETBALL; Manhattan Cruises And Moves Into First | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/baseball-showalter-sighing-indicates-he-ll-work.html | BASEBALL; Showalter, Sighing, Indicates He'll Work | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-derivatives-industry-is-trying-to-live-down-an-undeserved.html | Derivatives Industry Is Trying to Live Down an Undeserved Reputation | False | By Baie Netzer, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/sea-land-beats-the-odds-in-kobe.html | Sea-Land Beats the Odds in Kobe | False | By Agis Salpukas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/john-oswald-77-university-president.html | John Oswald, 77, University President | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/l-don-t-obscure-value-of-safe-water-act-288495.html | Don't Obscure Value Of Safe Water Act | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/executive-changes-480695.html | Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/IHT-1895-china-stalls-peace-in-our-pages-100-75-and-50-years-ago.html | 1895: China Stalls Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/funds-watch-some-see-a-better-year-for-domestic-bonds.html | FUNDS WATCH; Some See a Better Year for Domestic Bonds | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/now-the-waterlogged-dikes-threaten-the-dutch.html | Now the Waterlogged Dikes Threaten the Dutch | False | By Alan Cowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/archives/to-be-young-and-smart-about-investing.html | To Be Young and Smart About Investing | True | By Pamela Bayless | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/IHT-feeling-french-heat-santer-eases-quotas-stand.html | Feeling French Heat, Santer Eases Quotas Stand | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/worldbusiness/IHT-speculative-foreign-money-has-moved-elsewhere-east.html | Speculative Foreign Money Has Moved Elsewhere : East Europe's Failure to 'Emerge' | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/IHT-american-topics-92109687639.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/a-streisand-manifesto.html | A Streisand Manifesto | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-stake-in-vlsi-technology-by-intel-reduced-to-17.html | COMPANY NEWS; STAKE IN VLSI TECHNOLOGY BY INTEL REDUCED TO 17% | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/jack-lipman-61-coat-manufacturer.html | Jack Lipman, 61, Coat Manufacturer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/the-state-of-the-disunion.html | The State of the Disunion | False | By Marvin Kalb | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/article-178095-no-title.html | Article 178095 -- No Title | False | By Stephen Labaton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/unemployment-jumps-in-new-york-region.html | Unemployment Jumps in New York Region | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/l-how-it-feels-to-be-on-anti-abortion-hit-list-286895.html | How It Feels to Be on Anti-Abortion Hit List | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/world-news-briefs-5-ira-convicts-freed-by-ireland.html | World News Briefs; 5 I.R.A. Convicts Freed by Ireland | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/barbra-the-speech-plays-to-a-packed-house-at-harvard.html | Barbra, the Speech, Plays to a Packed House at Harvard | False | By Maureen Dowd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/1996-course-a-hilly-one.html | 1996 Course A Hilly One | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/l-voters-can-trust-new-electronic-system-298195.html | Voters Can Trust New Electronic System | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/witnesses-recall-terror-of-lirr-shootings.html | Witnesses Recall Terror of L.I.R.R. Shootings | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/bradley-ball-aids-group-founder-34.html | Bradley Ball AIDS Group Founder, 34 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/dole-on-letterman-makes-it-unofficial-he-ll-run-in-96.html | Dole, on Letterman, Makes It Unofficial: He'll Run in '96 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/style/chronicle-300795.html | Chronicle | False | By Dan Shaw | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/l-warming-climate-has-a-message-for-us-290695.html | Warming Climate Has a Message for Us | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-briefcase-glenwood-groups-tie-with-ed-f-man.html | Briefcase : Glenwood Group's Tie with E.D.& F. Man | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/house-chiefs-explore-ways-to-rescue-washington.html | House Chiefs Explore Ways To Rescue Washington | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/c-corrections-273695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/dance-review-aluminum-poles-swing-and-sway-with-humans.html | DANCE REVIEW; Aluminum Poles Swing And Sway With Humans | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/carroll-hired-to-handle-49er-defense.html | Carroll Hired To Handle 49er Defense | False | By Gerald Eskenazi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/c-corrections-043195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/world-news-briefs-acquittal-of-neo-nazis-angers-many-germans.html | World News Briefs; Acquittal of Neo-Nazis Angers Many Germans | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/sports-people-hockey-leetch-likely-to-play.html | SPORTS PEOPLE: HOCKEY; Leetch Likely to Play | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/bonds-jump-on-evidence-of-slowing-economy.html | Bonds Jump on Evidence Of Slowing Economy | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/big-rally-for-stocks-and-bonds.html | Big Rally For Stocks And Bonds | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/the-speaker-and-the-ethics-panel.html | The Speaker and the Ethics Panel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/geoffrey-parsons-pianist-dies-at-65.html | Geoffrey Parsons, Pianist, Dies at 65 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/herman-beerman-dermatologist-93.html | Herman Beerman, Dermatologist, 93 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/dance-review-a-drowned-man-s-view-from-the-bottom-up.html | DANCE REVIEW; A Drowned Man's View, From the Bottom Up | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/results-plus-303195.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-derivatives-funds-investors-lick-their-wounds.html | Derivatives Funds Investors Lick Their Wounds | False | By Christine Stopp, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/jack-sendak-71-a-writer-of-surrealist-books-for-children.html | Jack Sendak, 71, a Writer Of Surrealist Books for Children | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/topics-of-the-times-the-blood-shortage.html | Topics Of The Times; The Blood Shortage | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/religion-journal.html | Religion Journal | False | By David Gonzalez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/your-money/IHT-has-market-become-beyond-regulation.html | Has Market Become Beyond Regulation? | False | By Aline Sullivan, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/movies/if-the-jerky-boys-call-take-the-phone-off-the-hook.html | If the Jerky Boys Call, Take the Phone Off the Hook | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/w-s-richman-73-led-furniture-maker.html | W. S. Richman, 73; Led Furniture Maker | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/the-attorney-general-begins-badly.html | The Attorney General Begins Badly | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/about-new-york-ghosts-of-times-square-memories-lie-bare-in-rubble-of-42d-street.html | ABOUT NEW YORK; Ghosts of Times Square: Memories Lie Bare in Rubble of 42d Street | False | By Michael T. Kaufman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/pataki-s-budget-is-attacked-as-contradictory-in-its-aims.html | Pataki's Budget Is Attacked As Contradictory in Its Aims | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/tennis-courier-gets-us-even-on-slow-court-surface.html | TENNIS; Courier Gets U.S. Even On Slow Court Surface | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/metro-digest-179995.html | METRO DIGEST | False | | | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/bridge-271095.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/simpson-threw-wife-into-wall-her-sister-tells-jury.html | Simpson Threw Wife Into Wall, Her Sister Tells Jury | False | By Kenneth B. Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/rebuffing-clinton-senators-call-for-an-embassy-in-jerusalem.html | Rebuffing Clinton, Senators Call for an Embassy in Jerusalem | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/for-the-mounties-justice-is-now-a-licensing-fee.html | For the Mounties, Justice Is Now a Licensing Fee | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/IHT-islamic-extremism-is-organized-experienced-and-quite-resistible.html | Islamic Extremism Is Organized, Experienced and Quite Resistible | False | By John K. Cooley, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/track-field-form-fails-to-hold-up-at-games.html | TRACK & FIELD; Form Fails To Hold Up At Games | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-clark-equipment-set-to-take-over-club-car.html | COMPANY NEWS; CLARK EQUIPMENT SET TO TAKE OVER CLUB CAR | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/police-in-the-new-south-africa-being-torn-by-racial-conflicts.html | Police in the New South Africa Being Torn by Racial Conflicts | False | By Bill Keller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/washington-talk-budget-slashers-seek-1.5-million-for-a-study.html | Washington Talk; Budget Slashers Seek $1.5 Million for a Study | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/no-headline-017295.html | No Headline | False | | | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/weakness-in-jobs-signals-a-slowing-of-the-economy.html | WEAKNESS IN JOBS SIGNALS A SLOWING OF THE ECONOMY | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/massachusetts-set-to-enact-tough-welfare-restrictions.html | Massachusetts Set to Enact Tough Welfare Restrictions | False | By Michael Cooper | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/nominee-to-be-surgeon-general-is-criticized-for-doing-abortions.html | Nominee to Be Surgeon General Is Criticized for Doing Abortions | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/us/clinton-asks-rise-in-minimum-wage.html | CLINTON ASKS RISE IN MINIMUM WAGE | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/world/bosnia-debate-army-as-defender-of-islam-or-multiculturalism.html | Bosnia Debate: Army as Defender of Islam or Multiculturalism? | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-04 | 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/baseball-owners-scrap-salary-cap-to-create-a-ray-of-hope.html | BASEBALL; Owners Scrap Salary Cap to Create a Ray of Hope | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/article-502695-no-title.html | Article 502695 -- No Title | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-991895.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/on-sunday-in-hard-times-ems-fears-the-big-one.html | On Sunday; In Hard Times, E.M.S. Fears The Big One | False | By Francis X. Clines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/dutch-floods-came-in-the-back-door.html | Dutch Floods Came in the Back Door | False | By Marlise Simons | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/l-the-telltale-chiasmus-965995.html | The Telltale Chiasmus | False | | | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/pro-basketball-reed-players-second-guessing-continues-about-choice-dare.html | PRO BASKETBALL; From Reed to Players, Second-Guessing Continues About Choice of Dare | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/o-j-simpson-s-dream-team-of-lawyers-are-they-running-out-of-gas.html | O. J. Simpson's 'Dream Team' of Lawyers: Are They Running Out of Gas? | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/verona-journal-new-home-for-school-neighbors-say-no.html | Verona Journal; New Home for School? Neighbors Say No | False | By Sophia M. Fischer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/about-men-ghost-legs.html | ABOUT MEN; 'Ghost Legs' | False | By Nicholas Weinstock | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/removing-obstacle-helms-backs-nuclear-treaty-with-russia.html | Removing Obstacle, Helms Backs Nuclear Treaty With Russia | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/l-gen-marshall-saw-dropping-of-bomb-on-japan-as-necessary-heroism-and-hindsight-192195.html | Gen. Marshall Saw Dropping of Bomb on Japan as Necessary; Heroism and Hindsight | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/new-noteworthy-paperbacks-224895.html | New & Noteworthy Paperbacks | False | By Michael Molyneux | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/poland-s-leaders-old-communists-but-with-a-difference.html | Poland's Leaders: Old Communists, but With a Difference | False | By Jane Perlez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/television-a-love-story-not-a-courtroom-drama.html | TELEVISION; A Love Story, Not a Courtroom Drama | False | By David W. Dunlap | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/word-image-full-text-tv.html | WORD & IMAGE; Full-Text TV | False | By Max Frankel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-000295.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-star-turn-at-an-adelphi-dance-class.html | A Star Turn at an Adelphi Dance Class | False | By Barbara Kaplan Lane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/long-island-journal-754595.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/l-investors-drop-mexico-and-woo-peru-voices-of-women-193095.html | Investors Drop Mexico and Woo Peru; Voices of Women | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/automobiles/driving-smart-a-proliferation-of-minivans-may-lead-to-a-buyers.html | DRIVING SMART; A Proliferation of Mini-Vans May Lead to a Buyers' Market | False | By Michelle Krebs | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-10-best-books-about-new-york.html | The 10 Best Books About New York | False | By Sam Roberts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/l-carter-library-938095.html | Carter Library | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/subway-fraud-suspect-sought-in-the-theft-of-metrocards.html | Subway Fraud Suspect Sought In the Theft of Metrocards | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/l-further-thoughts-on-amtrak-408295.html | Further Thoughts On Amtrak | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/news-summary-778995.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/l-don-t-forget-about-american-coat-makers-158195.html | Don't Forget About American Coat Makers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/best-sellers-february-5-1995.html | BEST SELLERS: February 5, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-fiction-898995.html | IN SHORT: FICTION | False | By Bill Kent | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/at-work-women-seeking-a-working-agenda.html | At Work; Women Seeking a Working Agenda | False | By Barbara Presley Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/coping-fleeing-for-sanity-how-far-is-far-enough.html | COPING; Fleeing for Sanity: How Far Is Far Enough? | False | By Robert Lipsyte | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-mary-e-murphy-john-e-conlin.html | WEDDINGS; Mary E. Murphy, John E. Conlin | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/how-the-county-s-workfare-set-a-trend.html | How The County's Workfare Set a Trend | False | By Elsa Brenner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/more-prisons-are-banning-cigarettes.html | More Prisons Are Banning Cigarettes | False | By Raymond Hernandez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/pro-basketball-coleman-s-out-nets-lose.html | PRO BASKETBALL; Coleman's Out; Nets Lose | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-996995.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/fyi-196395.html | F.Y.I. | False | By Jesse McKinley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-national-exam-to-assess-teaching-skills.html | A National Exam to Assess Teaching Skills | False | By Fred Musante | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-harlem-what-s-keeping-those-couriers.html | NEIGHBORHOOD REPORT: HARLEM; What's Keeping Those Couriers? | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/playing-neighborhood-upper-east-side-thirty-cakes-hold-bride-groom.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; Thirty Cakes, Hold the Bride And Groom | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/taking-the-children-when-loss-yields-to-magic-and-hope-870995.html | TAKING THE CHILDREN; When Loss Yields To Magic and Hope | False | By Peter M. Nichols | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/alexandria-before-the-fall.html | Alexandria Before the Fall | False | By Barry Unsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/crafts-jewelry-with-radiance.html | CRAFTS; Jewelry With Radiance | False | By Betty Freudenheim | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-east-side-homeless-sue-over-wages.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Homeless Sue Over Wages | False | By Thomas J. Lueck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dining-out-seafood-dishes-and-a-spectacular-view.html | DINING OUT; Seafood Dishes and a Spectacular View | False | By Anne Semmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/c-corrections-251095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/l-jo-or-amy-who-would-rather-be-840796.html | Jo or Amy: Who Would You Rather Be? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/l-sleep-disorders-and-lyme-disease-106295.html | Sleep Disorders And Lyme Disease | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/a-stranger-in-kobe.html | A Stranger in Kobe | False | By John Burnham Schwartz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/mothers-without-children.html | Mothers Without Children | False | By Elinor Lipman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-york-state-adds-navy-yard-to-list-of-hazardous-waste-sites.html | New York State Adds Navy Yard to List of Hazardous Waste Sites | False | By Joe Sexton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/a-trade-tie-that-binds.html | A Trade Tie That Binds | False | By Elaine Sciolino | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-999395.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/two-corporate-misfits-put-an-act-together.html | Two Corporate Misfits Put an Act Together | False | By Fay Ellis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-irene-y-bick-edward-a-kister-jr.html | WEDDINGS; Irene Y. Bick, Edward A. Kister Jr. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/l-outside-pressures-on-the-us-inflation-rate-161195.html | Outside Pressures on the U.S. Inflation Rate | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-20-feb-4-young-adults-at-risk-deaths-from-aids-reach-a-grim-benchmark.html | Jan. 20-Feb.4: Young Adults at Risk; Deaths From AIDS Reach A Grim Benchmark | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/a-zone-of-his-own-tiger-woods.html | A ZONE OF HIS OWN; TIGER WOODS | False | By Peter de Jonge | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/students-without-desks.html | Students Without Desks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction-pictures-with-punch.html | IN SHORT: NONFICTION; Pictures With Punch | False | By Allen Barra | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/sunday-you-were-absent-that-day-how-queens-got-its-name.html | SUNDAY: YOU WERE ABSENT THAT DAY; How Queens Got Its Name | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/surfacing-sound.html | SURFACING; SOUND | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/playing-in-the-neighborhood-394095.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/virginia-legislature-rejects-tax-cut-proposal.html | Virginia Legislature Rejects Tax-Cut Proposal | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/no-headline-775495.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-kirsti-hastings-and-alec-mccabe.html | WEDDINGS; Kirsti Hastings and Alec McCabe | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/pro-football-meggett-gives-the-giants-his-own-signing-deadline.html | PRO FOOTBALL; Meggett Gives the Giants His Own Signing Deadline | False | By Mike Freeman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/in-the-regionnew-jersey-for-montclair-a-mall-like-center-for-health-care.html | In the Region/New Jersey; For Montclair, a Mall-Like Center for Health Care | False | By Rachelle Garbarine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/urban-voices-he-called-me-a-black-hoodlum.html | URBAN VOICES; 'He Called Me a Black Hoodlum' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/l-jo-or-amy-who-would-you-rather-be-840795.html | Jo or Amy: Who Would You Rather Be? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/newold-job-center-for-disabled.html | New-Old Job Center for Disabled | False | By Rachelle Garbarine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/music-a-chamber-music-week.html | MUSIC; A Chamber Music Week | False | By Robert Sherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-view-from-greenburgh-singles-can-now-turn-to-government-for.html | The View From: Greenburgh; Singles Can Now Turn to Government for Matters of the Heart | False | By Lynne Ames | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/l-no-cheers-for-greenspan-118195.html | No Cheers for Greenspan | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/ghettos-energy-romance-wit-six-new-yorkers-give-their-picks.html | Ghettos, Energy, Romance, Wit: Six New Yorkers Give Their Picks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-two-trips-to-help-endangered-animals.html | TRAVEL ADVISORY; Two Trips to Help Endangered Animals | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-nation-how-the-federal-reserve-drops-hints.html | The Nation; How the Federal Reserve Drops Hints | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/burying-the-poor.html | Burying the Poor | False | By Linda Lynwander | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-yorkers-co-138695.html | NEW YORKERS & CO. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/the-cruise-issue-a-cozy-trip-close-to-home.html | THE CRUISE ISSUE; A Cozy Trip Close to Home | False | By Enid Nemy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/the-executive-life-a-little-champagne-and-shoptalk-too.html | The Executive Life; A Little Champagne And Shoptalk, Too | False | By Eva Pomice | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/case-of-the-trees-and-the-view.html | Case of the Trees and the View | False | By John Jordan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/mutual-funds-a-standout-in-a-wallflower-year.html | Mutual Funds; A Standout in a Wallflower Year | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/l-birthday-party-disasters-the-search-for-perfection-399095.html | Birthday Party Disasters: The Search for Perfection | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/golf-the-aura-of-pebble-beach-revives-nicklaus-watson.html | GOLF; The Aura of Pebble Beach Revives Nicklaus, Watson | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/gardening-pick-me-up-for-plants-without-overkill.html | GARDENING; Pick-Me-Up for Plants Without Overkill | False | By Joan Lee Faust | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-west-side-enclosing-neighborhood-with-symbolic-string.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; 'Enclosing' a Neighborhood With a Symbolic String | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/in-caucasus-separatist-struggle-is-pursued-as-a-pogrom.html | In Caucasus, Separatist Struggle Is Pursued as a Pogrom | False | By Raymond Bonner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dining-out-greek-food-and-unassuming-charm.html | DINING OUT; Greek Food and Unassuming Charm | False | By Joanne Starkey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/he-has-seen-the-future-and-it-works.html | He Has Seen the Future and It Works | False | By Samuel C. Florman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/metro-north-buys-a-line-for-future.html | Metro-North Buys A Line for Future | False | By Kate Stone Lombardi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/a-strong-leash-for-currencies-on-a-rampage.html | A Strong Leash for Currencies on a Rampage | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/inside-814995.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/pro-basketball-knicks-have-makeover-but-will-it-be-enough.html | PRO BASKETBALL; Knicks Have Makeover, But Will It Be Enough? | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/getting-a-board-to-respond.html | Getting A Board to Respond | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-neediest-cases-finding-aid-and-support-on-road-back-to-health.html | The Neediest Cases; Finding Aid and Support On Road Back to Health | False | By Robert Waddell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/up-and-coming-phil-leeds-if-kramer-were-78-and-had-arthritis.html | UP AND COMING: Phil Leeds; If Kramer Were 78 and Had Arthritis | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/golf-the-bill-murray-show-is-back-and-swinging.html | GOLF; The Bill Murray Show Is Back and Swinging | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-harlem-looking-to-a-name-to-revive-the-allure-of-sugar-hill.html | NEIGHBORHOOD REPORT: HARLEM; Looking to a Name to Revive the Allure of Sugar Hill | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-sheepshead-bay-fishing-boat-owners-are-caught-between-city.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Fishing-Boat Owners Are Caught Between City Hall and the Deep Blue Sea | False | By John Desantis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/business-diary-january-29-february-3.html | Business Diary: January 29 - February 3 | False | By Hubert B. Herring | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/some-gems-excerpts.html | Some Gems: Excerpts | False | By Sam Roberts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/evening-hours-the-fashion-world-s-show-of-shows.html | EVENING HOURS; The Fashion World's Show of Shows | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/art-urban-themes-are-a-source-for-imagery-in-two-shows.html | ART; Urban Themes Are a Source For Imagery in Two Shows | False | By Helen A. Harrison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-maybrook-line-and-its-rise-and-fall.html | The Maybrook Line And Its Rise and Fall | False | By Kate Stone Lombardi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/viewpoints-sexism-on-high-corporate-boards.html | Viewpoints; Sexism on High: Corporate Boards | False | By Diana Bilimoria and Sandy Kristin Piderit | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-end-of-jewish-history.html | The End of Jewish History? | False | By Mark Silk | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/the-renter-s-tale.html | The Renter's Tale | False | By Ira Berkow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-jenny-brookreson-anthony-baumer.html | WEDDINGS; Jenny Brookreson, Anthony Baumer | False | By Lois Smith Brady | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/theater/theater-the-world-that-created-august-wilson.html | THEATER; The World That Created August Wilson | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-world-models-for-china-either-filthy-and-free-or-clean-and-mean.html | The World: Models for China; Either Filthy and Free Or Clean and Mean | False | By Philip Shenon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/outdoors-wild-rainbow-trout-are-dying-and-the-cause-is-spreading.html | OUTDOORS; Wild Rainbow Trout Are Dying, and the Cause Is Spreading | False | By Pete Bodo | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-world-bad-fences-make-bad-neighbors.html | The World; Bad Fences Make Bad Neighbors | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/c-corrections-168995.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/your-home-the-root-is-the-problem.html | YOUR HOME; The Root Is the Problem | False | By Jay Romano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/on-pro-football-rhodes-should-strike-a-chord-with-jets-fans.html | ON PRO FOOTBALL; Rhodes Should Strike a Chord With Jets Fans | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/the-great-ivy-league-nude-posture-photo-scandal-992695.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-view-from-kent-a-little-print-shop-cooperative-called-road-kill.html | The View From: Kent; A Little Print Shop Cooperative Called Road Kill Press | False | By Frances Chamberlain | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/l-investors-drop-mexico-and-woo-peru-194895.html | Investors Drop Mexico and Woo Peru | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dining-out-rebirth-of-a-new-orleans-experience.html | DINING OUT; Rebirth of a New Orleans Experience | False | By M. H. Reed | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/major-turns-cool-to-british-links-with-european-union.html | Major Turns Cool to British Links With European Union | False | By John Darnton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/boeing-discovers-cause-of-sudden-losses-of-pressure-by-777-s.html | Boeing Discovers Cause of Sudden Losses of Pressure by 777's | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/l-old-faithful-caper-978995.html | Old Faithful Caper | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-college-point-flushing-unwelcome-reception-for-megakitchen.html | NEIGHBORHOOD REPORT: COLLEGE POINT/FLUSHING; An Unwelcome Reception for Megakitchen for Prison Meals | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/l-long-term-needs-for-commuting-990095.html | Long-Term Needs For Commuting | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-debra-chirichella-charles-sabino-jr.html | WEDDINGS; Debra Chirichella, Charles Sabino Jr. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/c-corrections-155795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/westchester-qa-lawrence-e-dwyer-jr-balancing-business-and-county.html | Westchester Q&A.; Lawrence E. Dwyer Jr.; Balancing Business and County Needs | False | By Donna Greene | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/l-a-new-mall-for-white-plains-392295.html | A New Mall For White Plains | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/pop-view-has-success-spoiled-green-day.html | POP VIEW; Has Success Spoiled Green Day? | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/city-vs-county-over-protection-of-watershed.html | City vs. County Over Protection Of Watershed | False | By Merri Rosenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/homeless-children-gain-an-advocate-for-their-education.html | Homeless Children Gain an Advocate for Their Education | False | By Linda Saslow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/auld-sammy-after-a-twoday-binge.html | Auld Sammy After a Two-Day Binge | False | By Richard Bausch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/recordings-view-touched-by-war-a-legacy-laden-with-melancholy.html | RECORDINGS VIEW; Touched by War, A Legacy Laden With Melancholy | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/l-joe-lovano-jazz-international-language-853995.html | JOE LOVANO; Jazz: International Language | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-yorkers-co-gay-dollars-on-the-road.html | NEW YORKERS & CO.; Gay Dollars on the Road | False | By Monique P. Yazigi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/film-what-hollywood-doesn-t-know-about-money.html | FILM; What Hollywood Doesn't Know About Money | False | By Neal Karlen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/ideas-trends-can-a-string-of-numbers-tie-the-universe-together.html | Ideas & Trends; Can a String of Numbers Tie the Universe Together? | False | By George Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/the-education-of-robert-rubin.html | The Education of Robert Rubin | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/at-sundance-there-s-life-beyond-artsiness.html | At Sundance, There's Life Beyond Artsiness | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-four-seasons-singer-is-back-in-the-limelight.html | A Four Seasons Singer Is Back in the Limelight | False | By Howard Klausner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-29-feb-4-new-doctor-same-fever.html | Jan. 29-Feb.4; New Doctor, Same Fever | False | By Philip J. Hilts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/l-how-owners-can-survive-delays-of-justice-system-170095.html | How Owners Can Survive Delays of Justice System | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-001095.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/hockey-in-defeating-islanders-canadiens-show-their-old-fire.html | HOCKEY; In Defeating Islanders, Canadiens Show Their Old Fire | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/training-for-ice-rescues-with-1990-s-know-how.html | Training for Ice Rescues With 1990's Know-How | False | By Chuck Slater | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/music-a-piano-soloist-at-ease-with-ensembles.html | MUSIC; A Piano Soloist at Ease With Ensembles | False | By Rena Fruchter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/what-s-doing-in-st-petersburg.html | WHAT'S DOING IN; St. Petersburg | False | By Sara Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/westchester-guide-370795.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/also-inside-094095.html | ALSO INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/taking-the-children-when-loss-yields-to-magic-and-hope-869595.html | TAKING THE CHILDREN; When Loss Yields To Magic and Hope | False | By Patricia S McCormick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/l-new-city-policy-equates-aids-with-drug-addiction-171995.html | New City Policy Equates AIDS With Drug Addiction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dining-out-italian-with-hominess-in-old-greenwich.html | DINING OUT; Italian With Hominess in Old Greenwich | False | By Patricia Brooks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/president-imposes-trade-sanctions-on-chinese-goods.html | PRESIDENT IMPOSES TRADE SANCTIONS ON CHINESE GOODS | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/viewpoints-how-to-cut-costs-no-not-downsizing.html | Viewpoints; How to Cut Costs. No, Not Downsizing. | False | By Robert J. Fields | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-lives-well-lived-008895.html | LIVES WELL LIVED | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/automobiles/behind-the-wheel-toyota-avalon-sired-by-camry-out-of-kentucky.html | BEHIND THE WHEEL/Toyota Avalon; Sired by Camry, Out of Kentucky | False | By Marshall Schuon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/l-a-spiritual-language-839396.html | A Spiritual Language | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/in-the-region-connecticut-the-odds-favor-more-gaming-locales-in-the-state.html | In the Region/Connecticut; The Odds Favor More Gaming Locales in the State | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/no-good-deed-went-unpunished.html | No Good Deed Went Unpunished | False | By Dorothy Uhnak | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/hearings-scheduled-on-rules-to-protect-reservoir-systems.html | Hearings Scheduled on Rules to Protect Reservoir Systems | False | By John Jordan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/market-watch-nasdaq-s-secret-insiders-can-sell-more-stock.html | MARKET WATCH; Nasdaq's Secret: Insiders Can Sell More Stock | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-fiction-190095.html | IN SHORT: FICTION | False | By Katherine Burkett | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/l-how-to-keep-pbs-and-satisfy-conservatives-art-by-consensus-195695.html | How to Keep PBS (and Satisfy Conservatives); Art by Consensus? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/your-own-account-when-charity-outgrows-the-home.html | Your Own Account; When Charity Outgrows the Home | False | By Mary Rowland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/noticed-newton-still-in-a-heel-period.html | NOTICED; Newton Still in a Heel Period | False | By Vicki Goldberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/zing-went-the-g-string-of-my-heart.html | Zing Went the G-String of My Heart | False | By Robert Plunket | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/obituaries/thomas-hayward-leading-met-tenor-in-40-s-dies-at-77.html | Thomas Hayward, Leading Met Tenor In 40's, Dies at 77 | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/evening-hours-wintertime-fun-that-has-a-purpose.html | EVENING HOURS; Wintertime Fun That Has a Purpose | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/the-night-you-can-be-in-fashion-in-the-light-or-in-the-pool.html | THE NIGHT; You Can Be in Fashion, In the Light, or in the Pool | False | By Bob Morris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-006195.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/sensitive-budget-for-a-single-constituent.html | 'Sensitive' Budget for a Single Constituent | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-santa-catalina-island-an-end-to-camping-out.html | TRAVEL ADVISORY; SANTA CATALINA ISLAND; An End to Camping Out? | False | By Terry Trucco | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/foreign-affairs-maybe-maybe-not.html | Foreign Affairs; Maybe, Maybe Not | False | By Thomas L Friedman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/legally-or-not-1-family-house-is-often-home-to-2-families.html | Legally or Not, 1-Family House Is Often Home To 2 Families | False | By Tessa Melvin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-la-carte-not-resting-on-its-laurels-a-lauded-restaurant-adds-to-its-chef-corps.html | A LA CARTE; Not Resting on Its Laurels, a Lauded Restaurant Adds to Its Chef Corps | False | By Richard Jay Scholem | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/tax-nightmare-prompts-nassau-to-seek-change-in-fiscal-year.html | Tax 'Nightmare' Prompts Nassau To Seek Change in Fiscal Year | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/the-executive-computer-the-geographic-interface-puts-the-world-on-the-desktop.html | The Executive Computer; The Geographic Interface Puts the World on the Desktop | False | By Lawrence M. Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/baymen-rejoice-as-sweet-bay-scallops-return.html | Baymen Rejoice As Sweet Bay Scallops Return | False | By Mary Cummings | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/l-tour-complaint-972095.html | Tour Complaint | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-stephanie-sinn-and-ira-lakritz.html | WEDDINGS; Stephanie Sinn and Ira Lakritz | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-993495.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/us-allies-mute-discord-over-mexico.html | U.S. Allies Mute Discord Over Mexico | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-world-tidings-of-abuse-fall-on-deaf-ears.html | The World; Tidings of Abuse Fall On Deaf Ears | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/l-a-spiritual-language-962495.html | A Spiritual Language | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/food-an-intimate-dinner-for-valentine-s-day.html | FOOD; An Intimate Dinner For Valentine's Day | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-triangle-yields-couplets.html | A Triangle Yields 'Couplets' | False | By Roberta Hershenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-renaissance-models-at-national-gallery.html | TRAVEL ADVISORY; Renaissance Models At National Gallery | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/in-the-regionlong-island-a-surge-of-expansions-lowers-office.html | In the Region/Long Island; A Surge of Expansions Lowers Office Vacancy Rate | False | By Diana Shaman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/union-point-journal-pilloried-on-a-list-that-s-guilt-by-name.html | Union Point Journal; Pilloried On a List That's Guilt by Name | False | By Ronald Smothers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction-899795.html | IN SHORT: NONFICTION | False | By D.j.r. Bruckner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/l-playing-milk-caps-for-keeps-989695.html | Playing Milk Caps For Keeps | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/sticking-rules-special-report-japan-reluctant-accept-help-abroad-for-quake.html | Sticking to the Rules -- A special report; Japan Reluctant to Accept Help From Abroad for Quake Victims | False | By Nicholas D. Kristof | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/c-corrections-167095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/tradition-on-the-wane-college-drinking.html | Tradition on the Wane: College Drinking | False | By William Celis 3d | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/l-the-first-woman-in-the-republic-966795.html | 'The First Woman In the Republic' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/confrontation-in-the-bronx-illuminates-discord-in-a-troubled-precinct.html | Confrontation in the Bronx Illuminates Discord in a Troubled Precinct | False | By Chuck Sudetic | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-emily-kay-lyon-and-john-e-sherman.html | WEDDINGS; Emily Kay Lyon and John E. Sherman | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/commercial-property-kitchen-space-a-caterer-creates-a-recipe-for.html | Commercial Property/Kitchen Space; A Caterer Creates a Recipe for New Work Places | False | By Peter Slatin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/atrocity-begins-at-home.html | Atrocity Begins at Home | False | By Robert N. Proctor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-celebrating-black-history.html | TRAVEL ADVISORY; Celebrating Black History | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/style-the-world-of-exteriors.html | STYLE; The World of Exteriors | False | By Holly Brubach | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/art-turning-things-inside-out.html | ART; Turning Things Inside Out | False | By Michael Kimmelman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-elders-of-zion-in-tokyo.html | The Elders of Zion in Tokyo | False | By Michael Shapiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/art-views-of-humanity-at-the-stamford-museum-and-nature-center.html | ART; Views of Humanity at the Stamford Museum and Nature Center | False | By Vivien Raynor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/california-boys.html | California Boys | False | By Donna Rifkind | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/a-girl-on-the-verge.html | A Girl on the Verge | False | By Peter Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/votes-in-congress-142595.html | Votes in Congress | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/c-corrections-978095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/soapbox-now-a-word-from-the-losers.html | SOAPBOX; Now, a Word From the Losers | False | By Mary Chiang and Julie Karasik | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/backtalk-essence-of-j-r-richard-is-more-than-a-lost-fastball.html | BACKTALK; Essence of J. R. Richard Is More Than a Lost Fastball | False | By Heywood Hale Broun | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/benefits-367295.html | BENEFITS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-hotspur-connection.html | The Hotspur Connection | False | By Robert Wilson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/the-great-ivy-league-nude-posture-photo-scandal-998595.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/currency.html | CURRENCY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/gateway-to-the-jungles-of-borneo.html | Gateway to the Jungles of Borneo | False | By Marvine Howe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/world-history-that-tripped-over-memory-war-words-what-museum-couldn-t-say.html | The World: The History That Tripped Over Memory; War of Words: What the Museum Couldn't Say | False | By Timothy McNulty | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/postings-new-sanctuary-to-hold-1200-worshipers.html | POSTINGS; New Sanctuary to Hold 1,200 Worshipers; | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-20-feb-4-being-an-amigo-clinton-evades-a-balky-congress-to-prop-up-the-peso.html | Jan. 20-Feb.4: Being an Amigo; Clinton Evades A Balky Congress To Prop Up the Peso | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-29-feb-4-dial-1-800-my-guru.html | Jan. 29-Feb.4; Dial 1-800-MY-GURU | False | By Karen de Witt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/practical-traveler-clearing-the-air-a-bit-in-the-skies.html | PRACTICAL TRAVELER; Clearing the Air A Bit in the Skies | False | By Betsy Wade | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/track-field-arkansas-senior-young-gifted-smart-enough-capture-wanamaker-mile.html | TRACK & FIELD; Arkansas Senior Is Young, Gifted and Smart Enough to Capture a Wanamaker Mile | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/l-harvey-milk-consciousness-raising-dept-851295.html | 'HARVEY MILK'; Consciousness Raising Dept. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/el-nino-takes-a-supporting-role-in-snowstorm.html | El Nino Takes a Supporting Role in Snowstorm | False | By William K. Stevens | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/home-clinic-picture-frames-2-sides-esthetic-and-utilitarian.html | HOME CLINIC; Picture Frames/ 2 Sides: Esthetic and Utilitarian | False | By Edward R. Lipinski | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/l-channel-tunnel-917795.html | Channel Tunnel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-midtown-oscar-for-sale-for-a-good-cause.html | NEIGHBORHOOD REPORT: MIDTOWN; Oscar for Sale (for a Good Cause) | False | By Monte Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-skagway-will-replace-ruined-wooden-dock.html | TRAVEL ADVISORY; Skagway Will Replace Ruined Wooden Dock | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/viewpoints-employee-plans-employer-boons.html | Viewpoints; Employee Plans, Employer Boons | False | By Nell Minow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/metro-north-works-on-east-west-axis.html | Metro-North Works On East-West Axis | False | By Kate Stone Lombardi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/a-software-fix-may-revitalize-the-supercomputer.html | A Software Fix May Revitalize the Supercomputer | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/pop-view-the-revenge-of-the-un-hip.html | POP VIEW; The Revenge of the Un-Hip | False | By Simon Reynolds | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/wall-street-the-next-magic-bullet-mediation.html | Wall Street; The Next Magic Bullet? Mediation | False | By Susan Antilla | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-997795.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/counsel-seeks-penalty-delay-in-whitewater.html | Counsel Seeks Penalty Delay In Whitewater | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-ellen-n-epstein-and-r-f-brunsberg.html | WEDDINGS; Ellen N. Epstein and R. F. Brunsberg | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/world-markets-a-headlong-crawl-toward-capitalism.html | World Markets; A Headlong Crawl Toward Capitalism | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Allison Lynn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-liza-m-greene-robert-pondiscio.html | WEDDINGS; Liza M. Greene, Robert Pondiscio | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/businesses-to-pay-costs-for-preschool.html | Businesses to Pay Costs for Preschool | False | By Sophia M. Fischer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/art-11-almost-masters-ascend-from-the-vaults.html | ART; 11 Almost-Masters Ascend From the Vaults | False | By William Grimes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/where-retirees-can-continue-learning.html | Where Retirees Can Continue Learning | False | By Penny Singer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/sports-of-the-times-the-babe-even-at-100-is-still-a-major-draw.html | Sports of The Times; The Babe, Even at 100, Is Still a Major Draw | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/hockey-the-devils-again-revert-to-their-low-no-scoring-ways.html | HOCKEY; The Devils Again Revert to Their Low, No-Scoring Ways | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/banks-cast-a-growing-shadow-on-a-little-house.html | Banks Cast a Growing Shadow on a 'Little House' | False | By James Lomuscio | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/carrying-the-chinatown-lions-multiethnic-feet.html | Carrying the Chinatown Lions, Multiethnic Feet | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/deciding-fate-of-an-1852-sing-sing-ledger.html | Deciding Fate of an 1852 Sing Sing Ledger | False | ANNE C. FULLAM | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-expressive-justice-is-all-the-rage-009695.html | EXPRESSIVE JUSTICE IS ALL THE RAGE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/film-the-divine-dog-syndrome-and-other-rules-of-film-making.html | FILM; The Divine Dog Syndrome and Other Rules of Film Making | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/take-a-broom-and-a-ball-add-ice-and-team-spirit-call-it-broomball.html | Take a Broom And a Ball; Add Ice And Team Spirit. Call It Broomball. | False | By Joyce Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dissent-imperils-nominee-to-head-port-authority.html | DISSENT IMPERILS NOMINEE TO HEAD PORT AUTHORITY | False | By Clifford J. Levy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/on-language-to-be-sure.html | ON LANGUAGE; To Be Sure . . . | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/c-corrections-394995.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/choice-tables-where-to-dine-with-views-of-sydney-s-famous-harbor.html | CHOICE TABLES; Where to Dine With Views Of Sydney's Famous Harbor | False | By Barbara Santich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/l-us-drug-tests-have-reduced-accidents-159095.html | U.S. Drug Tests Have Reduced Accidents | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/theater/l-miked-performances-on-the-far-side-of-reality-847495.html | MIKED PERFORMANCES; On the Far Side Of Reality | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/on-washington-virtual-democracy.html | ON WASHINGTON; Virtual Democracy | False | By Maureen Dowd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/winter-storm-arrives-making-up-for-lost-time.html | Winter Storm Arrives, Making Up for Lost Time | False | By Robert D. McFadden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/taking-the-children-when-loss-yields-to-magic-and-hope-871795.html | TAKING THE CHILDREN; When Loss Yields To Magic and Hope | False | By Peter M. Nichols | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/theater/l-miked-performances-even-at-the-bijou-848295.html | MIKED PERFORMANCES; Even at the Bijou | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/boom-bypasses-argentina-s-jobless.html | Boom Bypasses Argentina's Jobless | False | By Calvin Sims | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-baychester-op-city-3-down-3-go-in-campaign-against-sex-related.html | NEIGHBORHOOD REPORT: BAYCHESTER/CO-OP CITY; 3 Down and 3 to Go in Campaign Against Sex-Related Businesses | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/big-change-in-teaching-of-foreign-languages.html | Big Change In Teaching Of Foreign Languages | False | By Priscilla van Tassel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-barbara-a-butler-reginald-c-foster.html | WEDDINGS; Barbara A. Butler, Reginald C. Foster | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/no-sex-no-drugs-but-rock-n-roll-kind-of.html | No Sex, No Drugs. But Rock 'N' Roll (Kind Of). | False | By Nicholas Dawidoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/hockey-struggling-rangers-slip-past-senators.html | HOCKEY; Struggling Rangers Slip Past Senators | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/childrens-books-to-the-screen-and-back-again-to-the-child.html | Children's Books To the Screen And Back Again To the Child | False | By Alberta Eiseman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-20-feb-4-the-mahatma-s-legacy-mandela-appeals-to-india-for-a-common-future.html | Jan. 20-Feb.4: The Mahatma's Legacy; Mandela Appeals to India For a Common Future | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-complex-ache-of-not-belonging.html | The Complex Ache of Not Belonging | False | By Bruce Allen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/c-corrections-977295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/crime-214095.html | CRIME | False | By Marilyn Stasio | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/c-correction-157395.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/cuttings-artichokes-spread-to-easterners-back-yards.html | CUTTINGS; Artichokes Spread to Easterners' Back Yards | False | By Anne Raver | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-ann-m-thomas-and-justin-skala.html | WEDDINGS; Ann M. Thomas and Justin Skala | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/the-great-ivy-league-nude-posture-photo-scandal-005395.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/music-a-week-underscored-by-piano-concerts.html | MUSIC; A Week Underscored by Piano Concerts | False | By Robert Sherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/l-the-wrong-road-to-the-greening-of-america-160395.html | The Wrong Road to the Greening of America | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/allaround-bass-salutes-black-history.html | All-Around Bass Salutes Black History | False | By Barbara Delatiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/baseball-notebook-confused-well-just-join-the-crowd.html | BASEBALL; NOTEBOOK; Confused? Well, Just Join the Crowd | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-fickle-feather-of-fate.html | The Fickle Feather of Fate | False | By Tom De Haven | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/one-employee-buyout-that-actually-worked.html | One Employee Buyout That Actually Worked | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/reengineering-ii.html | Re-engineering II | False | By Alan M. Webber | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/ferry-route-is-seen-as-commuter-link.html | Ferry Route Is Seen as Commuter Link | False | By Herbert Hadad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/snappersup-of-unconsidered-trifles.html | Snappers-Up of Unconsidered Trifles | False | By Eric Kraft | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/good-eating-northern-lights-south-of-the-park.html | GOOD EATING; Northern Lights, South of the Park | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/compiling-a-child-s-safety-kit.html | Compiling A Child's Safety Kit | False | By Gene Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/hard-choices-troubled-voices-pataki-s-budget-plans-leave-some-aid-recipients.html | Hard Choices, Troubled Voices; Pataki's Budget Plans Leave Some Aid Recipients Anxious | False | By Charisse Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/technology-internet-server-takes-a-big-step.html | Technology; Internet Server Takes a Big Step | False | By Laurie Flynn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/l-gen-marshall-saw-dropping-of-bomb-on-japan-as-necessary-360095.html | Gen. Marshall Saw Dropping of Bomb on Japan as Necessary | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/word-for-word-advice-for-republicans-attention-all-sales-reps-for-contract-with.html | Word for Word / Advice for Republicans; Attention! All Sales Reps For the Contract With America! | False | By Robin Toner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/paperback-best-sellers-february-5-1995.html | PAPERBACK BEST SELLERS: February 5, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/bless-her-pointy-little-feet.html | Bless Her Pointy Little Feet | False | By Amy M. Spindler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/a-moralist-possessed-by-humor-a-conversation-with-robertson-davies.html | 'A Moralist Possessed by Humor': A Conversation With Robertson Davies | False | By Mel Gussow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/journal-pbs-better-than-nothing.html | Journal; PBS -- Better Than Nothing? | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/wall-street-according-to-the-seat-index-it-s-a-bear-market.html | Wall Street; According to the Seat Index, It's a Bear Market | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/curses-caught-in-a-lie-by-a-telephone.html | Curses! Caught in a Lie by a Telephone | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-29-feb-4-rabin-meets-with-his-neighbors.html | Jan. 29-Feb.4; Rabin Meets With His Neighbors | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction-189695.html | IN SHORT: NONFICTION | False | By Joseph R. Gregory | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/sunday-ecodrama-the-skinny-on-the-fatmobile.html | SUNDAY: ECODRAMA; The Skinny on the Fatmobile | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/l-channel-tunnel-987095.html | Channel Tunnel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/sunday-questions-for-tom-snyder.html | SUNDAY: QUESTIONS FOR:; Tom Snyder | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-nation-intestinal-fortitude-to-campaign-v-to-beg-to-borrow-to-endure.html | The Nation: Intestinal Fortitude; To Campaign (v): To Beg, to Borrow, to Endure | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/reimagining-berlin.html | Reimagining Berlin | False | By Paul Goldberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/experts-focus-on-stagnating-food-supplies.html | Experts Focus On Stagnating Food Supplies | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/stop-dynasty-before-it-starts-knicks-trying-keep-magic-s-promise-fruition.html | To Stop a Dynasty Before It Starts; Knicks Trying to Keep Magic's Promise From Fruition | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-994295.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-002995.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-west-side-nursing-home-loses-a-round-on-extension.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Nursing Home Loses a Round On Extension | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/gore-and-gingrich-men-in-a-mirror.html | Gore and Gingrich -- Men in a Mirror | False | By Andrew Stark | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-jersey-q-a-daniel-weitz-at-16-doing-research-on-nuclear-fusion.html | New Jersey Q & A: Daniel Weitz; At 16, Doing Research on Nuclear Fusion | False | By Sophia M. Fischer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/safe-or-brash-men-s-shows-walk-the-line.html | Safe or Brash: Men's Shows Walk the Line | False | By Dan Shaw | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/at-security-meeting-west-may-entice-better-muslim-croat-ties.html | At Security Meeting, West May Entice Better Muslim-Croat Ties | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/c-corrections-413495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/basketball-st-john-s-a-double-loser-to-uconn.html | BASKETBALL; St. John's A Double Loser To UConn | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-correspondent-s-report-us-canadian-flights-expected-to-increase.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S.-Canadian Flights Expected to Increase | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-college-point-flushing-for-day-laborers-a-new-hurdle.html | NEIGHBORHOOD REPORT: COLLEGE POINT/FLUSHING; For Day Laborers, a New Hurdle | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/race-politics-and-ralph-ellison.html | Race, Politics and Ralph Ellison | False | By Charles Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/streetscapes-1009-fifth-avenue-luxury-rental-units-in-a-fifth-avenue-mansion.html | Streetscapes/1009 Fifth Avenue; Luxury Rental Units in a Fifth Avenue Mansion | False | By Christopher Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-trains-a-touch-of-class.html | TRAVEL ADVISORY: TRAINS; A Touch of Class | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/l-entitlement-mind-set-slows-our-progress-354495.html | Entitlement Mind-Set Slows Our Progress | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/l-historical-society-stressing-the-positive-852095.html | HISTORICAL SOCIETY; Stressing The Positive | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/weisman-is-joining-times-editorial-page.html | Weisman Is Joining Times Editorial Page | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-004595.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-la-carte-where-shoppers-can-stop-for-a-casual-meal.html | A LA CARTE; Where Shoppers Can Stop for a Casual Meal | False | By Valerie Sinclair | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/dance-choreographing-a-singular-american-creation.html | DANCE; Choreographing a singular American Creation | False | By Terry Trucco | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/in-the-bizarre-lirr-trial-equally-bizarre-confrontations.html | In the Bizarre L.I.R.R. Trial, Equally Bizarre Confrontations | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/mayor-returns-to-fold.html | Mayor Returns to Fold | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/baseball-salary-cap-vanishes-problems-don-t.html | BASEBALL; Salary Cap Vanishes; Problems Don't | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/theater/the-world-that-created-august-wilson.html | The World That Created August Wilson | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/l-unfair-coverage-172795.html | Unfair Coverage | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/architecture-view-pumping-energy-into-urban-spaces.html | ARCHITECTURE VIEW; Pumping Energy Into Urban Spaces | False | By Herbert Muschamp | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/music/to-the-mountaintop-and-back.html | To the Mountaintop and Back | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/south-shore-temple-joins-reconstructionists-in-bid-to-survive.html | South Shore Temple Joins Reconstructionists in Bid to Survive | False | By Debra M. Katz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/waking-up-to-snow-for-better-or-worse.html | Waking Up to Snow, for Better or Worse | False | By Douglas Martin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/return-to-the-fold.html | Return to the Fold | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/l-pay-phones-971195.html | Pay Phones | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/if-you-re-thinking-of-living-in-ho-ho-kus-a-borough-that-guards-its-traditions.html | If You're Thinking of Living In/Ho-Ho-Kus; A Borough That Guards Its Traditions | False | By Jerry Cheslow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-005095.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-west-village-shifting-shadows-multiple-personality.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Shifting Shadows and the Multiple Personality of the Meatpacking District | False | By David M. Herszenhorn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dodd-on-the-national-scene.html | Dodd on the National Scene | False | By Adrianne Appel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/pop-music-to-the-mountaintop-and-back.html | POP MUSIC; To the Mountaintop and Back | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/c-corrections-154995.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-1-coin-is-to-honor-special-games.html | New $1 Coin Is to Honor Special Games | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/l-how-to-keep-pbs-and-satisfy-conservatives-346595.html | How to Keep PBS (and Satisfy Conservatives) | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/auto-racing-the-latest-from-nascar-a-20-race-supertruck-series.html | AUTO RACING; The Latest From Nascar: A 20-Race SuperTruck Series | False | By Joseph Siano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/at-last-a-resting-place.html | At Last, a Resting Place | False | By Linda Lynwander | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/clinton-decides-to-control-but-not-cut-the-deficit.html | Clinton Decides to Control, but Not Cut, the Deficit | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/l-new-network-rules-are-made-to-be-850495.html | NEW NETWORK; Rules Are Made To Be . . . | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/l-a-spiritual-language-839395.html | A Spiritual Language | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/perspectives-a-key-state-rental-housing-program-survives-test.html | PERSPECTIVES; A Key State Rental-Housing Program Survives Test | False | By Alan S. Oser | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/endpaper-how-to-be-difficult.html | ENDPAPER; How to Be Difficult | False | By Henry Alford | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-baychester-op-city-after-years-rising-vacancies-malls-op.html | NEIGHBORHOOD REPORT: BAYCHESTER/CO-OP CITY; After Years of Rising Vacancies, Malls at Co-op City Bounce Back | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/examining-judaism-in-a-changing-world.html | Examining Judaism In a Changing World | False | By Debra M. Katz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-003795.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/mind-body-and-dr-hullah.html | Mind, Body and Dr. Hullah | False | By Isabel Colegate | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/theater-romance-is-triumphant-in-talley-s-folly.html | THEATER; Romance Is Triumphant in 'Talley's Folly' | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-shelley-zacharia-norman-m-brier.html | WEDDINGS; Shelley Zacharia, Norman M. Brier | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/after-long-wait-hospitals-open-units-to-treat-brain-injuries.html | After Long Wait, Hospitals Open Units to Treat Brain Injuries | False | By Susan McGinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/obituaries/patricia-highsmith-writer-of-crime-tales-dies-at-74.html | Patricia Highsmith, Writer Of Crime Tales, Dies at 74 | False | By Randy Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/c-corrections-156595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/theater-an-expanding-base-for-hartford-action.html | THEATER; An Expanding Base for Hartford Action | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/theater/l-miked-performances-sound-reasoning-849095.html | MIKED PERFORMANCES; Sound Reasoning | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/arts-artifacts-the-case-of-the-mysterious-greeting-cards.html | ARTS/ARTIFACTS; The Case of the Mysterious Greeting Cards | False | By Rita Reif | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/postings-will-snoopy-be-there?-child-care-at-met-life.html | POSTINGS: Will Snoopy Be There?; Child Care At Met Life | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/q-and-a-096595.html | Q and A | False | By Terence Neilan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/l-the-great-ivy-league-nude-posture-photo-scandal-007095.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/county-initiatives-gain-social-service-spotlight.html | County Initiatives Gain Social Service Spotlight | False | By Merri Rosenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/2009-reasons-to-play-but-one-not-to.html | 2,009 Reasons to Play, but One Not To | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/l-on-implants-176095.html | On Implants | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/un-missions-in-2-countries-attract-troops.html | U.N. Missions In 2 Countries Attract Troops | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-romantic-feast-with-all-the-right-food.html | A Romantic Feast With All The Right Food | False | By Lynne Ames | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/books/l-a-spiritual-language-961695.html | A Spiritual Language | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-downtown-brooklyn-progress-setbacks-for-downtown-search.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Progress and Setbacks for a Downtown in Search of a Vision | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/sound-bytes-a-unifying-force-at-novell.html | Sound Bytes; A Unifying Force at Novell | False | By Lawrence M. Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/runways-why-not-couture-by-women.html | RUNWAYS; Why Not Couture By Women? | False | By Suzy Menkes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/good-eating-indian-spice.html | GOOD EATING; Indian Spice | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/the-two-war-fantasy.html | The Two-War Fantasy | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/world/us-supplied-arms-to-iraq-ex-aide-says.html | U.S. Supplied Arms to Iraq, Ex-Aide Says | False | By Dean Baquet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/poor-wont-suffer-republicans-assert.html | Poor Won't Suffer, Republicans Assert | False | By John Rather | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/profile-a-silk-blouse-on-the-assembly-line-yes-the-boss-s.html | Profile; A Silk Blouse on the Assembly Line? (Yes, the Boss's) | False | By Lena Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/sunday-frontiers-of-marketing-dial-1-800-lawyers-later.html | SUNDAY: FRONTIERS OF MARKETING; Dial 1-800 LAWYERS . . . Later | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/sports-of-the-times-scabs-are-ultimate-owner-scam.html | Sports of The Times; Scabs Are Ultimate Owner Scam | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/many-states-are-limiting-the-power-to-pass-the-buck | Many States Are Limiting The Power to Pass the Buck | False | By Keith Schneider | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/l-quandary-in-mexico-166295.html | Quandary in Mexico | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/art-neubergers-anniversary-exhibit-shows-the-museums-physical-side.html | ART; Neuberger's Anniversary Exhibit Shows the Museums Physical Side | False | By William Zimmer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/more-day-care-is-based-in-the-home.html | More Day Care Is Based in the Home | False | By Stephanie Glass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/an-ordinary-boy-in-the-weirdness-of-hollywood.html | An Ordinary Boy In the Weirdness Of Hollywood | False | By Patricia Grandjean | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/results-plus-531095.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/long-island-qa-jeffrey-m-friedman-finding-the-gene-that-makes-mice.html | Long Island Q&A;: Jeffrey M. Friedman; Finding the Gene That Makes Mice, and Maybe Others, Fat | False | By Debra M. Katz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/classical-view-he-wrote-the-booklet-on-brevity.html | CLASSICAL VIEW; He Wrote The Booklet On Brevity | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/wildlife-is-back-and-mostly-welcome.html | Wildlife Is Back, and Mostly Welcome | False | By Robert A. Hamilton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-20-feb-4-tribal-democracy-apaches-spurn-a-chance-to-run-a-nuclear-dump.html | Jan. 20-Feb.4: Tribal Democracy; Apaches Spurn a Chance To Run a Nuclear Dump | False | By George Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/thing-fleece-fabric-not-just-for-skiing-anymore.html | THING; Fleece Fabric: Not Just for Skiing Anymore | False | By Dan Shaw | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/l-venomous-prose-175195.html | Venomous Prose | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/ideas-trends-it-s-pataki-sounding-like-cuomo-drug-wars-cont-liberals-unlikely.html | Ideas & Trends: It's Pataki, Sounding Like Cuomo; Drug Wars, Cont.: The Liberals' Unlikely Ally | False | By Joseph B. Treaster | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-airlines-tighten-east-asian-security.html | TRAVEL ADVISORY; Airlines Tighten East Asian Security | False | By Adam Bryant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/classical-music-in-israel-a-utopia-recedes.html | CLASSICAL MUSIC; In Israel, a Utopia Recedes | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/a-savory-slope.html | A Savory Slope | False | By Molly O'Neill | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/business/data-bank-february-5-1995.html | Data Bank/February 5, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-west-side-on-west-100th-the-parking-party-s-over.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; On West 100th, the Parking Party's Over | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/soapbox-a-visit-with-a-stranger.html | SOAPBOX; A Visit With a Stranger | False | By Laura Kaminker | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/connecticut-qa-dr-aaron-lerner-loss-of-pigment-a-distressing.html | Connecticut Q&A;: Dr. Aaron Lerner; Loss of Pigment, a Distressing Disorder | False | By Eve Nagler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/as-cemeteries-fill-up-entombment-prospers.html | As Cemeteries Fill Up, Entombment Prospers | False | By Carlotta G. Swarden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/horse-racing-317-horses-nominated-for-triple-crown-races.html | HORSE RACING; 317 Horses Nominated for Triple Crown Races | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/us/aide-says-faa-destroyed-documents-to-shield-senator.html | Aide Says F.A.A. Destroyed Documents to Shield Senator | False | By Neil A. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-east-side-is-the-mayor-ready-to-back-a-security-zone.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Is the Mayor Ready to Back A Security Zone? | False | By Thomas J. Lueck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/connecticut-guide-434195.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/style/on-the-street-it-might-as-well-be-spring.html | ON THE STREET; It Might As Well Be Spring | False | By Bill Cunningham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/residential-resales-402395.html | Residential Resales | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/art-in-pursuit-of-nature-s-beauty.html | ART; In Pursuit of Nature's Beauty | False | By Vivien Raynor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/tennis-us-pair-s-chemistry-too-solid-for-france.html | TENNIS; U.S. Pair's Chemistry Too Solid For France | False | CHARLIE NOBLES | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/washington-s-other-crisis.html | Washington's Other Crisis | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/the-cruise-issue-meandering-beneath-aegan-skies.html | THE CRUISE ISSUE; Meandering Beneath Aegean Skies | False | By Ann Pringle Harris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-east-village-neighborhood-mystery-whither-dog-man-and-dogs.html | NEIGHBORHOOD REPORT: EAST VILLAGE NEIGHBORHOOD MYSTERY; Whither 'Dog Man' and Dogs? | False | By Monte Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/taking-the-children-when-loss-yields-to-magic-and-hope-812095.html | TAKING THE CHILDREN; When Loss Yields To Magic and Hope | False | By Anita Gates | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-05 | 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/habitat-41-central-park-west.html | Habitat/41 Central Park West; | False | By Tracie Rozhon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/media-business-advertising-omnicom-s-planned-acquisition-chiat-day-another.html | THE MEDIA BUSINESS: Advertising; Omnicom's planned acquisition of Chiat/Day is another example of a consolidating industry. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/a-leak-may-alter-discovery-s-plans.html | A Leak May Alter Discovery's Plans | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-muslim-cleric-s-words-bode-ill-for-mideast-peace-prospects-building-on-the-dream-551296.html | Muslim Cleric's Words Bode Ill for Mideast Peace Prospects; Building on the Dream | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/economic-calendar.html | Economic Calendar | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-publishing.html | THE MEDIA BUSINESS: Publishing | False | By Mary B. W. Tabor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/tennis-martin-and-us-gain-in-cup.html | TENNIS; Martin And U.S. Gain in Cup | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/on-baseball-well-mr-president-baseball-hasn-t-caved.html | ON BASEBALL; Well, Mr. President, Baseball Hasn't Caved | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-treatment-not-jail-saves-lives-and-money-348195.html | Treatment, Not Jail, Saves Lives and Money | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/snow-offers-opportunity-to-shovel-out-of-dire-straits.html | Snow Offers Opportunity To Shovel Out Of Dire Straits | False | By Felicia R. Lee | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/lingering-shadow-special-report-rebels-still-torment-cambodia-20-years-after.html | Lingering Shadow -- A special report.; Rebels Still Torment Cambodia 20 Years After Their Rampage | False | By Philip Shenon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/achievement-award-for-arthur-mitchell.html | Achievement Award for Arthur Mitchell | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/inside-625795.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-classical-music-942695.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/IHT-english-tuning-up-stun-french-in-rugby.html | English, Tuning Up, Stun French in Rugby | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/worldbusiness/IHT-cyberscape-its-fear-and-fascination-in-musics.html | CYBERSCAPE : It's Fear and Fascination In Music's Modern World | False | By Richard Covington, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/golf-jacobsen-back-in-swing-at-pebble-beach.html | GOLF; Jacobsen Back in Swing at Pebble Beach | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/hard-labor-a-special-report-despite-tough-laws-sweatshops-flourish.html | Hard Labor -- A special report.; Despite Tough Laws, Sweatshops Flourish | False | By Alan Finder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/our-forked-tongue.html | Our Forked Tongue | False | By John Kenneth Galbraith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/pulse-welfare.html | PULSE; Welfare | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-travel-update.html | Travel Update | False | By Al Goodman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/abroad-at-home-the-lost-leader.html | Abroad at Home; The Lost Leader | False | By Anthony Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/obituaries/thomas-hayward-leading-met-tenor-in-40-s-dies-at-77.html | Thomas Hayward, Leading Met Tenor In 40's, Dies at 77 | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/gop-maneuvers-to-top-president-in-paring-spending.html | G.O.P. MANEUVERS TO TOP PRESIDENT IN PARING SPENDING | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-g7s-financial-chiefs-try-to-calm-monetary-waters.html | G-7's Financial Chiefs Try To Calm Monetary Waters | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/metro-digest-835795.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/new-charter-for-legal-aid.html | New Charter for Legal Aid | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-accounts-931095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/obituaries/john-fresco-54-saks-vice-president.html | John Fresco, 54, Saks Vice President | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/obituaries/jerry-zimmerman-ballet-pianist-52.html | Jerry Zimmerman, Ballet Pianist, 52 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/news-summary-628195.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/t-treatment-not-jail-saves-lives-and-money-addict-to-taxpayer-983395.html | Treatment, Not Jail, Saves Lives and Money; Addict to Taxpayer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/mother-teresa-of-houston-fights-hunger-and-government-aid.html | 'Mother Teresa of Houston' Fights Hunger and Government Aid | False | By Sam Howe Verhovek | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/music-review-contrasts-and-risks-from-mutter.html | MUSIC REVIEW; Contrasts And Risks From Mutter | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/c-corrections-940095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/affirmative-action-will-be-examined-in-senate-dole-says.html | Affirmative Action Will Be Examined In Senate, Dole Says | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/baseball-it-s-clinton-at-the-bat-in-labor-negotiations.html | BASEBALL; It's Clinton At the Bat In Labor Negotiations | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-qa-unchecked-aids-threatens-asias-miracle.html | Q&A: Unchecked AIDS Threatens Asia's Miracle | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/pro-basketball-for-nets-setbacks-seem-to-be-game-plan.html | PRO BASKETBALL; For Nets, Setbacks Seem to Be Game Plan | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/chronicle-920595.html | CHRONICLE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/greek-team-doubts-site-holds-alexander-s-tomb.html | Greek Team Doubts Site Holds Alexander's Tomb | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/essay-and-they-re-off.html | Essay; . . . And They're Off! | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-dole-enters-republican-race-for-presidency.html | Dole Enters Republican Race for Presidency | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/metro-matters-outraged-cuomo-says-small-income-tax-cut-not-worth-hurting-poor.html | METRO MATTERS; An Outraged Cuomo Says Small Income Tax Cut Is Not Worth Hurting the Poor | False | By Joyce Purnick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/books/books-of-the-times-letters-emotional-and-philosophical.html | BOOKS OF THE TIMES; Letters Emotional and Philosophical | False | By Christopher Lehmann-Haupt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/patents-three-professors-have-found-new-way-help-buildings-withstand-shock.html | Patents; Three Professors Have Found a New Way to Help Buildings Withstand the Shock of an Earthquake | False | By Teresa Riordan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/IHT-1945-into-manila-in-our-pages100-75-and-50-years-ago.html | 1945: Into Manila : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/racial-tensions-in-los-angeles-jails-ignite-inmate-violence.html | Racial Tensions in Los Angeles Jails Ignite Inmate Violence | False | By Seth Mydans | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-classical-music-943495.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/c-corrections-941895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-the-speaker-s-party-favors.html | NEW JERSEY DAILY BRIEFING; The Speaker's Party Favors | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/obituaries/patricia-highsmith-a-writer-of-crime-tales-is-dead-at-74.html | Patricia Highsmith, a Writer Of Crime Tales, Is Dead at 74 | False | By Randy Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/a-smart-move-on-china.html | A Smart Move on China | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/louvre-s-new-director-shifts-gaze-from-poussin-to-security-problems.html | Louvre's New Director Shifts Gaze From Poussin to Security Problems | False | By Alan Riding | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/transactions-350995.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/television-review-the-good-soldier-who-was-also-honest.html | TELEVISION REVIEW; The Good Soldier Who Was Also Honest | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-five-finalists-for-volkswagen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Five Finalists For Volkswagen | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/now-clubs-impose-a-freeze.html | Now Clubs Impose a Freeze | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-cabaret-593595.html | In Performance; CABARET | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/mexico-s-president-warns-rebels-as-talks-lag.html | Mexico's President Warns Rebels as Talks Lag | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/profit-levels-stagnating-at-hospitals.html | Profit Levels Stagnating At Hospitals | False | By Milt Freudenheim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/with-sanctions-set-companies-rethink-their-china-plans.html | With Sanctions Set, Companies Rethink Their China Plans | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-new-consultant-at-elizabeth-arden.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Consultant At Elizabeth Arden | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/jet-makes-emergency-landing-at-kennedy.html | Jet Makes Emergency Landing at Kennedy | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/a-new-chief-for-national-blue-cross.html | A New Chief For National Blue Cross | False | By Milt Freudenheim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/cuomo-after-the-fall.html | Cuomo After the Fall | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-opposition-victory-in-local-race-shakes-japan-coalition.html | Opposition Victory in Local Race Shakes Japan Coalition | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-magazines-follow-baby-boomers-into-the-garden.html | THE MEDIA BUSINESS; Magazines Follow Baby Boomers Into the Garden | False | By Deirdre Carmody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/officer-held-for-firing-gun.html | Officer Held for Firing Gun | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-touching-all-the-bases.html | NEW JERSEY DAILY BRIEFING; Touching All the Bases | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/pro-basketball-knicks-go-extra-mile-but-earn-no-bonus.html | PRO BASKETBALL; Knicks Go Extra Mile But Earn No Bonus | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/market-place-mutual-and-pension-funds-take-a-big-hit-in-peso-crisis.html | Market Place; Mutual and Pension Funds Take a Big Hit in Peso Crisis | False | By Laurence Zuckerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/theater/theater-review-deciphering-shylock-yet-again-for-contemporary-sensibilities.html | THEATER REVIEW; Deciphering Shylock Yet Again For Contemporary Sensibilities | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/where-do-dead-christmas-trees-go.html | Where Do Dead Christmas Trees Go? | False | By Eleanor Blau | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/hockey-sports-of-the-times-cup-heavier-for-rangers.html | HOCKEY; Sports of the Times; Cup Heavier For Rangers | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-treatment-not-jail-saves-lives-and-money-history-of-reform-981795.html | Treatment, Not Jail, Saves Lives and Money; History of Reform | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/track-and-field-when-family-and-coaching-collide.html | TRACK AND FIELD; When Family and Coaching Collide | False | By Marc Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-arbitrating-an-arbitrator.html | NEW JERSEY DAILY BRIEFING; Arbitrating an Arbitrator | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/movies/television-review-ups-and-downs-at-the-fbi-clean-cut-looks-and-all.html | TELEVISION REVIEW; Ups and Downs at the F.B.I., Clean-Cut Looks and All | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/IHT-1920-passenger-to-mars-in-our-pages100-75-and-50-years-ago.html | 1920: Passenger to Mars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/c-corrections-939695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/college-basketball-in-a-comedy-of-errors-pupil-outlasts-teacher.html | COLLEGE BASKETBALL; In a Comedy of Errors, Pupil Outlasts Teacher | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-pensioners-don-t-gain-from-mexico-bailout-952395.html | Pensioners Don't Gain From Mexico Bailout | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-it-just-didn-t-look-like-frosty.html | NEW JERSEY DAILY BRIEFING; It Just Didn't Look Like Frosty | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/music-review-capote-s-in-cold-blood-as-basis-of-a-quasi-opera.html | MUSIC REVIEW; Capote's 'In Cold Blood' as Basis of a Quasi Opera | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/astronaut-takes-city-where-she-was-raised-to-the-stars.html | Astronaut Takes City Where She Was Raised to the Stars | False | By Dennis Hevesi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-classical-music-944295.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-cke-restaurants-picks-mendelsohn.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CKE Restaurants Picks Mendelsohn | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-classical-music-945005.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/washington-talk-signs-of-life-from-foes-of-balanced-budget-bill.html | Washington Talk; Signs of Life From Foes Of Balanced Budget Bill | False | By Robin Toner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/india-now-winning-us-investment.html | India Now Winning U.S. Investment | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/gold-mine-stakes-sold.html | Gold Mine Stakes Sold | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/bosnian-muslims-and-croats-reaffirm-their-federation.html | Bosnian Muslims and Croats Reaffirm Their Federation | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-beijing-plans-to-retaliate-on-us-goods-china-reacts-defiantly-to-threat.html | Beijing Plans to Retaliate on U.S. Goods : China Reacts Defiantly To Threat on Tariffs | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-a-suspect-is-stopped-cold.html | NEW JERSEY DAILY BRIEFING; A Suspect Is Stopped Cold | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/worldbusiness/IHT-church-music-label-draws-a-quirky-following.html | Church Music Label Draws a Quirky Following | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-muslim-cleric-s-words-bode-ill-for-mideast-peace-prospects-953195.html | Muslim Cleric's Words Bode Ill for Mideast Peace Prospects | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/ruling-orders-refunding-millions-property-taxes-once-proud-office-building.html | Ruling Orders Refunding of Millions in Property Taxes on Once-Proud Office Building | False | By Robert D. McFadden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/dividend-meetings-468895.html | Dividend Meetings | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/bridge-930295.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/ohlsson-steps-in-for-kissin.html | Ohlsson Steps In for Kissin | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/islamic-rebels-admit-setting-off-bomb-in-algerian-capital.html | Islamic Rebels Admit Setting Off Bomb In Algerian Capital | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/hold-that-line-item.html | Hold That Line-Item | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/worldbusiness/IHT-rescue-brings-an-uneasy-calm.html | Rescue Brings 'An Uneasy Calm' | False | By Carl Gewirtz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/no-headline-656795.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/horse-racing-wekiva-springs-soundly-beaten-in-prelude-to-facing-holy-bull.html | HORSE RACING; Wekiva Springs Soundly Beaten In Prelude to Facing Holy Bull | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/china-stumbling-some-see-mishandling-ties-with-us-raising-questions-about-deng-s.html | Is China Stumbling?; Some See Mishandling of Ties With U.S., Raising Questions About Deng's Successor | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/bitter-cold-and-some-good-fortune.html | Bitter Cold, and Some Good Fortune | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-american-topics-the-healing-power-of-faith.html | American Topics : The Healing Power of Faith | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/abidjan-journal-migrants-sad-cries-now-echo-through-africa.html | Abidjan Journal; Migrants' Sad Cries Now Echo Through Africa | False | By Howard W. French | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/israel-eases-palestinian-entry-ban-but-refuses-to-scrap-it.html | Israel Eases Palestinian Entry Ban, but Refuses to Scrap It | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/IHT-1895-colonial-congo-in-our-pages100-75-and-50-years-ago.html | 1895: Colonial Congo : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/results-plus-352595.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/serbian-helicopter-flights-are-one-more-sign-of-bosnia-s-woes.html | Serbian Helicopter Flights Are One More Sign of Bosnia's Woes | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/exotic-birds-flee-collapse-of-bronx-aviary.html | Exotic Birds Flee Collapse of Bronx Aviary | False | By Robert D. McFadden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/business-digest-196495.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-socialists-in-france-pick-jospin-for-ticket.html | Socialists In France Pick Jospin For Ticket | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/making-names-in-flashing-lights-at-pinball-s-pinnacle.html | Making Names in Flashing Lights at Pinball's Pinnacle | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/trial-by-ambush.html | Trial By Ambush | False | By Irvin B. Nathan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-newsprint-costs-trouble-newspapers.html | THE MEDIA BUSINESS; Newsprint Costs Trouble Newspapers | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/reminder-of-rogues.html | Reminder Of Rogues | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/hockey-devils-make-penguins-settle-for-not-losing.html | HOCKEY; Devils Make Penguins Settle for Not Losing | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/obituaries/joan-r-cook-73-reporter-for-times.html | Joan R. Cook, 73, Reporter for Times | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-senate-wants-history-panel-to-proceed-974495.html | Senate Wants History Panel to Proceed | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-outlook-in-bosnia-taking-grim-turn-policy-experts-say.html | Outlook in Bosnia Taking Grim Turn, Policy Experts Say | False | By Joseph Fitchett, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/IHT-american-topics-92587231335.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/college-basketball-sports-of-the-times-big-east-celebrates-a-haunting-legacy.html | COLLEGE BASKETBALL; Sports of The Times; Big East Celebrates A Haunting Legacy | False | By William C. Rhoden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-india-pakistan-voting-970195.html | India-Pakistan Voting | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-pop-947795.html | In Performance; POP | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-friends-of-bill.html | NEW JERSEY DAILY BRIEFING; Friends of Bill | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-treatment-not-jail-saves-lives-and-money-let-rehabilitated-go-982595.html | Treatment, Not Jail, Saves Lives and Money; Let Rehabilitated Go | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-mtv-s-sister-channel-alters-its-pitch.html | THE MEDIA BUSINESS; MTV's Sister Channel Alters Its Pitch | False | By Andy Meisler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/gop-senate-leaders-say-surgeon-general-choice-is-in-trouble.html | G.O.P. Senate Leaders Say Surgeon General Choice Is in Trouble | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/movies/turning-the-tables-on-race-relations.html | Turning the Tables on Race Relations | False | By Bernard Weinraub | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-dance-946995.html | In Performance; DANCE | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/slowdown-is-raising-questions.html | Slowdown Is Raising Questions | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/auctions-set-by-treasury.html | Auctions Set By Treasury | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/world/peru-and-ecuador-wage-guerrilla-war-as-talks-break-off.html | Peru and Ecuador Wage Guerrilla War as Talks Break Off | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-public-relations-acquisition.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Public Relations Acquisition | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/on-pro-basketball-knicks-experience-is-no-magic-edge.html | ON PRO BASKETBALL; Knicks' Experience Is No Magic Edge | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/a-career-in-the-balance-rutgers-s-president-starts-a-firestorm-with-three-words.html | A Career in the Balance; Rutgers's President Starts a Firestorm With Three Words | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/l-muslim-cleric-s-words-bode-ill-for-mideast-peace-prospects-building-on-the-dream-551295.html | Muslim Cleric's Words Bode Ill for Mideast Peace Prospects; Building on the Dream | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/the-neediest-cases-when-violence-came-calling-on-anti-violence-campaign.html | THE NEEDIEST CASES; When Violence Came Calling On Anti-Violence Campaign | False | By Keith Dixon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/us/farmers-brace-for-stormy-debate-over-subsidies.html | Farmers Brace for Stormy Debate Over Subsidies | False | By Keith Schneider | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/baseball-it-s-been-too-long-on-deck-for-o-neill.html | BASEBALL; It's Been Too Long on Deck for O'Neill | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/chronicle-990695.html | CHRONICLE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-06 | 1995-02-06 | https://www.nytimes.com/1995/02/06/style/IHT-tastemakers-florences-master-of-embroidery.html | Tastemakers: Florence's Master of Embroidery | False | By Ken Shulman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/theater/theater-review-chekhov-in-small-doses-by-5-actors-set-to-music.html | THEATER REVIEW; Chekhov in Small Doses By 5 Actors, Set to Music | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/republicans-want-to-try-again-with-star-wars.html | Republicans Want to Try Again With 'Star Wars' | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/music-review-counterpoint-by-pianist-and-cellist.html | MUSIC REVIEW; Counterpoint By Pianist And Cellist | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-people-nfl-from-backup-to-boss.html | SPORTS PEOPLE: N.F.L.; From Backup to Boss | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-bigger-than-generals-letters-to-the-editor.html | Bigger Than Generals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/pro-basketball-abdul-jabbar-hits-again-elected-to-basketball-hall.html | PRO BASKETBALL; Abdul-Jabbar Hits Again: Elected to Basketball Hall | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/hockey-rangers-struggling-to-get-their-points-across.html | HOCKEY; Rangers Struggling to Get Their Points Across | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/style/by-design-piling-on-the-extras.html | By Design; Piling On the Extras | False | By Anne-Marie Schiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/the-media-business-advertising-addenda-an-account-review-for-marriott-unit.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; An Account Review For Marriott Unit | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/life/getting-the-feel-of-a-long-ago-arms-race.html | Getting The Feel of a Long Ago Arms Race | False | By Carol Kaesuk Yoon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/a-bird-in-hand-isn-t-enough.html | A Bird in Hand Isn't Enough | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-of-the-times-the-babe-the-party-the-deadline.html | Sports of The Times; The Babe, The Party, The Deadline | False | By Ira Berkow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/world/administration-resists-pressures-to-cut-foreign-aid-for-1996.html | Administration Resists Pressures to Cut Foreign Aid for 1996 | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/theater/theater-review-growing-up-talented-in-harlem-poet-s-tour.html | THEATER REVIEW; Growing Up Talented In Harlem: Poet's Tour | False | By Wilborn Hampton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/business-digest-004195.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/three-queens-men-are-indicted-in-plot-to-ambush-officers.html | Three Queens Men Are Indicted in Plot To Ambush Officers | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-people-television-hbo-show-for-gumbel.html | SPORTS PEOPLE: TELEVISION; HBO Show for Gumbel | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/scientist-at-work-geerat-vermeij-getting-the-feel-of-a-long-ago-arms-race.html | SCIENTIST AT WORK; Geerat Vermeij; Getting The Feel of A Long Ago Arms Race | False | By Carol Kaesuk Yoon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-business-showing-off-at-the-super-show.html | SPORTS BUSINESS; Showing Off at the Super Show | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/no-headline-568095.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/the-president-s-sensible-budget.html | The President's Sensible Budget | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/reports-tell-parents-how-schools-perform.html | Reports Tell Parents How Schools Perform | False | By Maria Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/world/israeli-guard-slain-in-gaza-strip-as-gunmen-attack-fuel-trucks.html | Israeli Guard Slain in Gaza Strip As Gunmen Attack Fuel Trucks | False | By Joel Greenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/books/books-of-the-times-mozart-through-a-freudian-filter.html | BOOKS OF THE TIMES; Mozart Through a Freudian Filter | False | By Michiko Kakutani | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/black-jeans-invade-big-blue-first-day-of-a-relaxed-ibm.html | Black Jeans Invade Big Blue; First Day of a Relaxed I.B.M. | False | By Joseph Berger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/results-plus-948095.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/world/quake-shattered-japan-city-reassembling-pieces.html | Quake-Shattered Japan City Reassembling Pieces | False | By Nicholas D. Kristof | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/pricey-gingrich-dinner-with-conservatives-draws-democratic-fire.html | Pricey Gingrich Dinner With Conservatives Draws Democratic Fire | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/skating-life-begins-anew-at-23-after-string-disappointments-eldredge-revitalized.html | Skating Life Begins Anew at 23; After a String of Disappointments, Eldredge Is Revitalized | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/c-corrections-651195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/metro-digest-795095.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-1895-servian-elections-in-our-pages100-75-and-50-years-ago.html | 1895: Servian Elections : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/obituaries/wallace-douglas-80-expert-on-romantic-poets.html | Wallace Douglas, 80, Expert on Romantic Poets | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/hockey-for-a-job-well-done-devils-earn-a-day-off.html | HOCKEY; For a Job Well Done, Devils Earn a Day Off | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-cooperation-in-a-murder-trial.html | NEW JERSEY DAILY BRIEFING; Cooperation in a Murder Trial | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/poland-frustrations-of-democracy.html | Poland: Frustrations of Democracy | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/despite-route-cuts-amtrak-s-deep-financial-woes-continue.html | Despite Route Cuts, Amtrak's Deep Financial Woes Continue | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/l-us-took-the-lead-in-somalia-action-983995.html | U.S. Took the Lead In Somalia Action | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/one-stop-shopping-in-the-mini-bar.html | One-Stop Shopping in the Mini-Bar | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/protein-in-saliva-found-to-block-aids-virus-in-test-tube-study.html | Protein in Saliva Found to Block AIDS Virus in Test Tube Study | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/anti-abortion-group-uses-transcript-1978-hearing-attack-surgeon-general-nominee.html | Anti-Abortion Group Uses Transcript of 1978 Hearing to Attack Surgeon General Nominee | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/pro-basketball-riley-shows-the-knicks-error-of-their-ways.html | PRO BASKETBALL; Riley Shows the Knicks Error of Their Ways | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/obituaries/james-merrill-is-dead-at-68-elegant-poet-of-love-and-loss.html | James Merrill Is Dead at 68; Elegant Poet of Love and Loss | False | By Mel Gussow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/c-corrections-940595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/mr-pataki-s-port-authority-problem.html | Mr. Pataki's Port Authority Problem | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/the-media-business-advertising-addenda-logo-complaints-at-simpson-trial.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Logo Complaints At Simpson Trial | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/on-baseball-a-negotiating-game-with-two-big-losers.html | ON BASEBALL; A Negotiating Game With Two Big Losers | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/key-rates-486195.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/warhol-museum-head-announces-resignation.html | Warhol Museum Head Announces Resignation | False | By Carol Vogel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-york-toughing-it-out-to-get-through-bitter-cold.html | New York Toughing It Out To Get Through Bitter Cold | False | By Robert D. McFadden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/world/rise-in-killings-of-journalists-hit-peak-in-94.html | Rise in Killings Of Journalists Hit Peak in '94 | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/japan-s-builders-quake-beneficiaries.html | Japan's Builders: Quake Beneficiaries | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/style/chronicle-947295.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/whitman-tax-cut-plan-faces-problem.html | Whitman Tax-Cut Plan Faces Problem | False | By Thomas J. Lueck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/police-try-new-strategy-in-fight-against-car-theft.html | Police Try New Strategy In Fight Against Car Theft | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/world/remnants-empire-special-report-russians-central-asia-once-welcome-now-flee.html | Remnants of Empire: A special report.; Russians in Central Asia, Once Welcome, Now Flee | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/the-mayor-and-the-storm.html | The Mayor and the Storm | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/ex-invesco-official-faces-fraud-suit.html | Ex-Invesco Official Faces Fraud Suit | False | By Leslie Eaton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-helping-teen-agers-to-tobacco.html | NEW JERSEY DAILY BRIEFING; Helping Teen-Agers to Tobacco | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/IHT-a-redefined-alliance-would-wrap-in-economic-ties-with-stronger-defense.html | A Redefined Alliance Would Wrap In Economic Ties With Stronger Defense : Western Europe Proposes New Trans-Atlantic Pact | False | By Joseph Fitchett, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/l-more-aids-education-needed-findings-show-009895.html | More AIDS Education Needed, Findings Show | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/chinese-invite-us-to-resume-talks-on-trade.html | Chinese Invite U.S. to Resume Talks on Trade | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/pataki-won-t-bar-pacts-on-benefits.html | Pataki Won't Bar Pacts on Benefits | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/world/mitterrand-s-call-for-europe-talks-on-algeria-stirs-paris-split.html | Mitterrand's Call for Europe Talks on Algeria Stirs Paris Split | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/the-media-business-changes-at-new-yorker-among-its-top-editors.html | THE MEDIA BUSINESS; Changes at New Yorker Among Its Top Editors | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-news-aetna-names-strategy-and-finance-officer.html | COMPANY NEWS; Aetna Names Strategy and Finance Officer | False | By Michael Quint | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-people-track-and-field-less-weight-is-more.html | SPORTS PEOPLE: TRACK AND FIELD; Less Weight Is More | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/l-factory-hogs-don-t-deserve-such-treatment-986395.html | Factory Hogs Don't Deserve Such Treatment | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-of-roots-and-roller-coasters.html | NEW JERSEY DAILY BRIEFING; Of Roots and Roller Coasters | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/inside-611295.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/town-takes-a-hard-line-on-street-gangs-symbols.html | Town Takes a Hard Line On Street Gangs' Symbols | False | By Don Terry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/no-more-pet-food-for-quaker.html | No More Pet Food For Quaker | False | By Richard Ringer, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/too-many-people-too-little-support-polar-scientists-say.html | Too Many People, Too Little Support, Polar Scientists Say | False | By Malcolm W. Browne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-taking-aim-at-whitman-budget.html | NEW JERSEY DAILY BRIEFING; Taking Aim at Whitman Budget | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/baseball-players-union-goes-back-to-labor-board.html | BASEBALL; Players' Union Goes Back to Labor Board | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/scully-is-named-jefferson-lecturer.html | Scully Is Named Jefferson Lecturer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/dance-review-stealth-and-an-odd-warmth-in-city-ballet-s-firebird.html | DANCE REVIEW; Stealth and an Odd Warmth In City Ballet's 'Firebird' | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/clinton-issues-budget.html | Clinton Issues Budget | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/movies/pbs-show-and-fbi-complaints.html | PBS Show And F.B.I. Complaints | False | By Lawrie Mifflin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-news-hillhaven-rejects-bid-in-nursing-home-deal.html | COMPANY NEWS; Hillhaven Rejects Bid In Nursing-Home Deal | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/credit-markets-treasuries-trade-thinly-prices-mixed.html | CREDIT MARKETS; Treasuries Trade Thinly; Prices Mixed | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/former-space-rivals-are-now-partners-in-orbit.html | Former Space Rivals Are Now Partners in Orbit | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/pro-basketball-nets-are-hurting-but-pistons-hurt-more.html | PRO BASKETBALL; Nets Are Hurting, But Pistons Hurt More | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/new-conductor-appointed-for-boston-pops-orchestra.html | New Conductor Appointed for Boston Pops Orchestra | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/secret-sub-to-scan-sea-floor-for-roman-wrecks.html | Secret Sub to Scan Sea Floor for Roman Wrecks | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/chess-508695.html | Chess | False | By Robert Byrne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/backlash-against-affirmative-action-troubles-advocates.html | Backlash Against Affirmative Action Troubles Advocates | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/documents-show-faa-confirmed-safety-lapses-at-air-charter.html | Documents Show F.A.A. Confirmed Safety Lapses at Air Charter | False | By Neil A. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/gingrich-promoted-a-company-that-has-employed-his-wife.html | Gingrich Promoted a Company That Has Employed His Wife | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-india-and-democracy-letters-to-the-editor.html | India and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-1920-league-acclaimed-in-our-pages100-75-and-50-years-ago.html | 1920: League Acclaimed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/c-corrections-943095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/senator-s-wife-dies-in-fall.html | Senator's Wife Dies in Fall | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/donaldson-lufkin-is-hiring-top-talent-at-bankers-trust.html | Donaldson, Lufkin Is Hiring Top Talent at Bankers Trust | False | By Laurence Zuckerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-a-testimonial-from-a-robeson.html | NEW JERSEY DAILY BRIEFING; A Testimonial From a Robeson | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/a-bit-reluctantly-a-nation-succumbs-to-a-trial-s-spell.html | A Bit Reluctantly, a Nation Succumbs to a Trial's Spell | False | By Sara Rimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/bomb-plot-defendant-shifts-plea-to-guilty-and-implicates-others.html | Bomb Plot Defendant Shifts Plea To Guilty and Implicates Others | False | By Richard Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/finance-briefs-367995.html | FINANCE BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-1945-manilas-streets-in-our-pages100-75-and-50-years-ago.html | 1945: Manila's Streets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-briefs-988095.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-she-had-only-the-bench-and-one-happy-meal.html | She Had Only the Bench- And One Happy Meal | False | By Sarah Baldwin-Beneich, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-reports-profit-at-capital-cities-abc-up-44-helped-by-ad-sales.html | COMPANY REPORTS; Profit at Capital Cities/ABC Up 44%, Helped by Ad Sales | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/IHT-swedish-parttimer-leads-country-and-club-to-soccers-big-time.html | Swedish Part-Timer Leads Country and Club to Soccer's Big Time | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/get-the-hook-ready-it-s-a-windy-6-degrees.html | Get the Hook Ready, It's a Windy 6 Degrees | False | By N. R. Kleinfield | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/baseball-all-is-quiet-on-the-white-house-front.html | BASEBALL; All Is Quiet on the White House Front | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/l-singapore-rejects-the-rights-messenger-008095.html | Singapore Rejects the Rights Messenger | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/news-summary-577995.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/executive-changes-362895.html | Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-news-time-warner-s-plan-for-revamping-is-said-to-be-stalled.html | COMPANY NEWS; Time Warner's Plan for Revamping Is Said to be Stalled | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/graham-troupe-to-open-kennedy-center-series.html | Graham Troupe to Open Kennedy Center Series | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/style/chronicle-025495.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/market-place-deckers-makes-a-hot-selling-sandal-but-wall-st-remains-cool.html | Market Place; Deckers makes a hot-selling sandal, but Wall St. remains cool. | False | By Andrea Adelson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/stocks-advance-for-fifth-straight-session.html | Stocks Advance for Fifth Straight Session | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/budget-plan-holds-big-cut-in-money-for-transit.html | Budget Plan Holds Big Cut In Money For Transit | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-reports-news-corp-control-of-fox-conceded.html | COMPANY REPORTS; News Corp. Control of Fox Conceded | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/hockey-to-be-young-black-and-gifted-on-ice.html | HOCKEY; To Be Young, Black and Gifted on Ice | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/two-tell-of-agitated-simpson-a-few-hours-before-killings.html | Two Tell of Agitated Simpson A Few Hours Before Killings | False | By Kenneth B. Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/rowland-unveils-a-plan-to-toughen-state-s-stand-on-crime.html | Rowland Unveils a Plan to Toughen State's Stand on Crime | False | By Jonathan Rabinovitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/naftas-unhappy-anniversary.html | Nafta's Unhappy Anniversary | False | By Sarah Anderson and John Cavanagh | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/l-help-the-world-s-children-and-our-economy-don-t-aid-arms-race-006395.html | Help the World's Children and Our Economy; Don't Aid Arms Race | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/l-new-jersey-tax-cut-doesn-t-help-homeowners-979095.html | New Jersey Tax Cut Doesn't Help Homeowners | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/koss-finds-new-challenge.html | Koss Finds New Challenge | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-between-you-and-me-letters-to-the-editor.html | Between You and Me : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/media-business-advertising-unconventional-promotional-campaign-trades-goodie.html | THE MEDIA BUSINESS; Advertising; An unconventional promotional campaign trades goodie bags for data on consumers' tastes. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/article-687295-no-title.html | Article 687295 -- No Title | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/books/unknowns-are-winners-of-juvenile-book-awards.html | Unknowns Are Winners Of Juvenile Book Awards | False | By Mary B. W. Tabor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/personal-computers-cruising-the-web-with-a-browser.html | PERSONAL COMPUTERS; Cruising the Web With a Browser | False | By Peter H. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-people-tennis-sanchez-vicario-no-1-with-graf-still-idled.html | SPORTS PEOPLE: TENNIS; Sanchez Vicario No. 1 With Graf Still Idled | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/books/kenneth-koch-wins-the-bollingen-prize.html | Kenneth Koch Wins The Bollingen Prize | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/style/european-bridges-to-america.html | European Bridges To America | False | By Anne-Marie Schiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/escaped-bronx-seabirds-are-seen-everywhere-even-at-the-zoo.html | Escaped Bronx Seabirds Are Seen Everywhere (Even at the Zoo) | False | By Adam Nossiter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/theater/theater-review-plumbing-the-depths-of-two-sad-vacuous-lives.html | THEATER REVIEW; Plumbing the Depths of Two Sad, Vacuous Lives | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/critic-s-notebook-cathedral-models-as-stunning-as-the-real-thing.html | CRITIC'S NOTEBOOK; Cathedral Models as Stunning as the Real Thing | False | By Paul Goldberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/corrections-941395.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/what-prosecutors-won-t-tell-you.html | What Prosecutors Won't Tell You | False | By Robert M. Morgenthau | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/college-basketball-another-uconn-romp-another-allen-highlight-film.html | COLLEGE BASKETBALL; Another UConn Romp, Another Allen Highlight Film | False | By Jack Cavanaugh | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/house-approves-a-line-item-veto-for-the-president.html | HOUSE APPROVES A LINE-ITEM VETO FOR THE PRESIDENT | False | By David E. Rosenbaum | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/l-help-the-world-s-children-and-our-economy-buy-american-007195.html | Help the World's Children and Our Economy; Buy American | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-news-coventry-to-buy-healthcare-usa-for-62-million.html | COMPANY NEWS; COVENTRY TO BUY HEALTHCARE USA FOR $62 MILLION | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-54-years-of-love-end-in-death.html | NEW JERSEY DAILY BRIEFING; 54 Years of Love End in Death | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/transactions-198695.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/the-times-names-new-book-critic.html | The Times Names New Book Critic | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/books/a-doctor-on-call-to-dissect-extremes-of-human-behavior.html | A Doctor on Call To Dissect Extremes Of Human Behavior | False | By Mel Gussow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/world/salta-journal-in-backwoods-argentina-the-money-tree-withers.html | Salta Journal; In Backwoods Argentina, the Money Tree Withers | False | By Calvin Sims | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/obituaries/art-taylor-65-jazz-drummer-who-inspired-young-musicians.html | Art Taylor, 65, Jazz Drummer Who Inspired Young Musicians | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/baseball-proposal-from-mediator-is-put-off-until-today.html | BASEBALL; Proposal From Mediator Is Put Off Until Today | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/c-corrections-942195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/meggett-rejects-offer.html | Meggett Rejects Offer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-people-hockey-isles-activate-dalgarno.html | SPORTS PEOPLE: HOCKEY; Isles Activate Dalgarno | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/baseball-strawberry-suspended-and-giants-release-him.html | BASEBALL; Strawberry Suspended, And Giants Release Him | False | By Robert Mcg. Thomas Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/michigan-national.html | Michigan National | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/worldbusiness/IHT-salinas-should-bow-out-of-wto-race.html | Salinas Should Bow Out of WTO Race | False | By Reginald Dale, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/business/the-media-business-advertising-addenda-burger-king-shifts-children-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Shifts Children's Account | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/space-radar-to-study-khmer-temples-at-angkor.html | Space Radar to Study Khmer Temples at Angkor | False | By John Noble Wilford | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/boxing-notebook-bowe-side-pushing-bout-with-tyson.html | BOXING: NOTEBOOK; Bowe Side Pushing Bout With Tyson | False | By Gerald Eskenazi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/our-towns-a-contract-and-a-job-but-very-little-to-cheer.html | OUR TOWNS; A Contract and a Job, But Very Little to Cheer | False | By Evelyn Nieves | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/jurors-find-shared-blame-in-84-death.html | Jurors Find Shared Blame In '84 Death | False | By Jan Hoffman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/l-help-the-world-s-children-and-our-economy-984795.html | Help the World's Children and Our Economy | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/guilty-plea-by-suspect-in-slashing.html | Guilty Plea By Suspect In Slashing | False | By Joseph P. Fried | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/c-corrections-944895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-the-view-from-1945-letters-to-the-editor.html | The View From 1945 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/IHT-hong-kong-targets-its-twofamily-men.html | Hong Kong Targets Its Two-Family Men | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/style/patterns-014995.html | Patterns | False | By Constance C. R. White | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/IHT-china-in-flux-opening-rigid-decomposing-worried.html | China in Flux: Opening, Rigid, Decomposing, Worried | False | By Robert Elegant, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/pataki-orders-a-hold-on-borrowing-for-mass-transit-projects.html | Pataki Orders a Hold on Borrowing for Mass Transit Projects | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/the-neediest-cases-group-efforts-help-new-yorkers-in-need.html | THE NEEDIEST CASES; Group Efforts Help New Yorkers in Need | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/puzzling-rays-hit-the-earth.html | Puzzling Rays Hit The Earth | False | By Walter Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/science/q-a-537095.html | Q&A | False | By C. Claiborne Ray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/us/care-at-most-child-day-centers-rated-as-poor.html | Care at Most Child Day Centers Rated as Poor | False | By Susan Chira | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/adviser-to-lirr-suspect-threatens-to-quit.html | Adviser to L.I.R.R. Suspect Threatens to Quit | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-07 | 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/on-my-mind-history-is-today.html | On My Mind; History Is Today | False | By A. M. Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/the-public-gains-from-the-zion-case.html | The Public Gains From the Zion Case | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-reports-time-warner-agrees-to-acquire-cablevision.html | COMPANY REPORTS; Time Warner Agrees To Acquire Cablevision | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/simpson-witnesses-review-final-hours-of-2-lives.html | Simpson Witnesses Review Final Hours of 2 Lives | False | By Kenneth B. Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/plain-and-simple-chicken-a-la-vinegar.html | PLAIN AND SIMPLE; Chicken a la Vinegar | False | By Marian Burros | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-people-basketball-it-s-not-nice-to-hit-a-fan.html | SPORTS PEOPLE: BASKETBALL; It's Not Nice to Hit a Fan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/nfl-teams-to-gain-2-million-from-cap.html | N.F.L. Teams to Gain $2 Million From Cap | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-madd-opposes-damages-cap.html | NEW JERSEY DAILY BRIEFING; MADD Opposes Damages Cap | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/theater/theater-review-pitchfork-disney-hedda-gabler-stay-home-not-varieties-fear-peril.html | THEATER REVIEW: THE PITCHFORK DISNEY; HEDDA GABLER; To Stay Home or Not: Varieties of Fear and Peril | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/finance-briefs-852895.html | FINANCE BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/l-stop-the-dishonest-debate-on-social-security-a-tax-on-the-young-399895.html | Stop the Dishonest Debate on Social Security; A Tax on the Young | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-old-line-back-on-track.html | NEW JERSEY DAILY BRIEFING; Old Line Back on Track? | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/delay-ending-for-check-processing.html | Delay Ending For Check Processing | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/pro-basketball-just-another-down-earth-guy-kareem-abdul-jabbar-returns-his-old.html | PRO BASKETBALL: Just Another Down-to-Earth Guy; Kareem Abdul-Jabbar Returns to His Old Grammar School to Set an Example | False | By Ira Berkow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/hunt-for-savings-turns-to-higher-costs-for-affluent-beneficiaries-of-medicare.html | Hunt for Savings Turns to Higher Costs for Affluent Beneficiaries of Medicare | False | By Robin Toner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/b-2-builders-get-nearly-100-million.html | B-2 Builders Get Nearly $100 Million | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/kraft-in-ukraine.html | Kraft in Ukraine | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/style/chronicle-413795.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/spanish-dancer-wins-swiss-contest-in-russia.html | Spanish Dancer Wins Swiss Contest in Russia | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-people-baseball-strawberry-tests-find-cocaine.html | SPORTS PEOPLE: BASEBALL; Strawberry Tests Find Cocaine | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/clinton-rescue-plan-buoys-the-price-of-mexican-bonds.html | Clinton Rescue Plan Buoys The Price of Mexican Bonds | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/in-performance-dance-805695.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/secretary-s-debt-payments-are-scrutinized.html | Secretary's Debt Payments Are Scrutinized | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/pro-football-first-down-for-young-and-nonstop-action.html | PRO FOOTBALL; First Down for Young, And Nonstop Action | False | By Samantha Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/the-media-business-advertising-addenda-judge-delays-ruling-on-saatchi-lawsuit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Judge Delays Ruling On Saatchi Lawsuit | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/credit-markets-prices-rise-on-treasury-securities.html | CREDIT MARKETS; Prices Rise On Treasury Securities | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/albert-elsen-67-art-historian-and-an-authority-on-rodin.html | Albert Elsen, 67, Art Historian And an Authority on Rodin | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/arabs-in-us-are-protesting-terror-effort.html | Arabs in U.S. Are Protesting 'Terror' Effort | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/c-corrections-367095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/pro-basketball-knicks-start-fast-and-fade-away.html | PRO BASKETBALL; Knicks Start Fast And Fade Away | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/inside-990795.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/new-setback-on-abortion-for-nominee.html | New Setback On Abortion For Nominee | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/baseball-everybody-is-shut-out-at-the-white-house-talks.html | BASEBALL; Everybody Is Shut Out at the White House Talks | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/movies/film-review-a-kidnapped-bride-as-allegory-for-oppression.html | FILM REVIEW; A Kidnapped Bride as Allegory for Oppression | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/the-new-volunteers-a-special-report-program-with-60-s-spirit-butts-against-95-s.html | The New Volunteers -- A special report.; Program With 60's Spirit Butts Against 95's | False | By Peter Applebome | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/colombia-pledges-crackdown-on-drug-trade.html | Colombia Pledges Crackdown on Drug Trade | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/no-indictments-for-3-in-plot-to-kill-officers.html | No Indictments for 3 in Plot to Kill Officers | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/evers-s-widow-plans-to-run-for-top-post-of-naacp.html | Evers's Widow Plans to Run For Top Post Of N.A.A.C.P. | False | By Catherine S. Manegold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/giuliani-and-molinari-bury-the-hatchet.html | Giuliani and Molinari Bury the Hatchet | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/in-performance-pop-415395.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/a-second-chance-at-rutgers.html | A Second Chance at Rutgers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/critic-s-notebook-a-show-with-lessons-esthetic-and-political.html | CRITIC'S NOTEBOOK; A Show With Lessons Esthetic and Political | False | By John Russell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/in-america-marina-madness-in-jersey.html | In America; Marina Madness In Jersey | False | By Bob Herbert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-people-hockey-it-s-not-nice-to-hit-a-mascot.html | SPORTS PEOPLE: HOCKEY; It's Not Nice to Hit a Mascot | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/gun-victim-has-say-in-court-for-himself-and-slain-father.html | Gun Victim Has Say in Court, for Himself and Slain Father | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/proposed-border-crossing-fee-in-clinton-budget-touches-off-storm.html | Proposed Border-Crossing Fee in Clinton Budget Touches Off Storm | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/panel-censures-brooklyn-judge-for-lying.html | Panel Censures Brooklyn Judge for Lying | False | By Joseph P. Fried | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-people-basketball-mutombo-an-all-star-after-all.html | SPORTS PEOPLE: BASKETBALL; Mutombo an All-Star, After All | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-people-hockey-penguins-lose-2-key-players.html | SPORTS PEOPLE: HOCKEY; Penguins Lose 2 Key Players | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-more-room-for-high-rollers.html | NEW JERSEY DAILY BRIEFING; More Room for High Rollers | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/at-work-with-schuyler-chapin-getting-ulcers-for-art-s-sake.html | AT WORK WITH: Schuyler Chapin; Getting Ulcers for Art's Sake | False | By Alex Witchel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/rapper-faces-prison-term-for-sex-abuse.html | Rapper Faces Prison Term For Sex Abuse | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/dialogue-of-revenue-and-revolution-instead-close-loopholes.html | DIALOGUE: Of Revenue and Revolution; Instead, Close Loopholes | False | By Robert Kuttner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/style/chronicle-412995.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/fbi-has-kept-2-in-bomb-trial-under-surveillance-since-1989.html | F.B.I. Has Kept 2 in Bomb Trial Under Surveillance Since 1989 | False | By Richard Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/television-review-comedy-central-romps-in-uncharted-territory.html | TELEVISION REVIEW; Comedy Central Romps In Uncharted Territory | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/hockey-notebook-gartner-hurts-himself-and-takes-a-slow-train.html | HOCKEY NOTEBOOK; Gartner Hurts Himself And Takes a Slow Train | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/hard-queries-for-director-about-savings-in-the-budget.html | Hard Queries For Director About Savings In the Budget | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/you-must-go-home-again-all-politics-is-local-especially-for-mike-forbes.html | You Must Go Home Again; All Politics Is Local, Especially for Mike Forbes | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-support-for-port-nominee.html | NEW JERSEY DAILY BRIEFING; Support for Port Nominee | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/worldbusiness/IHT-media-markets-americanizing-the-airwaves.html | MEDIA MARKETS : Americanizing the Airwaves | False | By Richard Covington, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/market-place-after-bankruptcy-america-west-airlines-humming-but-its-stock.html | Market Place; After bankruptcy, America West Airlines is humming but its stock is slumping. | False | By Stephanie Strom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/argentina-gets-tough-on-drivers.html | Argentina Gets Tough On Drivers | False | By Calvin Sims | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/real-estate.html | Real Estate | False | By Peter Slatin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/united-nations-reports-serbian-helicopter-sorties-bosnia-violation-flight-ban.html | United Nations Reports Serbian Helicopter Sorties in Bosnia, a Violation of Flight Ban | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/style/chronicle-388795.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/us-to-sell-china-more-wheat-despite-trade-rift.html | U.S. to Sell China More Wheat Despite Trade Rift | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/the-media-business-advertising-addenda-a-review-for-part-of-jell-o-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Review for Part Of Jell-O Account | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-news-guilty-plea-in-honda-bribery-case.html | COMPANY NEWS; Guilty Plea In Honda Bribery Case | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/food-notes-480895.html | Food Notes | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/chefs-turn-out-for-team-that-brought-them-duck-foie-gras.html | Chefs Turn Out for Team That Brought Them Duck Foie Gras | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/about-new-york-a-times-square-tale-alone-in-a-spotlight.html | ABOUT NEW YORK; A Times Square Tale: Alone in a Spotlight | False | By Michael T. Kaufman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/despite-bitter-cold-many-homeless-resist-the-shelters.html | Despite Bitter Cold, Many Homeless Resist the Shelters | False | By Lynette Holloway | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/style/the-chef-as-magician-in-loves-kitchen.html | The Chef as Magician In Love's Kitchen | False | By John Willoughby and Chris Schlesinger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/metro-digest-064695.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/george-kalafatis-sports-agent-50.html | George Kalafatis; Sports Agent, 50 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/face-that-launched-millions-of-shekels-heads-for-retirement.html | Face That Launched Millions of Shekels Heads for Retirement | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/2-militants-back-in-jail-in-algeria.html | 2 Militants Back in Jail In Algeria | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/personal-health-gaining-health-benefits-without-working-up-a-sweat.html | Personal Health; Gaining health benefits without working up a sweat. | False | By Jane E. Brody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-briefs-365395.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/worldbusiness/IHT-metallgesellschaft-posts-a-profit-and-bad-news.html | Metallgesellschaft Posts a Profit, And Bad News | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/the-neediest-cases-many-give-to-the-needy-in-memory-of-loved-ones.html | The Neediest Cases; Many Give to the Needy In Memory of Loved Ones | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-news-an-unusual-acquisition-in-software.html | COMPANY NEWS; An Unusual Acquisition In Software | False | By Lawrence M. Fisher | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/c-corrections-366195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/in-los-angeles-gallery-tears-for-grumpy-guru.html | In Los Angeles Gallery, Tears for Grumpy Guru | False | By Kit R. Roane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-strategy-in-a-rape-trial.html | NEW JERSEY DAILY BRIEFING; Strategy in a Rape Trial | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/IHT-labor-unrest-threatens-balladurs-tranquil-campaign.html | Labor Unrest Threatens Balladur's 'Tranquil' Campaign | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/as-euphoria-fades-haitians-run-a-reality-check.html | As Euphoria Fades, Haitians Run A Reality Check | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-news-20th-century-and-benham-to-join.html | COMPANY NEWS; 20th Century and Benham to Join | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/illness-raises-concern-on-herbal-preparations.html | Illness Raises Concern On Herbal Preparations | False | By Jane E. Brody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/business-digest-304695.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/figure-skating-lipinski-12-shows-the-form-marking-her-as-a-rising-star.html | FIGURE SKATING; Lipinski, 12, Shows the Form Marking Her as a Rising Star | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/puerto-rico-police-school-combines-guns-with-music.html | Puerto Rico Police School Combines Guns With Music | False | By Mireya Navarro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/the-media-business-advertising-addenda-rossellini-to-join-lancaster-group.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Rossellini to Join Lancaster Group | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/l-rejecting-treated-milk-395595.html | Rejecting Treated Milk | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/transactions-841295.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/ramadan-a-time-for-fasts-and-feasts.html | Ramadan: A Time For Fasts And Feasts | False | By Elaine Louie | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/dialogue-of-revenue-and-revolution-simplify-simplify.html | DIALOGUE: Of Revenue and Revolution; Simplify, Simplify | False | By Robert E. Hall and Alvin Rabushka | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/wounded-man-testifies-in-shooting.html | Wounded Man Testifies in Shooting | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-news-rb-w-agrees-to-be-acquired-by-park-ohio.html | COMPANY NEWS; RB& W AGREES TO BE ACQUIRED BY PARK-OHIO | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/lifting-the-land-mine-curse.html | Lifting the Land Mine Curse | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/IHT-germans-warning-to-use-of-soldiers-on-global-missions.html | Germans Warning To Use of Soldiers On Global Missions | False | By Joseph Fitchett, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/foreign-affairs-israel-s-economic-bomb.html | Foreign Affairs; Israel's Economic Bomb | False | By Thomas L Friedman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/IHT-a-message-of-thanks-to-japans-many-friends.html | A Message of Thanks to Japan's Many Friends | False | By Yohei Kono, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-people-football-a-lawyer-for-the-offense.html | SPORTS PEOPLE: FOOTBALL; A Lawyer for the Offense | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/stocks-end-day-mixed-with-the-dow-off-0.34.html | Stocks End Day Mixed, With the Dow Off 0.34 | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/c-j-mcnaspy-79-jesuit-musicologist-author-and-linguist.html | C. J. McNaspy, 79, Jesuit Musicologist, Author and Linguist | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-reports-sears-reports-257-rise-in-earnings.html | COMPANY REPORTS; Sears Reports 25.7% Rise in Earnings | False | By Richard Ringer, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/conviction-thrown-out-ex-inmate-faces-retrial.html | Conviction Thrown Out, Ex-Inmate Faces Retrial | False | By Joseph F. Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/john-sawyer-former-president-of-williams-college-dies-at-77.html | John Sawyer, Former President Of Williams College, Dies at 77 | False | By William H. Honan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/ex-communist-picked-to-be-polish-premier.html | Ex-Communist Picked to Be Polish Premier | False | By Jane Perlez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/fcc-sets-foreign-plan.html | F.C.C. Sets Foreign Plan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/style/have-time-to-bake-what-a-luxury.html | Have Time to Bake? What a Luxury! | False | By Tanya Wenman Steel | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/clinton-chooses-retired-general-to-be-cia-head.html | CLINTON CHOOSES RETIRED GENERAL TO BE C.I.A. HEAD | False | By Tim Weiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/college-basketball-terrapins-are-in-first-by-beating-no-1-team.html | COLLEGE BASKETBALL; Terrapins Are in First By Beating No. 1 Team | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/IHT-1895-paris-is-freezing-in-our-pages-100-75-and-50-years-ago.html | 1895: Paris Is Freezing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/protest-against-president-halts-basketball-game-at-rutgers.html | Protest Against President Halts Basketball Game at Rutgers | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/paroled-rapist-is-charged-in-sex-attacks-in-bronx.html | Paroled Rapist Is Charged In Sex Attacks in Bronx | False | By Chuck Sudetic | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/ferrets-do-not-have-fido-s-rights.html | Ferrets Do Not Have Fido's Rights | False | By James C. McKinley Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/hockey-isles-play-beach-ball-but-game-uses-a-puck.html | HOCKEY; Isles Play Beach Ball, But Game Uses a Puck | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/l-olympic-charter-bars-sex-discrimination-393995.html | Olympic Charter Bars Sex Discrimination | False | | | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-of-the-times-white-house-couldn-t-hit-a-loud-foul.html | Sports Of The Times; White House Couldn't Hit A Loud Foul | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/business-technology-peering-out-a-real-time-window.html | BUSINESS TECHNOLOGY; Peering Out a 'Real Time' Window | False | By Peter H. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/chancellor-adds-station.html | Chancellor Adds Station | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/new-editor-chosen-for-the-journal-science.html | New Editor Chosen for the Journal Science | False | | | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/IHT-hiroshima-revisited-letters-to-the-editor.html | Hiroshima Revisited : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/dispute-won-t-halt-chinese-wheat-sales.html | Dispute Won't Halt Chinese Wheat Sales | False | | | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/pro-basketball-walters-upset-by-selfish-anderson.html | PRO BASKETBALL; Walters Upset By 'Selfish' Anderson | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/for-citizen-cuomo-a-law-job-and-a-book-deal.html | For Citizen Cuomo, a Law Job and a Book Deal | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/in-performance-classical-music-414595.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/igor-tamm-72-expert-in-forms-of-virus-dies.html | Igor Tamm, 72, Expert in Forms Of Virus, Dies | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/bujumbura-journal-in-the-chimps-sad-fate-is-an-omen-for-burundi.html | Bujumbura Journal; In the Chimps' Sad Fate Is an Omen for Burundi | False | By Donatella Lorch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/news-summary-984295.html | NEWS SUMMARY | False | | | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/metropolitan-diary-430195.html | Metropolitan Diary | False | By Ron Alexander | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/no-headline-029895.html | No Headline | False | | | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/theater/new-show-is-first-not-to-have-to-pay-idle-musicians.html | New Show Is First Not to Have to Pay Idle Musicians | False | By Donald G. McNeil Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/media-business-advertising-for-young-adults-reminder-that-nov-22-1963-wasn-t.html | THE MEDIA BUSINESS: ADVERTISING; For young adults, a reminder that Nov. 22, 1963, wasn't the only day of John F. Kennedy's life. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-people-awards-dinner-click-click-flash-it-s-kerrigan.html | SPORTS PEOPLE: AWARDS DINNER; Click, Click, Flash, It's Kerrigan | False | | | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/whitman-backs-pataki-pick-for-port-authority-director.html | Whitman Backs Pataki Pick For Port Authority Director | False | By Clifford J. Levy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/imf-talks-with-russia-fail-to-reach-agreement-on-loan.html | I.M.F. Talks With Russia Fail To Reach Agreement on Loan | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-worries-over-school-budget.html | NEW JERSEY DAILY BRIEFING; Worries Over School Budget | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/wine-talk-465495.html | Wine Talk | False | By Frank J. Prial | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/IHT-emerging-asian-nations-want-a-security-shield-of-their-own.html | Emerging Asian Nations Want a Security Shield of Their Own | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/l-stop-the-dishonest-debate-on-social-security-398095.html | Stop the Dishonest Debate on Social Security | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/rowland-watts-82-a-lawyer-who-pressed-unpopular-causes.html | Rowland Watts, 82, a Lawyer Who Pressed Unpopular Causes | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/l-law-doesn-t-prevent-subway-access-to-new-york-airports-easy-extension-397195.html | Law Doesn't Prevent Subway Access to New York Airports; Easy Extension | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/l-germans-in-turn-looted-russian-art-394795.html | Germans in Turn Looted Russian Art | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/books/books-of-the-times-the-many-moods-and-levels-of-langston-hughes.html | BOOKS OF THE TIMES; The Many Moods (and Levels) of Langston Hughes | False | By Margo Jefferson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/for-dutch-it-s-ok-to-despise-germans.html | For Dutch, It's O.K. To Despise Germans | False | By Stephen Kinzer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/l-stop-the-dishonest-debate-on-social-security-dr-townsend-s-plan-400595.html | Stop the Dishonest Debate on Social Security; Dr. Townsend's Plan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/IHT-1945-big-three-meet-in-our-pages100-75-and-50-years-ago.html | 1945: Big Three Meet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/so-it-may-be-true-after-all-eating-pasta-makes-you-fat.html | So It May Be True After All: Eating Pasta Makes You Fat | False | By Molly O'Neill | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/engine-fire-grounds-jet.html | Engine Fire Grounds Jet | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/world/peruvians-at-disadvantage-in-border-war.html | Peruvians at Disadvantage in Border War | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/college-basketball-careless-red-storm-fumbles-game-to-hall.html | COLLEGE BASKETBALL; Careless Red Storm Fumbles Game to Hall | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/l-law-doesn-t-prevent-subway-access-to-new-york-airports-396395.html | Law Doesn't Prevent Subway Access to New York Airports | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/baseball-president-will-call-on-congress-to-impose-baseball-arbitration.html | BASEBALL; President Will Call On Congress To Impose Baseball Arbitration | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-reports-pepsico-earnings-increased-16-in-the-fourth-quarter.html | COMPANY REPORTS; Pepsico Earnings Increased 16% in the Fourth Quarter | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/worldbusiness/IHT-imf-chief-defends-mexico-acts.html | IMF Chief Defends Mexico Acts | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/penn-engineering.html | Penn Engineering | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/suny-chancellor-warns-of-big-tuition-increases-if-budget-cuts-are-made.html | SUNY Chancellor Warns of Big Tuition Increases if Budget Cuts Are Made | False | By William H. Honan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/baseball-news-analysis-peres-aside-peace-isn-t-near.html | BASEBALL: NEWS ANALYSIS; Peres Aside, Peace Isn't Near | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/IHT-1920-us-heard-soon-in-our-pages100-75-and-50-years-ago.html | 1920: U.S. Heard Soon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/dance-review-a-daring-distortion-in-duo-concertant.html | DANCE REVIEW; A Daring Distortion In 'Duo Concertant' | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/movies/critic-s-notebook-a-skeptical-look-at-mother-teresa.html | CRITIC'S NOTEBOOK; A Skeptical Look at Mother Teresa | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/results-plus-947895.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/key-rates-914195.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/IHT-peter-shiltons-despond.html | Peter Shilton's Despond | False | Rob Hughes, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/adele-green-79-rainwear-designer.html | Adele Green, 79, Rainwear Designer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/worldbusiness/IHT-diplomat-tells-businesses-tokyo-matters-eu.html | Diplomat Tells Businesses Tokyo Matters : EU Stresses Japan Trade | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/bread-satisfying-a-need-to-knead.html | Bread: Satisfying A Need to Knead | False | By Kirk Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/IHT-filmmaker-tax-breaks-are-a-hit-in-luxembourg.html | Filmmaker Tax Breaks Are a Hit in Luxembourg | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/college-basketball-at-halfcourt-protesters-and-not-players.html | COLLEGE BASKETBALL; At Halfcourt, Protesters and Not Players | False | By Vincent M. Mallozzi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/study-rebuts-acceptable-midlife-weight-gain.html | Study Rebuts 'Acceptable' Midlife Weight Gain | False | By Jane E. Brody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/us/house-backs-bill-to-require-restitution-from-criminals.html | House Backs Bill to Require Restitution From Criminals | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/willard-waterman-an-actor-on-radio-and-tv-dies-at-80.html | Willard Waterman, An Actor on Radio and TV, Dies at 80 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/books/book-notes-771895.html | Book Notes | False | By Mary B. W. Tabor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/a-reprieve-for-the-wolves.html | A Reprieve for the Wolves | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/business/business-technology-sony-reshapes-pc-screens-to-accommodate-movies.html | BUSINESS TECHNOLOGY; Sony Reshapes PC Screens To Accommodate Movies | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-08 | 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/james-p-grant-memorial.html | James P. Grant Memorial | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/economic-scene-a-better-safety-net-may-or-may-not-catch-a-falling-currency.html | Economic Scene; A better safety net may or may not catch a falling currency. | False | By Peter Passell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/l-tax-cuts-new-york-will-give-small-businesses-real-boost-young-budget-victims-589995.html | Tax Cuts in New York Will Give Small Businesses a Real Boost; Young Budget Victims | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-hoodlums-in-plaid-letters-to-the-editor.html | Hoodlums in Plaid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/calendar-lectures-exhibitions-and-a-tour.html | Calendar; Lectures, Exhibitions and a Tour | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/helms-and-cuba-sanctions.html | Helms and Cuba Sanctions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-a-uschina-trade-truce-wouldnt-end-the-friction.html | A U.S.-China Trade Truce Wouldn't End the Friction | False | By Philip Bowring, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/congressional-roundup-senate-rejects-rule-on-identifying-cuts.html | Congressional Roundup; Senate Rejects Rule On Identifying Cuts | False | By David E. Rosenbaum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/black-and-hispanic-officers-file-discrimination-charges.html | Black and Hispanic Officers File Discrimination Charges | False | By Peter Marks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-people-colleges-spartan-official-quits.html | SPORTS PEOPLE: COLLEGES; Spartan Official Quits | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/style/chronicle-547395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/landmark-in-alzheimer-research-breeding-mice-with-the-disease.html | Landmark in Alzheimer Research; Breeding Mice With the Disease | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-dini-sees-bipolar-political-system-emerging-in-italy.html | Dini Sees 'Bipolar' Political System Emerging in Italy | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/style/chronicle-548195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/close-to-home-getting-a-real-grown-up-life-can-wait.html | CLOSE TO HOME; Getting a Real Grown-Up Life Can Wait | False | By Wendy Wasserstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-american-topics-93487514590.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-american-topics-92000354431.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/ex-majority-chief-resigns-from-state-senate.html | Ex-Majority Chief Resigns From State Senate | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-advertising-addenda-ketchum-reshuffles-executive-lineup.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Reshuffles Executive Lineup | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-of-the-times-they-wanted-to-boycott.html | Sports of The Times; 'They Wanted to Boycott' | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/the-neediest-cases-helping-to-cope-with-illness.html | The Neediest Cases; Helping to Cope With Illness | False | By Monique P. Yazigi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/four-wheeling-no-longer-just-a-fad.html | Four-Wheeling No Longer Just a Fad | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-bid-for-journal-of-commerce-by-british-company-is-seen.html | THE MEDIA BUSINESS; Bid for Journal of Commerce By British Company Is Seen | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/market-place-the-usual-tax-season-cheer-just-isn-t-there-at-h-r-block.html | Market Place; The usual tax-season cheer just isn't there at H & R Block. | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/head-of-rutgers-apologizes-again.html | HEAD OF RUTGERS APOLOGIZES AGAIN | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-1895-japanese-victory-in-our-pages100-75-and-50-years-ago.html | 1895: Japanese Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/media-business-advertising-point-click-universe-expanding-into-movies-television.html | THE MEDIA BUSINESS; ADVERTISING; The point-and-click universe is expanding into movies, television and marketing campaigns. | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/c-corrections-856695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/drug-may-help-curb-some-cases-of-cerebral-palsy-2-studies-find.html | Drug May Help Curb Some Cases of Cerebral Palsy, 2 Studies Find | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/judge-david-norman-70-dies-civil-rights-chief-under-nixon.html | Judge David Norman, 70, Dies; Civil Rights Chief Under Nixon | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/c-corrections-516395.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/success-halts-study-of-drug-to-help-heart.html | Success Halts Study of Drug To Help Heart | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/quantum-health-resources.html | Quantum Health Resources | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-ameritech-will-accept-competition.html | COMPANY NEWS; Ameritech Will Accept Competition | False | By Richard Ringer, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/theater/one-actor-15-minutes-two-faces.html | One Actor, 15 Minutes, Two Faces | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-viacom-s-cable-sale-threatened.html | THE MEDIA BUSINESS; Viacom's Cable Sale Threatened | False | By Edmund L Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/un-to-send-7000-peacekeepers-to-monitor-accord-in-angola.html | U.N. to Send 7,000 Peacekeepers to Monitor Accord in Angola | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-people-tennis-sampras-charges-on.html | SPORTS PEOPLE: TENNIS; Sampras Charges On | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-no-deal-means-no-conviction.html | New Jersey Daily Briefing; No Deal Means No Conviction | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/style/IHT-good-news-on-moderate-exerciseless-is-more.html | Good News on 'Moderate' Exercise:Less Is More | False | By Jane E. Brody, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-tolerance-is-emphasized-as-nations-seek-foreign-investment-in-southeast.html | Tolerance Is Emphasized as Nations Seek Foreign Investment : In Southeast Asia, Another View of Islam | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/l-b-nai-b-rith-and-israel-586495.html | B'nai B'rith and Israel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-people-track-and-field-joyner-gets-245000-in-los-angeles-lawsuit.html | SPORTS PEOPLE: TRACK AND FIELD; Joyner Gets $245,000 In Los Angeles Lawsuit | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-american-topics-91042198143.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/a-general-for-the-cia.html | A General for the C.I.A. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/hockey-punchless-devils-need-some-short-term-goals.html | HOCKEY; Punchless Devils Need Some Short-Term Goals | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/pop-review-songs-from-the-heart-with-plenty-of-thought.html | POP REVIEW; Songs From the Heart, With Plenty of Thought | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/congressional-roundup-the-military-gop-criticizes-pentagon-budget.html | Congressional Roundup: The Military; G.O.P. Criticizes Pentagon Budget | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/two-leaders-seek-laurels-along-peru-ecuador-border.html | Two Leaders Seek Laurels Along Peru-Ecuador Border | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/l-dr-foster-s-job-588095.html | Dr. Foster's Job | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/more-scrutiny-for-commerce-secretary-s-deals.html | More Scrutiny for Commerce Secretary's Deals | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/robert-mier-52-dies-taught-urban-planning.html | Robert Mier, 52, Dies; Taught Urban Planning | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/news-summary-691195.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/talking-baseball.html | Talking Baseball? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-the-listerine-bottle-hunt.html | COMPANY NEWS: The Listerine Bottle Hunt | False | By Andrea Adelson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/revival-of-house-garden.html | Revival of House & Garden | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-of-the-times-baseball-one-fan-to-congress-just-do-it-pass-the-bill.html | Sports Of The Times: Baseball; One Fan to Congress: Just Do It, Pass the Bill | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-1920-marital-treason-in-our-pages100-75-and-50-years-ago.html | 1920: Marital Treason : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/college-basketball-suspended-game-set-to-resume-march-2.html | COLLEGE BASKETBALL; Suspended Game Set To Resume March 2 | False | By Vincent M. Mallozzi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/television-review-not-only-italy-but-a-soprano-too.html | TELEVISION REVIEW; Not Only Italy, but a Soprano, Too | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/parent-child-helping-the-elderly-at-home.html | PARENT & CHILD; Helping the Elderly At Home | False | By Andree Brooks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/1-an-8-year-old-s-favorites-976495.html | An 8-Year-Old's Favorites | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-advertising-addenda-prestone-account-goes-to-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prestone Account Goes to Grey | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/bomb-brought-to-high-school.html | Bomb Brought to High School | False | By Clifford J. Levy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/an-unlikely-peace.html | An Unlikely Peace | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/baseball-s-unreal-world.html | Baseball's Unreal World | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/journal-barbra-at-harvard.html | Journal; Barbra at Harvard | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/ketchum-inc-has-plan-to-close-later-this-year.html | Ketchum Inc. Has Plan To Close Later This Year | False | By David Cay Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/28-die-in-colombia-earthquake.html | 28 Die in Colombia Earthquake | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/greenhorns-in-white.html | Greenhorns in White | False | By Bertrand M. Bell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/speaker-leads-drive-to-undo-term-limits.html | Speaker Leads Drive to Undo Term Limits | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/opera-review-pelleas-updated-and-slightly-political.html | OPERA REVIEW; 'Pelleas,' Updated and Slightly Political | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/aids-ensemble-plans-a-chamber-concert.html | AIDS Ensemble Plans A Chamber Concert | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/pete-wilson-and-96-race-a-coy-natural.html | Pete Wilson and '96 Race: A (Coy) Natural | False | By R. W. Apple Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/pro-basketball-nets-get-into-it-with-officials-but-the-opponent-was-hawks.html | PRO BASKETBALL; Nets Get Into It With Officials, But the Opponent Was Hawks | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/opera-review-larmore-another-mezzo-contender.html | OPERA REVIEW; Larmore: Another Mezzo Contender | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/paris-journal-homeless-man-finds-niche-the-cars-caretaker.html | Paris Journal; Homeless Man Finds Niche: The Cars' Caretaker | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/currents-playing-house.html | Currents; Playing House | False | By Lucie Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/west-european-companies-head-east-for-labor.html | West European Companies Head East for Labor | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-a-new-dean-at-princeton.html | New Jersey Daily Briefing; A New Dean at Princeton | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/television-review-the-gift-of-gab-even-babies-have-it.html | TELEVISION REVIEW; The Gift of Gab: Even Babies Have It | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/roach-queen-retires-expert-88-says-goodbye-to-subjects.html | Roach Queen Retires; Expert, 88, Says Goodbye to Subjects | False | By Douglas Martin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/germans-too-may-trim-public-tv.html | Germans, Too, May Trim Public TV | False | By Alan Cowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/philharmonic-plans-spanish-series.html | Philharmonic Plans Spanish Series | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-briefs-543095.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/l-where-s-mother-413295.html | Where's Mother? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/metro-digest-505895.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/congressional-roundup-taxes-legal-challenge-to-voting-rule.html | Congressional Roundup: Taxes; Legal Challenge To Voting Rule | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-new-class-of-stock-will-be-linked-to-liberty-media.html | COMPANY NEWS; NEW CLASS OF STOCK WILL BE LINKED TO LIBERTY MEDIA | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/mischievous-new-faces-of-paris.html | Mischievous New Faces of Paris | False | By Lucie Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/books/books-of-the-times-how-the-idea-of-future-changed-over-the-ages.html | BOOKS OF THE TIMES; How the Idea of Future Changed Over the Ages | False | By Christopher Lehmann-Haupt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/basta-with-the-pasta.html | Basta With the Pasta! | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/a-border-without-doctors.html | A Border Without Doctors | False | By Alain Destexhe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-gestures-from-walesa-letters-to-the-editor.html | Gestures From Walesa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-2-officers-accused-in-beatings.html | New Jersey Daily Briefing; 2 Officers Accused in Beatings | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/shaken-by-scandal-spain-s-premier-again-vows-to-finish-term.html | Shaken by Scandal, Spain's Premier Again Vows to Finish Term | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/antonio-aris-de-castilla-guatemalan-diplomat-81.html | Antonio Aris de Castilla; Guatemalan Diplomat, 81 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/no-headline-845095.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/skiing-at-north-american-alpine-event-no-shortage-of-male-stars-or-snow.html | SKIING; At North American Alpine Event, No Shortage of Male Stars or Snow | False | By Barbara Lloyd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/baseball-baseball-outlook-appears-gloomy.html | BASEBALL; Baseball Outlook Appears Gloomy | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-port-nominee-criticized.html | New Jersey Daily Briefing; Port Nominee Criticized | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/architecture-s-young-old-fogies.html | ARCHITECTURE'S YOUNG OLD FOGIES | False | By Patricia Leigh Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/north-balks-threatening-korean-pact.html | North Balks, Threatening Korean Pact | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/l-in-los-angeles-harmony-outweighs-strife-171095.html | In Los Angeles, Harmony Outweighs Strife | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/inside-803595.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/baseball-congress-isn-t-eager-to-play-hardball-in-the-big-leagues.html | BASEBALL; Congress Isn't Eager to Play Hardball in the Big Leagues | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/parents-are-found-slain.html | Parents Are Found Slain | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/results-plus-068495.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-1945-hungry-elephant-in-our-pages100-75-and-50-years-ago.html | 1945: Hungry Elephant : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/robert-netting-60-who-showed-societies-links-to-environment.html | Robert Netting, 60, Who Showed Societies' Links to Environment | False | By Walter Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/raphael-robinson-mathematician-83.html | Raphael Robinson, Mathematician, 83 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/essay-comes-the-devolution.html | Essay; Comes the Devolution | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/l-where-surfboards-are-made-not-china-180095.html | Where Surfboards Are Made (Not China) | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/pro-basketball-hard-work-will-let-the-knicks-rest-easy.html | PRO BASKETBALL; Hard Work Will Let the Knicks Rest Easy | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/key-rates-275095.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/victorville-journal-boom-to-bust-in-the-distant-suburbs.html | Victorville Journal; Boom to Bust in the Distant Suburbs | False | By Seth Mydans | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/figure-skating-davis-hopes-practice-routines-will-leave-jitters-behind.html | FIGURE SKATING; Davis Hopes Practice Routines Will Leave Jitters Behind | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/credit-markets-treasury-issues-mixed-in-uneventful-session.html | CREDIT MARKETS; Treasury Issues Mixed In Uneventful Session | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-when-both-sides-stood-ready-for-bacterial-warfare.html | When Both Sides Stood Ready for Bacterial Warfare | False | By Denis Warner, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/pataki-vetoes-pension-rise-citing-budget.html | Pataki Vetoes Pension Rise, Citing Budget | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/mexico-s-banks-a-weak-link-in-the-rescue-plan.html | Mexico's Banks: A Weak Link in the Rescue Plan | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/alzheimer-s-disease-is-produced-in-mice.html | Alzheimer's Disease Is Produced in Mice | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/style/IHT-pest-warfarescientists-seek-predator-bugs.html | Pest Warfare;Scientists seek Predator Bugs | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/a-very-exclusive-session-on-ethics.html | A (Very) Exclusive Session on Ethics | False | By Susan Antilla | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-american-topics-ibm-lightens-up-with-new-dress-code.html | American Topics : IBM Lightens Up With New Dress Code | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/some-familiar-faces-return-to-power-in-panama.html | Some Familiar Faces Return to Power in Panama | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-guilty-plea-in-investment-case.html | New Jersey Daily Briefing; Guilty Plea in Investment Case | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-american-topics-93737454800.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/l-teaching-responsibility-173895.html | Teaching Responsibility | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/un-suspects-serbia-of-aiding-serbs-in-bosnia.html | U.N. Suspects Serbia of Aiding Serbs in Bosnia | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/the-pop-life-364095.html | The Pop Life | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/c-corrections-518095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/mexican-officials-now-suspect-a-2d-gunman-in-tijuana-killing.html | Mexican Officials Now Suspect A 2d Gunman in Tijuana Killing | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/baseball-usery-meets-a-dispute-even-he-can-t-settle.html | BASEBALL; Usery Meets a Dispute Even He Can't Settle | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/l-teaching-responsibility-173896.html | Teaching Responsibility | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/l-tax-cuts-in-new-york-will-give-small-businesses-a-real-boost-192395.html | Tax Cuts in New York Will Give Small Businesses a Real Boost | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/talking.html | TALKING | False | By Michael McDonough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-peace-people-and-land-letters-to-the-editor.html | Peace, People and Land : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/at-home-with-gloria-steinem-decades-as-icon-now-freedom.html | AT HOME WITH Gloria Steinem; Decades as Icon; Now, Freedom | False | By Molly O'Neill | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/l-state-of-union-or-foregone-conclusion-176995.html | State of Union or Foregone Conclusion? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-from-taco-bell-a-healthier-option.html | COMPANY NEWS; From Taco Bell, a Healthier Option | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/pemex-chief-sees-sale-of-units-soon.html | Pemex Chief Sees Sale of Units Soon | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/deadhead-design.html | Deadhead Design | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/pressure-on-nato-to-expand.html | Pressure On NATO To Expand | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/bridge-995395.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/up-to-35-officials-ousted-at-agencies-by-giuliani.html | Up to 35 Officials Ousted At Agencies by Giuliani | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/washington-memo-with-new-year-clinton-finds-himself-mired-in-old-ways.html | Washington Memo; With New Year, Clinton Finds Himself Mired in Old Ways | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/IHT-italian-leader-sees-new-role-emerging-for-fund-after-emergency-in-mexico.html | Italian Leader Sees New Role Emerging For Fund After Emergency in Mexico : Should the IMF Borrow To Meet the Next Crisis? | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/thomas-debevoise-prosecutor-65-dies.html | Thomas Debevoise, Prosecutor, 65, Dies | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/inmate-violence-is-on-rise-as-federal-prisons-change.html | Inmate Violence Is on Rise As Federal Prisons Change | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-reports-goodyear-tire-rubber-co-gtn.html | COMPANY REPORTS; GOODYEAR TIRE & RUBBER CO. (GT,N) | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/c-corrections-520195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/walesa-suggests-he-will-accept-new-premier.html | Walesa Suggests He Will Accept New Premier | False | By Jane Perlez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/television-review-trying-to-define-faith-s-social-function.html | TELEVISION REVIEW; Trying to Define Faith's Social Function | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/hockey-rangers-are-finally-on-road-to-success.html | HOCKEY; Rangers Are Finally On Road To Success | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/2-murders-light-sentences-hurt-families.html | 2 Murders, Light Sentences, Hurt Families | False | By Joe Sexton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/college-basketball-boston-college-sends-georgetown-to-third-straight-loss.html | COLLEGE BASKETBALL; Boston College Sends Georgetown to Third Straight Loss | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/house-approves-easing-of-rules-on-us-searches.html | HOUSE APPROVES EASING OF RULES ON U.S. SEARCHES | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/a-shadow-from-bomb-trial-emerges.html | A Shadow From Bomb Trial Emerges | False | By Richard Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-keep-aiding-africa-the-last-great-developing-market.html | Keep Aiding Africa, the Last Great Developing Market | False | By J. Brian Atwood, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-advertising-addenda-accounts-154095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/dog-howls-and-tv-shows-used-to-fix-murder-time.html | Dog Howls and TV Shows Used to Fix Murder Time | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/l-public-would-pay-for-broadcast-tax-587295.html | Public Would Pay For Broadcast Tax | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-rutgers-chief-repeats-apology.html | New Jersey Daily Briefing; Rutgers Chief Repeats Apology | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/business-digest-509595.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/c-corrections-519895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/directors-may-hasten-agee-s-departure.html | Directors May Hasten Agee's Departure | False | By Diana B. Henriques | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/plea-bargain-in-mail-bombings-that-killed-5-upstate.html | Plea Bargain in Mail Bombings That Killed 5 Upstate | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/metro-matters-for-any-mayor-politics-is-always-close-to-home.html | METRO MATTERS; For Any Mayor, Politics Is Always Close to Home | False | By Joyce Purnick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/l-an-8-year-old-s-favorites-976496.html | An 8-Year-Old's Favorites | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/a-troubled-orchestra-faces-radical-surgery.html | A Troubled Orchestra Faces Radical Surgery | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/suspect-in-subway-firebombing-pleads-not-guilty.html | Suspect in Subway Firebombing Pleads Not Guilty | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/hoping-budget-criticism-will-cancel-itself-out.html | Hoping Budget Criticism Will Cancel Itself Out | False | By Ian Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/health-plans-are-forcing-change-in-the-method-for-paying-doctors.html | Health Plans Are Forcing Change In the Method for Paying Doctors | False | By Michael Quint | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-people-football-mora-gets-extension.html | SPORTS PEOPLE: FOOTBALL; Mora Gets Extension | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-fire-spreads-a-cloud-of-chlorine.html | New Jersey Daily Briefing; Fire Spreads a Cloud of Chlorine | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/world/burundi-strike-averted-easing-ethnic-tension.html | Burundi Strike Averted, Easing Ethnic Tension | False | By Donatella Lorch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-new-system-for-linking-office-equipment-is-in-the-works.html | COMPANY NEWS; New System for Linking Office Equipment Is in the Works | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/hockey-captain-dad-just-call-him-the-captain.html | HOCKEY; Captain Dad? Just Call Him the Captain | False | By Robert Lipsyte | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/horse-racing-holy-bull-on-outside-but-is-odds-on-in-donn.html | HORSE RACING; Holy Bull on Outside But Is Odds-on in Donn | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/c-corrections-517195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-people-soccer-meola-a-rough-rider.html | SPORTS PEOPLE: SOCCER; Meola a Rough Rider | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/fugitive-in-trade-center-blast-is-caught-and-returned-to-us.html | Fugitive in Trade Center Blast Is Caught and Returned to U.S. | False | By David Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/in-a-mixed-session-dow-slips-2.02-points.html | In a Mixed Session, Dow Slips 2.02 Points | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/us/nominee-confirms-he-performed-more-abortions-than-disclosed.html | Nominee Confirms He Performed More Abortions Than Disclosed | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/business/finance-briefs-112595.html | FINANCE BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-09 | 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/IHT-a-question-of-polish-letters-to-the-editor.html | A Question of Polish : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/c-corrections-982295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/our-towns-a-man-a-van-a-plan-short-circuiting-thefts.html | OUR TOWNS; A Man, a Van, a Plan: Short-Circuiting Thefts | False | By Evelyn Nieves | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-ratings-start-for-hmo-s-by-am-best.html | COMPANY NEWS; Ratings Start For H.M.O.'s By A.M. Best | False | By Michael Quint | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/sports-people-pro-football-jets-promote-assistant.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Promote Assistant | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/home-video-769295.html | Home Video | False | By Peter M. Nichols | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/serbs-halt-croatia-talks-raising-chance-of-war.html | Serbs Halt Croatia Talks, Raising Chance of War | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/abroad-at-home-out-with-the-bath-water.html | Abroad at Home; Out With The Bath Water | False | By Anthony Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/2d-sea-bird-wounded-recovered-by-zoo.html | 2d Sea Bird, Wounded, Recovered by Zoo | False | By Adam Nossiter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/horse-racing-notebook-does-virginia-rapids-have-makings-of-upset.html | HORSE RACING: NOTEBOOK; Does Virginia Rapids Have Makings of Upset? | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/chronicle-989095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/17-cited-in-insider-trading.html | 17 Cited In Insider Trading | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/sounds-around-town-031695.html | Sounds Around Town | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/congressional-roundup-crime-bill-would-revise-1994-measure.html | Congressional Roundup: Crime; Bill Would Revise 1994 Measure | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/gop-finds-a-foe-within.html | G.O.P. Finds A Foe Within | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/IHT-we-simply-have-no-choice-but-to-help-letters-to-the-editor.html | We Simply Have No Choice but to Help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/l-strong-police-monitor-will-reassure-the-public-003095.html | Strong Police Monitor Will Reassure the Public | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/on-my-mind-the-20-billion-inquiry.html | On My Mind; The $20 Billion Inquiry | False | By A. M. Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/movies/critic-s-choice-film-keaton-reconsidered.html | Critic's Choice/Film; Keaton Reconsidered | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-law-student-is-a-quick-learner.html | NEW JERSEY DAILY BRIEFING; Law Student Is a Quick Learner | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/l-let-s-get-government-out-of-the-tractor-seat-999795.html | Let's Get Government Out of the Tractor Seat | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/IHT-theyre-russias-brightest-letters-to-the-editor.html | They're Russia's Brightest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/transactions-306995.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/style/IHT-the-movie-guide-justinoun-asesino-de-la-tercera-edad.html | THE MOVIE GUIDE : Justino;Un Asesino de la Tercera Edad | False | By Al Goodman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/congressional-roundup-term-limits-the-problem-is-how-far-to-go.html | Congressional Roundup: Term Limits; The Problem Is How Far to Go | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/article-826095-no-title.html | Article 826095 – No Title | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/men-found-to-do-better-in-law-school-than-women.html | Men Found to Do Better in Law School Than Women | False | By Laura Mansnerus | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/excerpts-from-bradley-s-speech-to-the-press-club.html | Excerpts From Bradley's Speech to the Press Club | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/l-punitive-damages-curb-outrageous-acts-001495.html | Punitive Damages Curb Outrageous Acts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/movies/a-retrospective-honors-pagnol-s-centenary.html | A Retrospective Honors Pagnol's Centenary | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/pataki-nominee-is-elected-to-run-port-authority.html | Pataki Nominee Is Elected to Run Port Authority | False | By Clifford J. Levy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/a-crackdown-on-phone-marketing.html | A Crackdown on Phone Marketing | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-025195.html | Art in Review | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-china-opts-for-role-in-hong-kong-elections.html | China Opts For Role in Hong Kong Elections | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/no-headline-908895.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/IHT-1895-coreas-status-in-our-pags100-75-and-50-years-ago.html | 1895: Corea's Status : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-intel-and-microsoft-added-to-apple-lawsuit.html | COMPANY NEWS; Intel and Microsoft Added to Apple Lawsuit | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/suit-on-firm-s-good-will-has-seed-of-a-revolution.html | Suit on Firm's Good Will Has Seed of a Revolution | False | By Rita Henley Jensen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/the-media-business-journal-of-commerce-is-sold-for-115-million.html | THE MEDIA BUSINESS; Journal of Commerce Is Sold for $115 Million | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-borland-founder-forms-software-company.html | COMPANY NEWS; BORLAND FOUNDER FORMS SOFTWARE COMPANY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-673495.html | Art in Review | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/a-famous-victory.html | A Famous Victory | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-021995.html | Art in Review | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-priest-held-in-molestations.html | NEW JERSEY DAILY BRIEFING; Priest Held in Molestations | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/sports-of-the-times-devils-face-overtime-memories.html | Sports of The Times; Devils Face Overtime Memories | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-reno-supports-megan-s-law.html | NEW JERSEY DAILY BRIEFING; Reno Supports 'Megan's Law' | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/photography-review-a-monumental-slide-show-at-a-new-gallery.html | PHOTOGRAPHY REVIEW; A Monumental Slide Show at a New Gallery | False | By Charles Hagen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/executive-changes-293395.html | Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-review-recalling-the-critic-who-was-a-sculptor.html | ART REVIEW; Recalling The Critic Who Was A Sculptor | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/official-leaves-new-yorker.html | Official Leaves New Yorker | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/also-of-note.html | Also of Note | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/sounds-around-town-734095.html | Sounds Around Town | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/a-senator-s-saving-courage.html | A Senator's Saving Courage | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/j-william-fulbright-senate-giant-is-dead-at-89.html | J. William Fulbright, Senate Giant, Is Dead at 89 | False | By R. W. Apple Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/girl-13-held-in-razor-attack-on-boy-in-brooklyn-junior-high.html | Girl, 13, Held in Razor Attack On Boy in Brooklyn Junior High | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/architecture-review-mourning-the-gorgeous-mosaic-that-was-sarajevo.html | ARCHITECTURE REVIEW; Mourning The Gorgeous Mosaic That Was Sarajevo | False | By Herbert Muschamp | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/basketball-knicks-are-walking-tall-at-the-right-time.html | BASKETBALL; Knicks Are Walking Tall at the Right Time | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/about-real-estate-a-bank-eases-rules-on-ooop-loans.html | About Real Estate; A Bank Eases Rules on Co-op Loans | False | By Diana Shaman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-a-new-deal-for-casinos.html | NEW JERSEY DAILY BRIEFING; A New Deal for Casinos | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/mexico-leader-sends-force-to-arrest-rebels-in-south.html | Mexico Leader Sends Force To Arrest Rebels in South | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/tv-weekend-in-texas-s-tawdry-regions-between-fact-and-fiction.html | TV WEEKEND; In Texas's Tawdry Regions, Between Fact and Fiction | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/star-wars-the-sequel.html | 'Star Wars': The Sequel | False | By Robert L Park | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/whos-who-among-the-hearts-and-flowers.html | Who's Who Among the Hearts and Flowers | False | By Adam Green | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/IHT-1945-intelligence-net-in-our-pages100-75-and-50-years-ago.html | 1945: Intelligence Net : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/1-gop-broke-faith-on-tax-breaks-019795.html | G.O.P. Broke Faith On Tax Breaks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-ast-is-in-talks-with-samsung.html | COMPANY NEWS; AST Is in Talks With Samsung | False | By Kathryn Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-employers-fight-eus-labor-proposals.html | Employers Fight EU's Labor Proposals | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/giuliani-call-for-firings-briefly-defied.html | Giuliani Call For Firings Briefly Defied | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/media-business-advertising-seeking-stability-wells-rich-greene-bddp-sets-up.html | THE MEDIA BUSINESS: Advertising; Seeking stability, Wells Rich Greene BDDP sets up a satellite shop. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-european-topics-around-europe-92015241081.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/IHT-lets-get-together-to-halt-the-unraveling-of-society.html | Let's Get Together to Halt the Unraveling of Society | False | By Butros Butros Ghali, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/alison-frantz-91-site-photographer-at-excavations.html | Alison Frantz, 91, Site Photographer At Excavations | False | By J. Michael Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/behind-arrest-of-bomb-fugitive-informer-s-tip-then-fast-action.html | Behind Arrest of Bomb Fugitive, Informer's Tip, Then Fast Action | False | By Richard Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/figure-skating-mapping-a-14-year-old-s-route-to-fame-fortune-and-fun.html | FIGURE SKATING; Mapping a 14-Year-Old's Route to Fame, Fortune and Fun | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/mayor-is-seeking-union-concessions-to-rescue-budget.html | MAYOR IS SEEKING UNION CONCESSIONS TO RESCUE BUDGET | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/facing-financial-squeeze-quayle-pulls-out-of-96-race.html | Facing Financial Squeeze, Quayle Pulls Out of '96 Race | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/style/IHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/congressional-roundup-backed-business-gop-takes-steps-overhaul-environmental.html | Congressional Roundup; Backed by Business, G.O.P. Takes Steps To Overhaul Environmental Regulations | False | By John H. Cushman Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/theater/theater-review-family-values-vs-a-free-spirit-and-her-deconstructed-lover.html | THEATER REVIEW; Family Values vs. a Free Spirit and Her Deconstructed Lover | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/investment-firm-s-officials-charged.html | Investment Firm's Officials Charged | False | By Susan Antilla | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-5-state-workers-held-in-theft.html | NEW JERSEY DAILY BRIEFING; 5 State Workers Held in Theft | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/thomas-l-marchioro-66-crucial-researcher-in-liver-transplants.html | Thomas L. Marchioro, 66, Crucial Researcher in Liver Transplants | False | By William Dicke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/IHT-for-snookers-champ-no-pound-signs-on-the-pockets.html | For Snooker's Champ, No Pound Signs on the Pockets | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/results-plus-992095.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-022795.html | Art in Review | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/the-media-business-the-black-entrepreneur-at-a-firestorm-s-center.html | THE MEDIA BUSINESS; The Black Entrepreneur At a Firestorm's Center | False | By Edmund L. Andrews and Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/un-voices-concern-over-a-bill-to-limit-us-peacekeeping-role.html | U.N. Voices Concern Over a Bill to Limit U.S. Peacekeeping Role | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/the-tainted-foster-nomination.html | The Tainted Foster Nomination | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/the-media-business-advertising-addenda-accounts-970995.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/books/books-of-the-times-retracing-a-path-that-led-to-the-presidential-trail.html | BOOKS OF THE TIMES; Retracing a Path That Led to the Presidential Trail | False | By Michiko Kakutani | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/news-summary-779495.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/market-place-literary-factors-may-be-driving-berkshire-hathaway-s-surge.html | Market Place; Literary factors may be driving Berkshire Hathaway's surge. | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-compuserve-plans-to-offer-wider-internet-access.html | COMPANY NEWS; COMPUSERVE PLANS TO OFFER WIDER INTERNET ACCESS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/talks-to-open-israeli-borders-break-down.html | Talks to Open Israeli Borders Break Down | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/expand-nato-yes-say-most-experts-but-what-does-the-public-think.html | Expand NATO? Yes, Say Most Experts, but What Does the Public Think? | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/on-pro-football-poked-prodded-timed-and-tested.html | ON PRO FOOTBALL; Poked, Prodded, Timed and Tested | False | By Thomas George | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/the-welfare-enigma.html | The Welfare Enigma | False | By David E. Rosenbaum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-briefly-europe-eu-business-leaders-urge-caution.html | Briefly EUROPE : EU Business Leaders Urge Caution | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/style/IHT-japanese-dining-new-yorkstyle-a-touch-of-spice-at-nobu.html | Japanese Dining New York-Style: A Touch of Spice at Nobu | False | By Patricia Wells, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/l-why-software-costs-006595.html | Why Software Costs | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/a-celebrity-boss-faces-exile-from-2d-corporate-kingdom.html | A Celebrity Boss Faces Exile From 2d Corporate Kingdom | False | By Diana B. Henriques | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/police-testimony-starts-in-simpson-trial.html | Police Testimony Starts in Simpson Trial | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-european-topics-from-white-to-barefaced-just-about-everybody-lies.html | European Topics : From White to Bare-Faced, Just About Everybody Lies | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/adviser-says-l.i.r.r.-suspect-prefers-conviction-to-insanity-finding.html | Adviser Says L.I.R.R. Suspect Prefers Conviction to Insanity Finding | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/worldbusiness/IHT-good-profits-may-presage-harder-times-caution-on.html | Good Profits May Presage Harder Times : Caution on U.K. Banks | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/sports-people-pro-football-jury-clears-heyward.html | SPORTS PEOPLE: PRO FOOTBALL; Jury Clears Heyward | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/faa-authorizes-airlines-to-collect-data-on-mistakes.html | F.A.A. Authorizes Airlines to Collect Data on Mistakes | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/seven-injured-as-train-rams-another-waiting-at-brooklyn-signal.html | Seven Injured as Train Rams Another Waiting at Brooklyn Signal | False | By James Barron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/past-and-future-collide-on-san-francisco-s-waterfront.html | Past and Future Collide on San Francisco's Waterfront | False | By Timothy Egan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/style/IHT-the-movie-guide-elisa.html | THE MOVIE GUIDE : Elisa | False | By Joan Dupont, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/assembly-will-try-to-override-pataki-s-veto-on-pension-issue.html | Assembly Will Try to Override Pataki's Veto on Pension Issue | False | By Ian Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/jurors-in-bomb-plot-trial-questioned-about-arrest.html | Jurors in Bomb-Plot Trial Questioned About Arrest | False | By Dennis Hevesi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/worldbusiness/IHT-banking-woes-hit-argentine-bourse-lawrence-malkin.html | Banking Woes Hit Argentine Bourse : Lawrence Malkin of the I.H.T. reported:(folo) | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/inside-799995.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/2-astronauts-in-deep-chill-during-a-test-of-spacesuits.html | 2 Astronauts In Deep Chill During a Test Of Spacesuits | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/on-baseball-fans-should-turn-their-backs-too.html | ON BASEBALL; Fans Should Turn Their Backs, Too | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/man-in-the-news-a-street-conservative-george-john-marlin.html | Man in the News; A Street Conservative -- George John Marlin | False | By Sam Roberts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/bradley-switches-offense-senator-seeks-fill-leadership-void-washington.html | Bradley Switches to Offense; A Senator Seeks to Fill a Leadership Void in Washington | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-027895.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/sports-people-pro-football-cowboys-keep-irvin-with-15-million-deal.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys Keep Irvin With $15 Million Deal | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/IHT-algiers-has-to-give-the-moderates-a-chance-and-a-reason-to-emerge.html | Algiers Has to Give the Moderates a Chance, and a Reason, to Emerge | False | By William Zartman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-briefs-966095.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-lauder-in-distribution-venture-with-rival.html | COMPANY NEWS; Lauder in Distribution Venture With Rival | False | By Stephanie Strom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/sports-people-hockey-canadiens-get-recchi.html | SPORTS PEOPLE: HOCKEY; Canadiens Get Recchi | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-european-topics-around-europe-93896651798.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-review-at-the-modern-a-deliberated-crash-landing.html | ART REVIEW; At the Modern, a Deliberated Crash Landing | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/movies/film-review-fear-and-loathing-in-upscale-glasgow.html | FILM REVIEW; Fear and Loathing In Upscale Glasgow | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/restaurants-643295.html | Restaurants | False | By Ruth Reichl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-024395.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-rescheduling-to-fight-killings.html | NEW JERSEY DAILY BRIEFING; Rescheduling to Fight Killings | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/worldbusiness/IHT-britain-is-shutting-itself-out-of-the-eu.html | Britain Is Shutting Itself Out of the EU | False | By Reginald Dale, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/whitman-chief-of-staff-quits-after-16-months.html | Whitman Chief of Staff Quits After 16 Months | False | By Joseph F. Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/dance-review-infusing-the-hard-sell-with-complexity.html | DANCE REVIEW; Infusing the Hard Sell With Complexity | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/for-children.html | For Children | False | By Dulcie Leimbach | | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/ralph-heyman-86-can-company-chief.html | Ralph Heyman, 86, Can Company Chief | False | | | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/robert-kaiser-64-who-helped-in-revamping-malaria-control.html | Robert Kaiser, 64, Who Helped In Revamping Malaria Control | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/republicans-advance-proposal-to-replace-the-welfare-system.html | Republicans Advance Proposal To Replace the Welfare System | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/movies/a-tribute-to-the-giants-of-film-special-effects.html | A Tribute to the Giants Of Film Special Effects | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/delta-limits-commissions-stirring-outrage-of-agents.html | Delta Limits Commissions, Stirring Outrage of Agents | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/ballplayers-are-workers-too.html | Ballplayers Are Workers, Too | False | By Kevin Baker | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-023595.html | Art in Review | False | By Charles Hagen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/neediest-cases-one-day-time-woman-her-own-builds-confidence-her-life.html | The Neediest Cases; One Day at a Time, a Woman on Her Own Builds Confidence in Her Life | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/c-corrections-983095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/business-digest-751495.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/washington-talk-us-fight-for-uzbeks-no-way-pentagon-says.html | Washington Talk; U.S. Fight for Uzbeks? No Way, Pentagon Says | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/clinton-and-kohl-criticize-chechnya-assault-but-stress-support-for-yeltson.html | Clinton and Kohl Criticize Chechnya Assault but Stress Support for Yeltson | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-any-chance-of-reconciliation.html | NEW JERSEY DAILY BRIEFING; Any Chance of Reconciliation? | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/IHT-with-clinton-kohl-expresses-support-for-nato-growth.html | With Clinton, Kohl Expresses Support for NATO Growth | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/article-647595-no-title.html | Article 647595 -- No Title | False | By Eric Asimov | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/worldbusiness/IHT-hk-firm-sells-a-taste-of-the-exclusive-the-club.html | H.K. Firm Sells a Taste of the Exclusive : 'The Club' Shows Cachet | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/massachusetts-lawmakers-pass-bill-on-welfare-restrictions.html | Massachusetts Lawmakers Pass Bill on Welfare Restrictions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/basketball-red-storm-hopes-to-put-the-brakes-on-runaway-train.html | BASKETBALL; Red Storm Hopes to Put the Brakes on Runaway Train | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/l-give-lower-west-side-a-green-waterfront-004995.html | Give Lower West Side A Green Waterfront | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/sports-people-track-and-field-five-fail-drug-tests.html | SPORTS PEOPLE: TRACK AND FIELD; Five Fail Drug Tests | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-k-iii-plans-sale-of-premiere-magazine.html | COMPANY NEWS; K-III PLANS SALE OF PREMIERE MAGAZINE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/gop-senator-lays-out-pain-of-balanced-budget.html | G.O.P. Senator Lays Out Pain of Balanced Budget | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/suspect-linked-to-2-bomb-plots-in-asia.html | Suspect Linked to 2 Bomb Plots in Asia | False | By David Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/intolerance-in-albany.html | Intolerance in Albany | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/taking-back-his-words-rutgers-president-faces-wall-of-skeptics.html | Taking Back His Words; Rutgers President Faces Wall of Skeptics | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/IHT-1920-monroe-doctrine-in-our-pages100-75-and-50-years-ago.html | 1920: Monroe Doctrine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/courtenay-e-benson-actor-dies-at-80.html | Courtenay E. Benson, Actor, Dies at 80 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/theater/theater-review-mamet-in-a-bleak-living-room-of-childhood.html | THEATER REVIEW; Mamet in a Bleak Living Room of Childhood | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/laura-scott-taylor-dies-at-79-ran-bedford-stuyvesant-school.html | Laura Scott Taylor Dies at 79; Ran Bedford-Stuyvesant School | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/hockey-isles-ripped-on-the-ice-and-then-off-it-too.html | HOCKEY; Isles Ripped on the Ice, and Then Off It, Too | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/high-risk-bargaining-by-north-korea.html | High-Risk Bargaining by North Korea | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/a-leaner-new-york-in-30-minutes-a-day.html | A Leaner New York in 30 Minutes a Day | False | By Lawrence Buttenwieser and Raymond Horton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/metro-digest-009495.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-review-prints-on-loan-from-the-bibliotheque-nationale.html | ART REVIEW; Prints on Loan From the Bibliotheque Nationale | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/15-charged-in-car-fraud.html | 15 Charged in Car Fraud | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/when-art-puts-on-a-party-hat-a-guide-to-gallery-openings.html | When Art Puts on a Party Hat: A Guide to Gallery Openings | False | By William Grimes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/on-hockey-game-8-shows-rangers-it-s-really-a-new-season.html | ON HOCKEY; Game 8 Shows Rangers It's Really a New Season | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/tv-weekend-looking-away-from-dixie-and-leaving-it-far-behind.html | TV WEEKEND; Looking Away From Dixie And Leaving It Far Behind | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/world/new-delhi-journal-a-demon-housecleaner-to-clean-india-s-house.html | New Delhi Journal; A Demon Housecleaner to Clean India's House | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/key-rates-502995.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/l-highsmith-haus-020095.html | Highsmith Haus | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/l-sweden-s-social-policies-put-us-to-shame-002295.html | Sweden's Social Policies Put Us to Shame | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/chronicle-988195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/citing-fund-raising-quayle-quits-race.html | Citing Fund Raising, Quayle Quits Race | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/theater/last-chance.html | Last Chance | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/credit-markets-bonds-slip-as-refunding-auctions-end.html | CREDIT MARKETS; Bonds Slip As Refunding Auctions End | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/doctors-identify-with-plight-of-surgeon-general-nominee.html | Doctors Identify With Plight Of Surgeon General Nominee | False | By Charisse Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/chronicle-956895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/hockey-devils-gain-confidence-and-a-measure-of-revenge.html | HOCKEY; Devils Gain Confidence and a Measure of Revenge | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/l-let-s-get-government-out-of-the-tractor-seat-no-deep-pockets-000695.html | Let's Get Government Out of the Tractor Seat; No Deep Pockets | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/us/foes-vow-to-defeat-surgeon-general-nominee.html | Foes Vow to Defeat Surgeon General Nominee | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/the-media-business-advertising-addenda-four-finalists-in-kmart-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Four Finalists In Kmart Review | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-reports-times-co-had-net-income-of-40.7-million-in-quarter.html | COMPANY REPORTS; Times Co. Had Net Income Of $40.7 Million in Quarter | False | By Milt Freudenheim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/sports-people-basketball-maxwell-tells-his-side.html | SPORTS PEOPLE: BASKETBALL; Maxwell Tells His Side | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/baseball-strawberry-pleads-guilty-to-tax-charge.html | BASEBALL; Strawberry Pleads Guilty To Tax Charge | False | By Robert Mcg. Thomas Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/movies/film-review-sharon-stone-as-taciturn-gunslinger.html | FILM REVIEW; Sharon Stone as Taciturn Gunslinger | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/tv-sports-fox-is-losing-big-but-winning-bigger.html | TV SPORTS; Fox Is Losing Big, But Winning Bigger | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-10 | 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/baseball-usery-s-status-in-negotiations-up-in-the-air.html | BASEBALL; Usery's Status In Negotiations Up in the Air | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-357495.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/world/a-president-turned-patton-directs-peru-s-jungle-war.html | A President-Turned-Patton Directs Peru's Jungle War | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/gop-senator-says-democrats-obstruct-a-death-penalty-bill.html | G.O.P. Senator Says Democrats Obstruct a Death Penalty Bill | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/donald-collier-museum-curator-and-chicago-anthropologist-83.html | Donald Collier, Museum Curator And Chicago Anthropologist, 83 | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/l-perpetrators-of-algiers-car-bomb-not-in-doubt-911995.html | Perpetrators of Algiers Car Bomb Not in Doubt | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/l-cable-company-brings-education-to-students-360495.html | Cable Company Brings Education to Students | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/top-dog-of-1994-named.html | Top Dog of 1994 Named | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/sports-of-the-times-baseball-is-the-business-of-congress.html | Sports Of The Times; Baseball Is The Business Of Congress | False | By Ira Berkow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/mitigate-the-death-penalty.html | Mitigate the Death Penalty | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-355895.html | IN PERFORMANCE; JAZZ | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/fort-worth-journal-group-is-dead-serious-about-killing-thugs.html | Fort Worth Journal; Group Is 'Dead Serious' About Killing Thugs | False | By Sam Howe Verhovek | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/metro-digest-405295.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/sailing-into-motherhood.html | Sailing Into Motherhood | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-rykoff-sexton-set-to-add-continental-foods.html | COMPANY NEWS; RYKOFF-SEXTON SET TO ADD CONTINENTAL FOODS | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/preventing-teen-pregnancy-results-in-praise-for-nominee.html | Preventing Teen Pregnancy Results in Praise for Nominee | False | By Rick Bragg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-russians-invest-in-high-tech-us-venture.html | COMPANY NEWS; Russians Invest in High-Tech U.S. Venture | False | By Agis Salpukas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/herodiade-cast-change.html | 'Herodiade' Cast Change | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/homelessinfohwynet.html | homeless@info.hwy.net | False | By Nicholas Negroponte | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/topics-of-the-times-an-invisible-troupe-of-women.html | Topics of The Times; 'An invisible Troupe of Women' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/age-is-out-at-morrison-knudsen.html | Age Is Out at Morrison Knudsen | False | By Diana B. Henriques | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/c-corrections-324895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-356695.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-performance-systems-buys-pipeline-network.html | COMPANY NEWS; Performance Systems Buys Pipeline Network | False | By Peter H. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/unions-and-giuliani-agree.html | Unions and Giuliani Agree | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-classical-music-354095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/deal-collapses-for-sports-store-at-chelsea-piers-development.html | Deal Collapses for Sports Store At Chelsea Piers Development | False | By Brett Pulley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/archives/qa.html | Q&A; | True | By Mary Rowland | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/writer-arrested-after-sending-violent-fiction-over-internet.html | Writer Arrested After Sending Violent Fiction Over Internet | False | By Peter H. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/c-corrections-323095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-a-universal-figure-of-scorneverybody-hates-the-tax-man.html | A Universal Figure of Scorn;Everybody Hates the Tax Man | False | By Baie Netzer, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-019295.html | IN PERFORMANCE; JAZZ | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/stocks-rise-modestly-with-consensus-absent.html | Stocks Rise Modestly, With Consensus Absent | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/results-plus-351595.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/massachusetts-governor-signs-bill-overhauling-welfare.html | Massachusetts Governor Signs Bill Overhauling Welfare | False | By Michael Cooper | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/basketball-talent-can-take-a-player-only-so-far.html | BASKETBALL; Talent Can Take a Player Only So Far | False | By Dan Markowitz, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-rebounding-in-japan-toyota-s-profit-is-up.html | COMPANY NEWS; Rebounding in Japan, Toyota's Profit Is Up | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/boxing-mccall-is-all-business-as-he-trains-for-bout-against-holmes.html | BOXING; McCall Is All Business as He Trains for Bout Against Holmes | False | By Gerald Eskenazi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/religion-journal.html | Religion Journal | False | By Gustav Niebuhr | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-nobbys-sorry-but-not-untypical-example.html | Nobby's Sorry, but Not Untypical, Example | False | By Barbara Wall, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/theater/theater-review-an-upbeat-musical-with-darker-inflections.html | THEATER REVIEW; An Upbeat Musical With Darker Inflections | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/sports-people-pro-football-oregon-s-brooks-picked-as-the-rams-head-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Oregon's Brooks Picked As the Rams' Head Coach | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/horse-racing-holy-bull-burns-up-the-track-in-workout.html | HORSE RACING; Holy Bull Burns Up the Track in Workout | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/nynex-says-caller-id-problem-is-resolved.html | Nynex Says Caller ID Problem Is Resolved | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/sports-people-distance-running-junxia-coaching-too.html | SPORTS PEOPLE: DISTANCE RUNNING; Junxia Coaching, Too | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-briefcase-foreign-colonial-opens-uslisted-mideast-fund.html | BRIEFCASE : Foreign & Colonial Opens U.S.-Listed Mideast Fund | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/2-anti-crime-bills-cleared-by-house-by-large-margins.html | 2 ANTI-CRIME BILLS CLEARED BY HOUSE BY LARGE MARGINS | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/republicans-agree-to-soften-a-bill-to-curb-investor-suits.html | Republicans Agree to Soften A Bill to Curb Investor Suits | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-dont-be-complacent-about-fraud.html | Don't Be Complacent About Fraud | False | By Aline Sullivan, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/plans-for-bombings-left-by-terrorists-authorities-assert.html | Plans for Bombings Left by Terrorists, Authorities Assert | False | By David Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/world/mexican-troops-seize-rebel-base-but-don-t-find-leader.html | Mexican Troops Seize Rebel Base but Don't Find Leader | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/democrats-call-republicans-too-lenient-on-welfare.html | Democrats Call Republicans Too Lenient on Welfare | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/world/kobe-chinatown-booms-as-post-quake-market.html | Kobe Chinatown Booms As Post-Quake Market | False | By Nicholas D. Kristof | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/l-campus-drinking-problem-hasn-t-gone-away-906295.html | Campus Drinking Problem Hasn't Gone Away | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/dance-review-street-smartness-in-huoah.html | DANCE REVIEW; Street Smartness in 'Huoah' | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-planning-battle-is-settled.html | NEW JERSEY DAILY BRIEFINGS; Planning Battle Is Settled | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/inside-459195.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/an-old-hand-takes-a-look-at-the-market.html | An Old Hand Takes A Look At The Market | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/sports-people-pro-football-record-pact-for-irvin.html | SPORTS PEOPLE: PRO FOOTBALL; Record Pact for Irvin | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/IHT-williams-says-italy-may-cite-steering-in-sennas-death.html | Williams Says Italy May Cite Steering In Senna's Death | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/world/mexico-s-new-offensive-erasing-rebel-s-mystique.html | Mexico's New Offensive: Erasing Rebel's Mystique | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/l-jihad-gives-no-proof-of-muslim-terrorism-909795.html | 'Jihad' Gives No Proof Of Muslim Terrorism | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/funds-watch-interest-rates-rule-the-utilities-group.html | FUNDS WATCH; Interest Rates Rule the Utilities Group | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/IHT-american-topics-92369790448.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-revlon-merges-units-in-effort-at-consistency.html | COMPANY NEWS; REVLON MERGES UNITS IN EFFORT AT CONSISTENCY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/style/chronicle-361295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/hockey-after-311-consecutive-games-graves-is-forced-to-sit-one-out.html | HOCKEY; After 311 Consecutive Games, Graves Is Forced to Sit One Out | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/christian-right-issues-a-threat-to-the-gop.html | Christian Right Issues a Threat To the G.O.P. | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/murray-perahia-cancels.html | Murray Perahia Cancels | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-civics-for-spenders.html | NEW JERSEY DAILY BRIEFINGS; Civics for Spenders | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/eleanor-goff-doerfler-dancer-71.html | Eleanor Goff-Doerfler, Dancer, 71 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-classical-music-353195.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/producer-price-index-up-0.3-last-month.html | Producer Price Index Up 0.3% Last Month | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/IHT-europe-can-coax-even-this-russia-toward-reform.html | Europe Can Coax Even This Russia Toward Reform | False | By Daniel Tarschy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/in-america-lawrence-must-go.html | In America; Lawrence Must Go | False | By Bob Herbert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/the-dropout.html | The Dropout | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/world/with-pain-and-guilt-dresden-marks-firebombing.html | With Pain and Guilt, Dresden Marks Firebombing | False | By Alan Cowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/baseball-dykstra-s-compromise-call-seems-to-be-wrong-number.html | BASEBALL; Dykstra's Compromise Call Seems to Be Wrong Number | False | By Robert Mcg. Thomas Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/c-corrections-321395.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/about-new-york-a-lifeline-to-the-music-of-times-sq.html | ABOUT NEW YORK; A Lifeline to the Music of Times Sq. | False | By Michael T. Kaufman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/horse-racing-at-track-meet-reno-style-joyner-kersee-is-winning-bet.html | HORSE RACING; At Track Meet, Reno Style, Joyner-Kersee Is Winning Bet | False | By Tom Friend | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-352395.html | IN PERFORMANCE; JAZZ | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/rutgers-board-gives-support-to-president.html | Rutgers Board Gives Support To President | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/critic-s-notebook-discussing-the-budget-zzzzzz-z-z-z.html | CRITIC'S NOTEBOOK; Discussing the Budget: Zzzzzz-z-z-z | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-briefs-377995.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/world/war-in-russia-clouds-pact-by-former-soviet-republics.html | War in Russia Clouds Pact By Former Soviet Republics | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/archives/investing-funds-give-little-guy-a-cooler-welcome.html | INVESTING; Funds Give Little Guy A Cooler Welcome | True | By Timothy Middleton | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/three-last-poems.html | Three Last Poems | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-a-sentence-polished-to-a-shine.html | NEW JERSEY DAILY BRIEFINGS; A Sentence, Polished to a Shine? | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/world/nazran-journal-mothers-act-to-save-their-sons-from-war.html | Nazran Journal; Mothers Act to Save Their Sons From War | False | By Alessandra Stanley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/IHT-american-topics-91765986984.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/IHT-1945-a-liter-a-day-in-our-pages100-75-and-50-years-ago.html | 1945: A Liter a Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/world/arafat-asks-us-to-rescue-israeli-talks.html | Arafat Asks U.S. to Rescue Israeli Talks | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/no-headline-450895.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/IHT-american-topics-the-latest-in-alchemy-machines-changing-metal-into-paper.html | American Topics: The Latest in Alchemy Machines: Changing Metal Into Paper Money | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/basketball-jam-session-all-star-weekend-is-here.html | BASKETBALL; Jam Session: All-Star Weekend Is Here | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-in-the-war-against-credit-card-fraud-a-technological-arms-race.html | In the War Against Credit Card Fraud, a Technological Arms Race | False | By Barbara Wall, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-texaco-plans-to-increase-exploration-spending.html | COMPANY NEWS; TEXACO PLANS TO INCREASE EXPLORATION SPENDING | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/john-h-young-82-a-business-lawyer.html | John H. Young, 82, A Business Lawyer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/movies/film-review-repeating-grades-1-12-do-the-daiquiris-help.html | FILM REVIEW; Repeating Grades 1-12: Do the Daiquiris Help? | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/sports-people-soccer-shilton-45-returns.html | SPORTS PEOPLE: SOCCER; Shilton, 45, Returns | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/campus-drinking-problem-hasn-t-gone-away-graduate-school-masks-358295.html | Campus Drinking Problem Hasn't Gone Away; Graduate School Masks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/eric-q-bohlin-85-led-a-pencil-maker.html | Eric Q. Bohlin, 85; Led a Pencil Maker | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-briefcase-a-nouvelle-vague-fund-from-smith-barney-france.html | BRIEFCASE : A 'Nouvelle Vague' Fund From Smith Barney France | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/o-corrections-326495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/basketball-nets-sinking-ship-is-a-crowded-boat.html | BASKETBALL; Nets' Sinking Ship Is a Crowded Boat | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/a-looser-tie-can-mean-less-job-security-908995.html | A Looser Tie Can Mean Less Job Security | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/indian-point-nuclear-plant-may-be-restarted-in-spring.html | Indian Point Nuclear Plant May Be Restarted in Spring | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/new-orange-county-official.html | New Orange County Official | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/taxes-irs-plans-a-sideline-appraising-donated-art.html | TAXES; I.R.S. Plans a Sideline: Appraising Donated Art | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/jordan-s-lasher-48-an-author-of-innovative-crossword-puzzles.html | Jordan S. Lasher, 48, an Author Of Innovative Crossword Puzzles | False | By J. Michael Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/worldbusiness/IHT-fears-hit-dollar-and-bonds-us-data-signal.html | Fears Hit Dollar and Bonds : U.S. Data Signal Inflation Rate | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/subway-crash-in-brooklyn-is-investigated.html | Subway Crash In Brooklyn Is Investigated | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-the-bcci-affair-poses-questions-still-unanswered.html | The BCCI Affair Poses Questions Still Unanswered | False | By Martin Baker, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-sex-offender-admits-to-attack.html | NEW JERSEY DAILY BRIEFINGS; Sex Offender Admits to Attack | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/hockey-rangers-bring-out-the-best-in-the-devils.html | HOCKEY; Rangers Bring Out The Best In the Devils | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/l-getting-from-la-guardia-to-midtown-for-2.50-910095.html | Getting From La Guardia to Midtown for $2.50 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/no-sympathy-card-from-wall-street.html | No Sympathy Card From Wall Street | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/c-corrections-322195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/the-two-benazir-bhuttos.html | The Two Benazir Bhuttos | False | By Paula R. Newberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-briefcase-guernsey-listed-funds-grew-10-to-308-in-1994.html | BRIEFCASE : Guernsey-Listed Funds Grew 10%, to 308 in 1994 | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/a-family-spirals-downward-in-waiting-for-agency-to-act.html | A Family Spirals Downward In Waiting for Agency to Act | False | By Peter T. Kilborn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/baseball-bill-to-curb-antitrust-exemption-on-way.html | BASEBALL; Bill to Curb Antitrust Exemption On Way | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/top-bratton-aide-quits-in-anger-and-tensions-with-mayor-grow.html | Top Bratton Aide Quits in Anger and Tensions With Mayor Grow | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/the-americans-vs-the-british-on-qe2-cruise-refunds.html | The Americans vs. the British on QE2 Cruise Refunds | False | By James Barron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/us/more-foes-for-surgeon-general-nominee.html | More Foes for Surgeon General Nominee | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/c-corrections-320595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/theater/theater-review-good-girl-in-a-bloody-greek-legend.html | THEATER REVIEW; Good Girl in a Bloody Greek Legend | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/style/chronicle-919495.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/a-shabby-welcome-mat-harlem-hotel-is-a-first-home-for-hundreds-of-africans.html | A Shabby Welcome Mat; Harlem Hotel Is a First Home for Hundreds of Africans | False | By Adam Nossiter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/business-digest-357995.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/thieves-in-the-idea-marketplace.html | Thieves in the Idea Marketplace | False | By Ralph Blumenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/alfred-edwards-89-former-chairman-of-holt-rinehart.html | Alfred Edwards, 89, Former Chairman Of Holt, Rinehart | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/sports-people-basketball-sentence-in-hurley-case.html | SPORTS PEOPLE: BASKETBALL; Sentence in Hurley Case | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/american-insurers-seek-more-business-in-japan.html | American Insurers Seek More Business in Japan | False | By Sheryl Wudunn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-offshore-financial-centers-move-to-shake-the-stigma-of.html | Offshore Financial Centers Move to Shake the Stigma of Shadiness | False | By Rupert Bruce, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/IHT-american-topics-94241828634.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/l-kashmir-still-awaits-promised-plebiscite-359095.html | Kashmir Still Awaits Promised Plebiscite | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/topics-of-the-times-mr-pataki-sends-a-message.html | Topics Of The Times; Mr. Pataki Sends a Message | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/strategies-incentives-growing-for-buyers-of-homes.html | STRATEGIES; Incentives growing For Buyers Of Homes | False | By Nick Ravo | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/hockey-maloney-eases-trade-stance.html | HOCKEY; Maloney Eases Trade Stance | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/worldbusiness/IHT-toyotas-profit-jumps-for-first-time-in-5-years.html | Toyota's Profit Jumps for First Time in 5 Years | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/hartford-veterans-agency-nominee-assailed-for-remarks.html | Hartford Veterans Agency Nominee Assailed for Remarks | False | By Jonathan Rabinovitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/IHT-1920-half-a-still-life-in-our-pages100-75-and-50-years-ago.html | 1920: Half a Still Life : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/key-rates-678095.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/how-they-do-it-finding-a-sideline-that-pays-and-satisfies.html | HOW THEY DO IT; Finding a Sideline that Pays and Satisfies | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-by-dividing-operations-cigna-averts-ratings-downgrade.html | COMPANY NEWS; By Dividing Operations, Cigna Averts Ratings Downgrade | False | By Michael Quint | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/news-summary-331595.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/cecil-h-roy-voice-for-animated-films-94.html | Cecil H. Roy; Voice for Animated Films, 94 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-classical-music-948895.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/2-airlines-join-delta-in-fee-cap.html | 2 Airlines Join Delta In Fee Cap | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/IHT-1895china-plans-attack-in-our-pages100-75-and-50-years-ago.html | 1895 China Plans Attack : IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/figure-skating-flawless-routine-adds-to-leader-s-rare-qualities.html | FIGURE SKATING; Flawless Routine Adds to Leader's Rare Qualities | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/IHT-alert-follows-discovery-of-bomb-cache-in-manila-raid-tightest-security.html | Alert Follows Discovery of Bomb Cache in Manila Raid : 'Tightest Security Ever' on Flights to U.S. | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-general-magic-stock-surges-on-first-trading-day.html | COMPANY NEWS; General Magic Stock Surges on First Trading Day | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/dr-eli-robins-73-challenger-of-freudian-psychiatry-is-dead.html | Dr. Eli Robins, 73, Challenger Of Freudian Psychiatry, Is Dead | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-medical-examiner-appointed.html | NEW JERSEY DAILY BRIEFINGS; Medical Examiner Appointed | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/your-money/IHT-ultimate-sinagainst-the-free-market.html | Ultimate SinAgainst the Free Market | False | By M.b., International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/the-neediest-cases-donors-repay-the-kindnesses-of-others.html | The Neediest Cases; Donors Repay the Kindnesses of Others | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-fraud-charged-in-south-africa.html | NEW JERSEY DAILY BRIEFINGS; Fraud Charged in South Africa | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-11 | 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/bridge-651995.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/votes-in-congress-856895.html | Votes in Congress | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/surfacing-clothing.html | SURFACING; CLOTHING | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/after-fabulousness-an-age-of-intimacy.html | After Fabulousness, An Age of Intimacy | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/home-clinic-frames-should-complement-and-not-be-overpowering.html | HOME CLINIC; Frames Should Complement And Not Be Overpowering | False | By Edward R. Lipinski | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dance-3-evenings-an-emphasis-on-diversity.html | DANCE; 3 Evenings: An Emphasis on Diversity | False | By Barbara Gilford | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-book-by-the-children-for-the-children.html | A Book by the Children, for the Children | False | By Diane Sierpina | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-notes-underground-subway-too-much-good-thing.html | NEIGHBORHOOD REPORT: NOTES FROM UNDERGROUND; On the Subway, Too Much of a Good Thing? | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/in-canada-doubts-fade-quickly-about-trade-accord.html | In Canada, Doubts Fade Quickly About Trade Accord | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/reporter-s-notebook-views-shift-on-insanity-in-killings-on-lirr.html | Reporter's Notebook; Views Shift On Insanity In Killings On L.I.R.R. | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/abuse-panel-sees-encouraging-sign-in-lower-child-death-figure.html | Abuse Panel Sees Encouraging Sign in Lower Child Death Figure | False | By Celia W. Dugger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/1-church-finally-listens-on-abuse-by-priests-278695.html | Church Finally Listens on Abuse by Priests | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/1-rewriting-the-end-046495.html | REWRITING THE END | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/new-yorkers-can-soon-sight-a-singer-of-a-rare-breed.html | New Yorkers Can Soon Sight A Singer of a Rare Breed | True | By Cori Ellison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/c-corrections-290595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-the-house-s-gift-to-the-president.html | February 5-11; The House's Gift to the President | False | By David E. Rosenbaum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/a-city-built-on-4.25-an-hour.html | A City Built on $4.25 an Hour | False | By Peter T. Kilborn | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/mutual-funds-cold-comes-too-late-for-energy.html | Mutual Funds; Cold Comes Too Late for Energy | False | By Timothy Middleton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/l-greedy-owners-288395.html | Greedy Owners | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/editorial-notebook-learning-to-batter-women.html | Editorial Notebook; Learning to Batter Women | False | By Brent Staples | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/l-ifs-ands-and-rebuts-041395.html | Ifs, Ands and Rebuts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-fighting-terrorism-world-trade-center-suspect-one-fbi-s-most.html | February 5-11; Fighting Terrorism; World Trade Center Suspect, One of F.B.I.'s Most-Wanted, Is Captured in Pakistan | False | By David Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/word-image-cyberights.html | WORD & IMAGE; Cyberights | False | By Max Frankel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/l-variety-in-coverage-of-women-262095.html | Variety in Coverage of Women | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/ecuador-and-peru-trade-air-strikes-along-border.html | Ecuador and Peru Trade Air Strikes Along Border | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/theater-new-musical-headed-for-american-stage.html | THEATER; New Musical Headed For American Stage | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/daycare-program-where-cdrom-is-as-important-as-abcs.html | Day-Care Program Where CD-ROM Is as Important as ABC's | False | By F. Romall Smalls | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/l-among-prison-inmates-there-are-no-infidels-253096.html | Among Prison Inmates, There Are No 'Infidels' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/l-moot-courage-289195.html | Moot Courage | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/l-a-way-to-get-rid-of-cars-the-city-won-t-tow-away-251495.html | A Way to Get Rid of Cars The City Won't Tow Away | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/dresdens-undying-embers.html | Dresden's Undying Embers | False | By Christian Habbe and Donald Koblitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/theater-the-passage-theater-is-reborn.html | THEATER; The Passage Theater Is Reborn | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/backtalk-steinbrenner-on-the-strike-the-stadium-and-more.html | BACKTALK; Steinbrenner on the Strike, the Stadium and More | False | By Betsy Billard | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/l-pbs-risky-business-980695.html | PBS; Risky Business | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/on-reading-a-ranking-of-new-york-city-s-public-schools.html | On Reading: A Ranking of New York City's Public Schools | False | By Maria Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/best-sellers-february-12-1995.html | BEST SELLERS: February 12, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-the-posture-photo-scandal-052995.html | THE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/iranian-president-blames-west-for-hardships.html | Iranian President Blames West for Hardships | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/c-corrections-246895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/a-hero-to-his-daughter.html | A Hero to His Daughter | False | By Merle Goldman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/endpaper-next-seasons-blockbenders.html | ENDPAPER; Next Season's Blockbenders | False | By Mark O'Donnell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/sink-the-kontiki.html | Sink the Kon-Tiki! | False | By Nicholas Thomas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/connecticut-premiere-for-piano-concerto.html | Connecticut Premiere For Piano Concerto | False | By Valerie Cruice | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/theater-view-remembering-george-abbott-the-last-yankee-preferring.html | THEATER VIEW; Remembering George Abbott, the Last Yankee; Preferring the Truth, He Always Told It | True | By Harold Prince | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/film-when-57-jazz-artists-were-asked-to-say-cheese.html | FILM; When 57 Jazz Artists Were Asked to Say 'Cheese!' | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-gowanus-freestyler-takes-rhymes-from-streets-to-a-recording.html | NEIGHBORHOOD REPORT: GOWANUS; Freestyler Takes Rhymes From Streets to a Recording | False | By Anita M. Samuels | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/gop-moves-health-debate-to-medicare.html | G.O.P. Moves Health Debate To Medicare | False | By Robin Toner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/gazans-get-own-tv-filtered-by-arafat.html | Gazans Get Own TV, Filtered By Arafat | False | By Joel Greenberg | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/leonia-journal-tom-jeans-in-classrooms-a-dress-code-debate.html | Leonia Journal; Tom Jeans in Classrooms? A Dress Code Debate | False | By Joseph Deitch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/at-work-stalking-the-useful-career-guide.html | At Work; Stalking the Useful Career Guide | False | By Barbara Presley Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/the-lasting-edge-of-diane-arbus.html | The Lasting Edge Of Diane Arbus | False | By Richard B. Woodward | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/cuttings-for-onion-gardeners-sweet-success-must-be-a-long-days.html | CUTTINGS; For Onion Gardeners, Sweet Success Must Be a Long Day's Pursuit | False | By Cass Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-scott-p-grader-patricia-a-lande.html | WEDDINGS; Scott P. Grader, Patricia A. Lande | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-view-from-sandy-hook-keeping-it-calm-in-the-vineyards-where-the.html | The View From: Sandy Hook; Keeping It Calm in the Vineyards Where the Eagles Fly | False | By Cynthia Wolfe Boynton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/l-the-end-is-near-033295.html | The End Is Near | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/l-king-george-happy-ending-022595.html | 'KING GEORGE'; Happy Ending? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/streetscapes-ehrich-brothers-store-restoration-for-final-stretch-ladies-mile.html | Streetscapes/The Ehrich Brothers Store; Restoration for the Final Stretch of the Ladies' Mile | False | By Christopher Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/industries-urge-2-goals-for-congress.html | Industries Urge 2 Goals For Congress | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-rewriting-the-end-049995.html | REWRITING THE END | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Randall Short | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/the-local-forces-that-helped-shape-gingrich-as-a-foe-of-regulation.html | The Local Forces That Helped Shape Gingrich as a Foe of Regulation | False | By Jeff Gerth and Stephen Labaton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-jill-e-pearl-richard-t-farrell.html | WEDDINGS; Jill E. Pearl, Richard T. Farrell | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/l-corrections-257395.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/sound-bytes-let-there-be-bytes.html | Sound Bytes; Let There Be Bytes! | False | By Laurie Flynn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/backtalk-major-beleaguered-baseball-the-principals-in-their-words-all.html | BACKTALK -- Major Beleaguered Baseball: The Principals in Their Words; All Compromise Came From The Players | False | By Donald Fehr | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/television-view-high-hopes-mixed-fortunes-and-the-new-promised-land.html | TELEVISION VIEW; High Hopes, Mixed Fortunes And the New Promised Land | False | By Isabel Wilkerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/hot-house.html | HOT HOUSE | False | By Julie V. Iovine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/cambridge-journal-putting-sweet-nothings-on-little-candy-hearts.html | Cambridge Journal; Putting Sweet Nothings On Little Candy Hearts | False | By Sara Rimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-nonfiction-where-the-dots-came-from.html | IN SHORT: NONFICTION; Where the Dots Came From | False | By Andrea Barnet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/playing-in-the-neighborhood-upper-east-side-hearts-and-flowers-and-history.html | PLAYING IN THE NEIGHBORHOOD; UPPER EAST SIDE; Hearts And Flowers And History | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/l-racial-wrongs-have-continued-since-slavery-280895.html | Racial Wrongs Have Continued Since Slavery | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-rewriting-the-end-050295.html | REWRITING THE END | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/frugal-traveler-pinching-centimes-on-st-barts.html | FRUGAL TRAVELER; Pinching Centimes On St. Barts | False | By Susan Spano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/on-the-street-when-dressing-down-is-like-dressing-up.html | ON THE STREET; When Dressing Down Is Like Dressing Up | False | By Bill Cunningham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-amanda-gimble-myron-glucksman.html | WEDDINGS; Amanda Gimble, Myron Glucksman | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/conservative-champion-arrives-from-rust-belt.html | Conservative Champion Arrives From Rust Belt | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/psychomanhattanalysis.html | Psychomanhattanalysis | False | By Arnold Rampersad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/l-holding-the-line-037595.html | 'Holding the Line' | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/for-french-long-swim-is-not-enough.html | For French, Long Swim Is Not Enough | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/college-basketball-rutgers-can-t-escape-protests-or-defeat.html | COLLEGE BASKETBALL; Rutgers Can't Escape Protests, or Defeat | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/film-hollywood-presents-government-as-villain.html | FILM; Hollywood Presents: Government as Villain | False | By Maria Laurino | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/pop-music-a-guitar-legend-looks-beyond-jazz.html | POP MUSIC; A Guitar Legend Looks Beyond Jazz | True | By Matt Resnicoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-rewriting-the-end-048095.html | REWRITING THE END | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/viewpoints-junk-bonds-maligned-breakthrough.html | Viewpoints; Junk Bonds: Maligned Breakthrough | False | By G. Chris Andersen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/oversexed-overfad-over-here.html | 'Oversexed, Overfad, Over Here' | False | By Kenneth Harris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-protest-rutgers-embattled-president-backed-university-s-board.html | February 5-11: Protest at Rutgers; Embattled President Backed by University's Board | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/l-ibm-disputes-report-on-supply-problems-259095.html | I.B.M. Disputes Report on Supply Problems | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/soapbox-im-no-rubber-stamp.html | SOAPBOX; 'I'm No Rubber Stamp' | False | By Antonio Pagan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/evening-hours-come-and-get-it.html | EVENING HOURS; Come and Get It! | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-correspondent-s-report-tourism-japan-mostly-unaffected-quake.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Tourism in Japan Mostly Unaffected by Quake | False | By Nicholas D. Kristof | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/l-adoption-and-the-power-of-trust-and-bonding-271995.html | Adoption and the Power Of Trust and Bonding | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/l-foundling-hospital-linked-to-nyu-595395.html | Foundling Hospital Linked to N.Y.U. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/theater-history-is-the-coauthor-of-a-new-play-and-musical.html | THEATER; History Is the Co-Author Of A New Play and Musical | True | By Celia McGee | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alexandra Hall | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/c-correction-032495.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/postings-plan-for-randalls-and-wards-island-parks-a-workshop-and-an-exhibit.html | POSTINGS: Plan for Randalls and Wards Island Parks; A Workshop And an Exhibit | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/college-basketball-villanova-s-height-and-accuracy-halt-hall.html | COLLEGE BASKETBALL; Villanova's Height and Accuracy Halt Hall | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/obituaries/paul-monette-49-who-wrote-of-aids-dies.html | Paul Monette, 49, Who Wrote of AIDS, Dies | False | By Esther B. Fein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/old-victorian-style-but-computer-ready-housing.html | Old Victorian Style, but Computer Ready, Housing | False | By Albert Warson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/journal-white-history-month.html | Journal; White History Month | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/sunday-february-12-1995-ecomania-the-cradle-to-the-grave.html | SUNDAY, FEBRUARY 12, 1995: ECOMANIA; The Cradle To the Grave | False | By Garry Pierre-Pierre | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/officers-caught-in-middle-of-giuliani-bratton-feud.html | Officers Caught in Middle Of Giuliani-Bratton Feud | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/l-to-help-utility-bills-cut-more-taxes-269795.html | To Help Utility Bills Cut More Taxes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/also-inside-402895.html | ALSO INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/the-executive-life-dads-to-the-rescue-for-childcare-needs.html | The Executive Life; Dads to the Rescue For Child-Care Needs | False | By Patrice Duggan Samuels | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/l-the-end-is-near-035995.html | The End Is Near | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-rewriting-the-end-047295.html | REWRITING THE END | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-business-survivors-of-negro-league-reaping-the-benefits.html | SPORTS BUSINESS; Survivors of Negro League Reaping the Benefits | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/practical-traveler-spring-flings-buyer-beware.html | PRACTICAL TRAVELER; Spring Flings: Buyer, Beware | False | By Betsy Wade | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/gardening-genus-and-species-it-s-all-in-the-latin.html | GARDENING; Genus and Species, It's All in the Latin | False | By Joan Lee Faust | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-queens-up-close-honoring-the-past-in-the-borough-of-homes.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Honoring the Past in the Borough of Homes | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/modern-knights-meet-for-culture-fun-and-ceremony.html | Modern Knights Meet for Culture, Fun and Ceremony | False | By Joyce Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/television-hey-it-s-not-sondheim-but-adults-don-t-care.html | TELEVISION; Hey, It's Not Sondheim, but Adults Don't Care | False | By Anita Gates | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/foreign-affairs-battle-of-the-briefcase.html | Foreign Affairs; Battle of the Briefcase | False | By Thomas L. Friedman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/childrens-books.html | CHILDREN'S BOOKS | False | By Veronica Chambers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/pro-football-days-of-reckoning-the-pros-test-mcnair.html | PRO FOOTBALL; Days of Reckoning: The Pros Test McNair | False | By Thomas George | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/in-scratching-the-entrepreneurial-itch-the-frames-had-it.html | In Scratching the Entrepreneurial Itch, the Frames Had It | False | By Bess Liebenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/pop-view-love-songs-with-no-tomorrows.html | POP VIEW; Love Songs With No Tomorrows | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/intense-flavors-of-regional-indian-food.html | Intense Flavors Of Regional Indian Food | False | By Ismail Merchant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/amendment-to-balance-us-budget-is-gaining.html | Amendment To Balance U.S. Budget Is Gaining | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/i-ifs-ands-and-rebuts-040595.html | Ifs, Ands and Rebuts | False | | | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/classical-music-a-bad-girl-calms-down-a-bit.html | CLASSICAL MUSIC; A Bad Girl Calms Down, a Bit | True | By K. Robert Schwarz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/test-of-vaccine-prompts-a-debate.html | Test of Vaccine Prompts a Debate | False | By Scott S. Greenberger, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-elizabeth-burbank-and-lamott-britto.html | WEDDINGS; Elizabeth Burbank and LaMott Britto | False | By Lois Smith Brady | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/i-the-end-is-near-034095.html | The End Is Near | False | | | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/dance-what-ailey-thought-of-balanchine.html | DANCE; What Ailey Thought of Balanchine | True | By Alvin Ailey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-world-the-magic-has-left-the-persian-carpet.html | THE WORLD; The Magic Has Left The Persian Carpet | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/sunday-february-12-1995-frontiers-of-marketing-selling-geek-chic.html | SUNDAY, FEBRUARY 12, 1995: FRONTIERS OF MARKETING; Selling Geek Chic | False | | | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/art-without-portfolio-wartime-daredevils.html | ART; Without Portfolio: Wartime Art Daredevils | False | By Ralph Blumenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/theater-june-havocs-life-jacket-the-theater.html | THEATER; June Havoc's Life Jacket: The Theater | True | By Richard Stayton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/television-and-a-parents-guide-to-the-politics-of-angel-grove.html | TELEVISION; . . . And a Parents' Guide to the Politics of Angel Grove | False | By Patricia S. McCormick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/reluctantly-britain-may-arm-more-of-its-police.html | Reluctantly, Britain May Arm More of Its Police | False | By William E. Schmidt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/music-from-wicked-witch-to-magic-flute-a-day-of-operatic-matinees.html | MUSIC; From Wicked Witch to 'Magic Flute,' a Day of Operatic Matinees | False | By Robert Sherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-julie-s-menack-and-dan-barki.html | WEDDINGS; Julie S. Menack and Dan Barki | False | By Julie S. Menack and Dan Barki | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/viewpoints-a-song-for-products-long-unsung.html | Viewpoints; A Song for Products Long Unsung | False | By Paul Lukas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/style-dialabar.html | STYLE; Dial-a-Bar | False | By Jaqueline Carey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/in-the-region-westchester-how-a-co-op-in-yonkers-staved-off-foreclosure.html | In the Region/Westchester; How a Co-op in Yonkers Staved Off Foreclosure | False | By Mary McAleer Vizard | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/heroin-from-burmese-surges-as-us-debates-strategy.html | Heroin From Burmese Surges as U.S. Debates Strategy | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/i-what-playwrights-miss-their-own-producers-249295.html | What Playwrights Miss As Their Own Producers | False | | | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/wall-street-when-paper-profits-are-for-real.html | Wall Street; When Paper Profits Are for Real | False | By John Holusha | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/evening-hours-grown-ups-children-and-fun.html | EVENING HOURS; Grown-ups, Children and Fun | False | | | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-visaless-taiwan-stays-increased-to-2-weeks.html | TRAVEL ADVISORY; Visaless Taiwan Stays Increased to 2 Weeks | False | | | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/washington-buckling-under-home-rule.html | Washington Buckling Under Home Rule | False | By John Kifner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/last-governor-without-veto-could-get-it.html | Last Governor Without Veto Could Get It | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/grounded-tanker-leaks-oil-into-harbor-off-sandy-hook.html | Grounded Tanker Leaks Oil Into Harbor Off Sandy Hook | False | By Dennis Hevesi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/terminal-kitsch.html | Terminal Kitsch | False | By Neal Karlen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/the-unfinished-man.html | The Unfinished Man | False | By David D. Gilmore | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/no-headline-722795.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/are-those-real-poems-or-did-you-write-them-yourself-adventures-on-the.html | 'Are Those Real Poems, or Did You Write Them Yourself?' Adventures on the Reading Circuit | False | By Robert Phillips | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/school-vacation-offers-wide-variety.html | School Vacation Offers Wide Variety | False | By Barbara Clark Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/habitats-17-east-75th-street-grecian-marble-and-a-pay-phone.html | Habitats/17 East 75th Street; Grecian Marble -- and a Pay Phone | False | By Tracie Rozhon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/sunday-february-12-1995-when-trends-collide-two-ways-to-get-wired.html | SUNDAY, FEBRUARY 12, 1995: WHEN TRENDS COLLIDE; Two Ways To Get Wired | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-baseball-blues-clinton-bats-zero-in-arbitration.html | February 5-11: Baseball Blues; Clinton Bats Zero in Arbitration | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/coping-doorman-s-tale-scenes-from-a-former-life.html | COPING; Doorman's Tale: Scenes From a Former Life | False | By Robert Lipsyte | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/film-the-enigma-of-quiz-show-no-crowds.html | FILM; The Enigma of 'Quiz Show': No Crowds | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/technology/letting-moviegoers-play-auteur-with-a-clicker.html | Technology; Letting Moviegoers Play Auteur, With a Clicker | False | By Charles Bermant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/in-the-regionlong-island-the-song-of-setauket-back-on-the-market.html | In the Region/Long Island; The Song of Setauket: 'Back on the Market Agin' | False | By Diana Shaman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/outdoors-keeping-a-frigid-vigil-for-geese.html | OUTDOORS; Keeping a Frigid Vigil for Geese | False | By Nelson Bryant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/l-poetry-and-the-uplifting-of-civilization-270095.html | Poetry and the Uplifting Of Civilization | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/a-long-days-journey-from-the-airport.html | A Long Day's Journey -- From the Airport | False | By Andrew Ratzkin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-of-the-times-yes-santa-there-is-a-virginia.html | Sports of The Times; Yes, Santa, There Is A Virginia | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-california-a-watery-theme-park.html | TRAVEL ADVISORY: CALIFORNIA; A Watery Theme Park | False | By Terry Trucco | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-nation-history-lessons-would-federalists-like-their-fans.html | THE NATION: History Lessons; Would Federalists Like Their Fans? | False | By David Lawsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/beyond-wimpole-st.html | Beyond Wimpole St. | False | By Jenny Uglow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/rich-little-rich-girl.html | Rich Little Rich Girl | False | By Maureen Dowd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/different-drummers.html | Different Drummers | False | By Fred Miller Robinson | 1995-03-29 | TX 4-013-317 | | | |