Exhibit G35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/new-yorkers-co-111895.html | NEW YORKERS & CO. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/for-harness-racer-83-victory-is-no-surprise.html | For Harness Racer, 83, Victory Is No Surprise | False | By Leo H. Carney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/muslim-edicts-take-on-new-force.html | Muslim Edicts Take on New Force | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/connecticut-guide-608895.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/the-night-for-actors-a-casting-call-and-a-cautionary-note.html | THE NIGHT; For Actors, a Casting Call And a Cautionary Note | False | By Bob Morris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/the-man-from-tobacco-road.html | The Man From Tobacco Road | False | By Florence King | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/a-generation-s-heritage-after-the-boom-a-boomlet.html | A Generation's Heritage: After the Boom, a Boomlet | False | By Trip Gabriel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/navel-maneuvers-045695.html | NAVEL MANEUVERS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/l-karl-kraus-s-contempt-039195.html | Karl Kraus's Contempt | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/war-and-angst.html | War and Angst | False | By Walter Walker | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/news-summary-556995.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/judge-tries-to-guard-6-daughters-privacy-in-sex-assault-case.html | Judge Tries to Guard 6 Daughters' Privacy in Sex-Assault Case | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/new-noteworthy-paperbacks-389795.html | New & Noteworthy Paperbacks | False | By Michael Molyneux | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/music-museum-thumb-piano-program.html | MUSIC; Museum Thumb Piano Program | False | By Robert Sherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/if-youre-thinking-of-living-inold-westbury-the-way-things-were-is.html | If You're Thinking of Living In/Old Westbury; The Way Things Were Is How They Are | False | By Vivien Kellerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/your-own-account-the-troubles-with-money.html | Your Own Account; The Troubles With Money | False | By Mary Rowland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/college-protest-brings-course-changes.html | College Protest Brings Course Changes | False | By Roberta Hershenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-upper-west-side-aids-patients-sro-s-two-west-siders-debate.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; AIDS Patients and the S.R.O.'s: Two West Siders Debate | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/friends-of-an-enigmatic-artist-see-a-riddle-in-his-death.html | Friends of an Enigmatic Artist See a Riddle in His Death | False | By Peter Marks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/volunteers-cast-light-in-a-modern-heart-of-darkness.html | Volunteers Cast Light in a Modern Heart of Darkness | False | By Ann Costello | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/college-basketball-a-big-test-for-uconn-trip-to-carrier-dome.html | COLLEGE BASKETBALL; A Big Test for UConn: Trip to Carrier Dome | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-big-airlines-to-monitor-safety-at-little-ones.html | TRAVEL ADVISORY; Big Airlines to Monitor Safety at Little Ones | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/automobiles/behind-the-wheelford-explorer-a-wagon-for-blazing-trails-in.html | BEHIND THE WHEEL/Ford Explorer; A Wagon for Blazing Trails in Suburbia | False | By Michelle Krebs | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/hockey-ranger-victory-secures-a-share-of-first-place.html | HOCKEY; Ranger Victory Secures A Share of First Place | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/new-jersey-q-a-frank-catania-a-watchdog-for-the-casino-industry.html | New Jersey Q & A: Frank Catania; A Watchdog for the Casino Industry | False | By Charles Jacobs | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/l-what-playwrights-miss-as-their-own-producers-250695.html | What Playwrights Miss As Their Own Producers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/long-island-journal-119895.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/british-and-irish-chiefs-to-meet-on-peace-plan.html | British and Irish Chiefs to Meet on Peace Plan | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-a-natural-gas-man-has-a-certain-something.html | February 5-11; A Natural-Gas Man Has a Certain Something | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-the-posture-photo-scandal-056195.html | THE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/world-markets-socializing-risk-to-foster-free-markets.html | World Markets; Socializing Risk to Foster Free Markets | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/yacht-racing-for-team-new-zealand-route-is-steadily-onward.html | YACHT RACING; For Team New Zealand, Route Is Steadily Onward | False | By Barbara Lloyd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-people-olympics-royal-support-for-bid.html | SPORTS PEOPLE: OLYMPICS; Royal Support for Bid | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/aiming-to-improve-jury-system.html | Aiming to Improve Jury System | False | By Stewart Ain | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/shall-we-dance.html | Shall We Dance? | False | By Andrea Kannapell | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-nation-detours-on-the-road-to-legal-precedents.html | THE NATION; Detours on the Road To Legal Precedents | False | By Linda Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/basketball-three-newest-all-stars-happy-to-be-at-party.html | BASKETBALL; Three Newest All-Stars Happy to Be at Party | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/fresh-blood-leonardo-dicaprio.html | FRESH BLOOD; LEONARDO DiCAPRIO | False | By Jesse Green | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/westchester-guide-607695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/theater-stamford-theater-presents-shotgun.html | THEATER; Stamford Theater Presents 'Shotgun' | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-south-african-lawmaker-visits.html | A South African Lawmaker Visits | False | By F. Romall Smalls | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/india-weighs-new-approach-to-immigration.html | India Weighs New Approach to Immigration | False | By Sanjoy Hazarika | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-anne-julia-siegel-jerry-lynn-watson.html | WEDDINGS; Anne Julia Siegel, Jerry Lynn Watson | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/postings-three-year-12-million-project-begin-december-metro-north-renovate-its.html | POSTINGS: Three-Year, $12 Million Project to Begin in December; Metro-North to Renovate Its 125th St. Station | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/a-pc-elitist-turns-crowd-pleaser.html | A PC Elitist Turns Crowd Pleaser | False | By Lawrence M. Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/vietnamese-open-office-to-improve-us-ties.html | Vietnamese Open Office To Improve U.S. Ties | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/l-for-honor-and-harrods-164995.html | For Honor and Harrods | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/appearances-mr-clean.html | [ APPEARANCES ] ; MR. CLEAN | False | By Mary Tannen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/new-york-city-subway-accidents.html | New York City Subway Accidents | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-erica-ventley-thomas-fiorita.html | WEDDINGS; Erica Ventley, Thomas Fiorita | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/1-the-posture-photo-scandal-055395.html | THE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/results-plus-918195.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/your-home-reducing-taxes-on-property.html | YOUR HOME; Reducing Taxes on Property | False | By Jay Romano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/state-college-graduation-now-takes-5-or-6-years.html | State College; Graduation Now Takes 5 or 6 Years | False | By Elisabeth Ginsburg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/official-for-orange-county.html | Official for Orange County | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/voorstand-go-home.html | Voorstand, Go Home! | False | By Carol Shields | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-midtown-fitness-club-gets-budget-ax-at-st-bart-s.html | NEIGHBORHOOD REPORT: MIDTOWN; Fitness Club Gets Budget Ax At St. Bart's | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/8-quit-art-center-board.html | 8 Quit Art Center Board | False | By Roberta Hershenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/1-pbs-singular-programming-979295.html | PBS; Singular Programming | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/replenish-the-peace-process.html | Replenish the Peace Process | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/inch-by-inch-spark-by-spark.html | Inch by Inch, Spark by Spark | False | By Craig Lesley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/small-businesses-global-markets.html | Small Businesses, Global Markets | False | By Elsa Brenner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/c-correction-042195.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/q-a-652695.html | Q. & A. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/the-counter-counterculture-899395.html | The Counter Counterculture | False | By James Atlas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-nation-when-bad-things-happen-to-a-logical-nomination.html | THE NATION; When Bad Things Happen To a Logical Nomination | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/word-for-word-dog-book-self-importance-can-be-important-but-hold-pendulous.html | Word for Word /The Dog Book; Self-Importance Can Be Important, But Hold the Pendulous Dewlaps | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-primary-dropout-quayle-bows-out-of-the-1996-race.html | February 5-11: Primary Dropout; Quayle Bows Out Of the 1996 Race | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/fda-becomes-target-of-empowered-groups.html | F.D.A. Becomes Target Of Empowered Groups | False | By Philip J. Hilts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/pataki-is-attacked-on-social-policies.html | Pataki Is Attacked On Social Policies | False | By John Rather | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-nation-greatest-oj-show-on-earth-searching-for-thrills-cheaper-better.html | THE NATION: The Greatest O.J. Show on Earth; Searching for Thrills, the Cheaper the Better | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dining-out-all-veggies-and-grain-and-tasty-too.html | DINING OUT; All Veggies and Grain, and Tasty Too | False | By Patricia Brooks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/commercial-property-the-loan-market-lenders-purse-strings-are-opening-wide-again.html | Commercial Property/The Loan Market; Lenders' Purse Strings are Opening Wide Again | False | By Claudia H. Deutsch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/shades-of-difference.html | Shades of Difference | False | By Susan Kenney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/art-imaginative-impulses-in-katonah-feature-dragons-and-landscapes.html | ART; Imaginative Impulses in Katonah Feature Dragons and Landscapes | False | By William Zimmer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/paying-the-price-for-blowing-the-whistle.html | Paying The Price For Blowing The Whistle | False | By Julie Miller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/art-establishing-folk-art-s-pedigree.html | ART; Establishing Folk Art's Pedigree | False | By Vivien Raynor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/out-of-order-feb-14-just-another-pressure-point.html | OUT OF ORDER; Feb. 14? Just Another Pressure Point | False | By David Bouchier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/here-come-the-mighty-lady-huskies.html | Here Come the Mighty Lady Huskies | False | By Jackie Fitzpatrick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/unesco-chief-builds-links-to-americans.html | Unesco Chief Builds Links To Americans | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/passionate-intensity.html | Passionate Intensity | False | By David R. Slavitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/l-flat-tax-proposal-rewards-go-getters-277895.html | Flat-Tax Proposal Rewards Go-Getters | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/l-pbs-bitter-harvest-981495.html | PBS; Bitter Harvest | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-the-posture-photo-scandal-054595.html | THE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/art-exploring-world-of-information-visually-and-conceptually.html | ART; Exploring World of Information, Visually and Conceptually | False | By Phyllis Braff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/fyi-243295.html | F.Y.I. | False | By Jesse McKinley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-yankees-are-walking-tightrope-into-spring.html | BASEBALL; Yankees Are Walking Tightrope Into Spring | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/communication-by-gunpowder.html | Communication by Gunpowder | False | By George Packer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/on-language-upside-the-head.html | ON LANGUAGE; Upside the Head | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-the-posture-photo-scandal-053795.html | THE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-paula-brown-nathan-vogel.html | WEDDINGS; Paula Brown, Nathan Vogel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/backtalk-major-beleaguered-baseball-the-principals-in-their-words-the.html | BACKTALK -- Major Beleaguered Baseball: The Principals in Their Words; The Owners Negotiated In Good Faith | False | By Allan H. Selig (BUD) | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/l-on-the-subject-of-highway-tolls-282495.html | On the Subject Of Highway Tolls | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/white-house-widens-effort-on-behalf-of-its-nominee.html | White House Widens Effort On Behalf Of Its Nominee | False | By Robin Toner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/l-an-obvious-grump-038395.html | An Obvious Grump | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/new-yorkers-co-the-windfall-in-volleyball.html | NEW YORKERS & CO.; The Windfall in Volleyball | False | By David M. Herszenhorn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-pasta-alert-non-fat-is-not-non-fattening.html | February 5-11; Pasta Alert; Non-Fat is Not Non-Fattening | False | By Molly O'Neill | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-midtown-neighborhood-mystery-dr-yoo-target-brothel-raids.html | NEIGHBORHOOD REPORT: MIDTOWN -- NEIGHBORHOOD MYSTERY; 'Dr.' Yoo, Target of Brothel Raids, Vanishes | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/playing-in-the-neighborhood-248395.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/rockland-a-private-school-frontier.html | Rockland: A Private School Frontier | False | By Julia Campbell, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/the-mission-of-comrade-quan.html | The Mission of Comrade Quan | False | By Nicholas Proffitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/sunday-february-12-1995-a-question-for-claire-danes.html | SUNDAY, FEBRUARY 12, 1995: A QUESTION FOR; Claire Danes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dining-out-regional-indian-fare-in-white-plains.html | DINING OUT; Regional Indian Fare in White Plains | False | By M. H. Reed | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/california-s-new-desert-parks.html | California's New Desert Parks | False | By Timothy Egan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/with-sympathy-for-killer-amish-are-coping-with-rare-murder.html | With Sympathy for Killer, Amish Are Coping With Rare Murder | False | MECHANICSVILLE, Md., Feb. 11, | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-touring-new-orleans-in-the-springtime.html | TRAVEL ADVISORY; Touring New Orleans in the Springtime | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/physicians-are-joining-group-care.html | Physicians Are Joining Group Care | False | By Rachel Kreier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/classical-view-heroes-make-good-opera-icons-don-t.html | CLASSICAL VIEW; Heroes Make Good Opera; Icons Don't | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/what-makes-a-special-elementary-school-so-special.html | What Makes a Special Elementary School So Special? | False | By Stephanie Glass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-nation-diagnosis-treatment-pending.html | THE NATION; Diagnosis: Treatment Pending | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-people-auto-racing-problems-for-bodine.html | SPORTS PEOPLE: AUTO RACING; Problems for Bodine | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/art-brandishing-an-illustrative-brush.html | ART; Brandishing an Illustrative Brush | False | By Vivien Raynor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/gay-leaders-resisting-attacks-against-gains.html | Gay Leaders Resisting Attacks Against Gains | False | By David W. Dunlap | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-la-carte-the-seasonal-search-for-good-chicken-soup.html | A LA CARTE; The Seasonal Search For Good Chicken Soup | False | By Anne Semmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/evening-hours-fashion-past-and-present-and-a-benefit.html | EVENING HOURS; Fashion Past And Present, And a Benefit | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/obituaries/leonard-silk-dies-76-times-columnist-helped-public-understand-economics.html | Leonard Silk Dies at 76; Times Columnist Helped the Public to Understand Economics | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/film-in-the-wings-a-film-with-few-clothes-and-no-regrets.html | FILM; In the Wings: A Film With Few Clothes and No Regrets | False | By William Grimes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/paperback-best-sellers-february-12-1995.html | PAPERBACK BEST SELLERS: February 12, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-upper-west-side-popular-conversions-empty-space-common-rooms.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Popular Conversions: Empty Space to Common Rooms | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/data-bank-february-5-1995.html | Data Bank/February 5, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-world-look-who-wants-us-as-a-leader.html | THE WORLD; Look Who Wants U.S. As a Leader | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/c-correction-591095.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-lower-manhattan-update-in-crowd-s-bowery-bar-wins-its-battle.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN UPDATE; In-Crowd's Bowery Bar Wins Its Battle | False | By Monte Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/grabbing-green-acquisitive-parks-dept-wily-scavenger-for-bits-land.html | The Grabbing of the Green; Acquisitive Parks Dept. Is Wily Scavenger for Bits of Land | False | By Douglas Martin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/broad-terror-campaign-is-foiled-by-fire-in-kitchen-officials-say.html | Broad Terror Campaign Is Foiled By Fire in Kitchen, Officials Say | False | By Philip Shenon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-new-solution-from-gingrich.html | BASEBALL; New Solution From Gingrich | False | WALESKA, Ga., Feb. 11 -- | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-space-encounters-the-russian-kind.html | February 5-11; Space Encounters: The Russian Kind | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/l-human-rights-reporting-makes-a-difference-valuable-to-lawmakers-275195.html | Human Rights Reporting Makes a Difference; Valuable to Lawmakers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-of-the-times-first-off-calm-down-noise-and-mascots.html | Sports of The Times; First Off, Calm Down Noise and Mascots | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/l-human-rights-reporting-makes-a-difference-274395.html | Human Rights Reporting Makes a Difference | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/a-homeless-mind.html | A Homeless Mind | False | By James Polk | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/good-eating-care-and-flair.html | GOOD EATING; Care and Flair | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/the-next-environmental-threat.html | The Next Environmental Threat | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/soapbox-how-we-danced-the-night-away.html | SOAPBOX; How We Danced the Night Away | False | By Ned Schnurman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/firm-grip-of-a-mayor.html | Firm Grip Of a Mayor | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/horse-racing-holy-bull-is-retired-after-injury-to-his-leg.html | HORSE RACING; Holy Bull Is Retired After Injury To His Leg | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/l-ifs-ands-and-rebuts-366895.html | Ifs, Ands and Rebuts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/a-shooter-as-vigilante-and-avenging-angel.html | A Shooter as Vigilante, and Avenging Angel | False | By Seth Mydans | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/technology-view-minisystems-off-the-top-shelf-and-others.html | TECHNOLOGY VIEW; Mini-Systems Off the Top Shelf (and Others) | True | By Lawrence B. Johnson | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-new-york-up-close-economic-zone-faces-threat.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Economic Zone Faces Threat | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/danger-chocolate-ahead.html | Danger: Chocolate Ahead | False | By Molly O'Neill | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/theater/up-and-coming-randy-becker-a-broadway-baby-at-24.html | UP AND COMING: Randy Becker; A Broadway Baby at 24 | False | By Anita Gates | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/the-big-city-picky-picky-picky.html | THE BIG CITY; Picky, Picky, Picky | False | By John Tierney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-navel-maneuvers-044895.html | NAVEL MANEUVERS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-las-vegas-efxtravaganza.html | TRAVEL ADVISORY: LAS VEGAS; EFXtravaganza | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/making-it-work-retooling-poly-prep.html | MAKING IT WORK; Retooling Poly Prep | False | By Constance L. Hays | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-view-from-bedford-a-banquet-that-makes-plain-what-world-hunger-is-about.html | The View From Bedford; A Banquet That Makes Plain What World Hunger Is About | False | By Lynne Ames | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/hockey-it-seems-that-only-the-rangers-bring-out-best-in-devils.html | HOCKEY; It Seems That Only the Rangers Bring Out Best in Devils | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/what-they-saw-at-the-holocaust-museum.html | What They Saw At The Holocaust Museum | False | By Philip Gourevitch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/college-basketball-jaspers-first-to-win-20.html | COLLEGE BASKETBALL; Jaspers First To Win 20 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/residential-resales-677195.html | Residential Resales | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-test-holds-hope-in-migraine-cases.html | A Test Holds Hope In Migraine Cases | False | By Lynne Ames | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/l-greedy-players-287595.html | Greedy Players | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/l-the-end-is-near-036795.html | The End Is Near | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/l-death-penalty-affirms-rights-of-victimized-279495.html | Death Penalty Affirms Rights of Victimized | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/figure-skating-for-bobek-the-desire-translates-into-a-title.html | FIGURE SKATING; For Bobek, The Desire Translates Into a Title | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/q-and-a-399295.html | Q and A | False | By Terence Neilan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/for-families-friends-fade-away.html | For Families, Friends Fade Away | False | By Julie Miller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/arts-artifacts-americana-s-season-of-renewal.html | ARTS/ARTIFACTS; Americana's Season of Renewal | False | By Rita Reif | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-people-football-packers-sterling-sharpe-to-sit-out-1995-season.html | SPORTS PEOPLE: FOOTBALL; Packers' Sterling Sharpe To Sit Out 1995 Season | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/market-watch-is-it-magic-or-mania-for-tech-stocks.html | MARKET WATCH; Is It Magic Or Mania for Tech Stocks? | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/seminars-that-help-workers-cope.html | Seminars That Help Workers Cope | False | By Penny Singer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/architecture-view-an-emporium-for-art-rises-in-the-west.html | ARCHITECTURE VIEW; An Emporium for Art Rises in the West | False | By Herbert Muschamp | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/the-rembrandt-of-barbers.html | The Rembrandt of Barbers | False | By Alexandra Bandon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-frequent-fliers-can-sue-airlines-court-rules.html | TRAVEL ADVISORY; Frequent Fliers Can Sue Airlines, Court Rules | False | By Linda Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/sampling-where-to-go.html | Sampling: Where to Go | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/connecticut-q-a-richard-h-shaw-jr-deciding-who-goes-to-yale-and-why.html | Connecticut Q&A: Richard H. Shaw Jr.; Deciding Who Goes to Yale, and Why | False | By Nancy Polk | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/love-and-bagels.html | Love and Bagels | False | By Paul Kafka | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-wanted-a-kinder-gentler-cop-043095.html | WANTED: A KINDER, GENTLER COP | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/the-counter-counterculture.html | The Counter Counterculture | False | By James Atlas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/figure-skating-eldredge-proves-demise-is-greatly-exaggerated.html | FIGURE SKATING; Eldredge Proves Demise Is Greatly Exaggerated | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/westchester-qa-dr-harry-reich-shorter-gynecological-surgery.html | Westchester Q&A:; Dr. Harry Reich; Shorter Gynecological Surgery Recovery | False | By Donna Greene | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/informers-in-bomb-arrest-were-s-african-neighbors.html | Informers in Bomb Arrest Were S. African Neighbors | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-who-are-those-guys-veil-of-secrecy-to-be-lifted-soon.html | BASEBALL; Who Are Those Guys? Veil of Secrecy to Be Lifted Soon | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-bronx-update.html | NEIGHBORHOOD REPORT; Bronx Update | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-metamorphosis-of-antiwar-groups.html | The Metamorphosis Of Anti-War Groups | False | By Erlinda Kravetz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/dog-show-only-champions-allowed-in-top-show.html | DOG SHOW; Only Champions Allowed in Top Show | False | By Walter R. Fletcher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-county-s-stake-in-effort-to-save-federal-arts-fund.html | The County's Stake In Effort to Save Federal Arts Fund | False | By Roberta Hershenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/theater-twelfth-night-at-yale-repertory.html | THEATER; 'Twelfth Night' At Yale Repertory | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-much-needed-pool-of-unskilled-labor-272795.html | A Much-Needed Pool Of Unskilled Labor | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-people-baseball-jackson-to-play-in-japan.html | SPORTS PEOPLE: BASEBALL; Jackson to Play in Japan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-mets-campers-will-start-at-the-minor-league-park.html | BASEBALL; Mets' Campers Will Start At the Minor League Park | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/traffic-jams-around-princeton-rekindle-a-highway-debate.html | Traffic Jams Around Princeton Rekindle a Highway Debate | False | By Jon Nordheimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-blip-on-a-screen-a-prize-within-reach.html | A Blip on a Screen, a Prize Within Reach | False | By Carol S. Saunders | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/theater-view-remembering-george-abbott-the-last-yankee-a-dapper.html | THEATER VIEW; Remembering George Abbott, the Last Yankee; A Dapper Millionaire, He Was Serious About Comedy . . . and Money | True | By Garson Kanin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-la-carte-youthful-touch-in-bistro-geared-to-90-s-trends.html | A LA CARTE; Youthful Touch in Bistro Geared to 90's Trends | False | By Richard Jay Scholem | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/hockey-islanders-score-late-and-not-much-but-win-anyway.html | HOCKEY; Islanders Score Late and Not Much, but Win Anyway | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/a-dowager-learns-how-to-party.html | A Dowager Learns How to Party | False | By Claire Wilson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/transactions-978595.html | Transactions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/washington-talk-pentagon-bargain-prices-an-additional-cost-for-wars.html | Washington Talk; Pentagon Bargain Prices* (*An Additional Cost for Wars) | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/on-the-subject-of-highway-tolls-281695.html | On the Subject Of Highway Tolls | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-world-martial-arts-this-is-a-trade-war-get-your-popgun.html | The World: Martial Arts; This Is a Trade War! Get Your Popgun! | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/c-corrections-245095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/l-after-kobe-quake-came-a-trade-war-276095.html | After Kobe Quake Came a Trade War | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/obituaries/maurice-halperin-88-a-scholar-who-chronicled-castro-s-career.html | Maurice Halperin, 88, a Scholar Who Chronicled Castro's Career | False | By James C. McKinley Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/in-the-region-new-jersey-as-short-hills-mall-expands-a-downtown-reacts.html | In the Region/New Jersey; As Short Hills Mall Expands, a Downtown Reacts | False | By Rachelle Garbarine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/business-diary-february-5-10.html | Business Diary: February 5-10 | False | By Hubert B. Herring | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/on-sunday-back-to-sports-oj-forecaster-and-weather.html | On Sunday; Back to Sports, O.J. Forecaster And Weather | False | By Francis X. Clines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/about-long-island-at-the-repository-of-high-school-memories.html | ABOUT LONG ISLAND; At the Repository of High School Memories | False | By Diane Ketcham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/c-corrections-828195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/long-island-qa-melanie-jacobs-krieger-at-northeasts-top-school-in.html | Long Island Q&A.: Melanie Jacobs Krieger; At Northeast's Top School in Westinghouse Science Contest | False | By Stewart Ain | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-clinton-students-follow-the-aromas-to-their-vocation.html | NEIGHBORHOOD REPORT: CLINTON; Students Follow the Aromas to Their Vocation | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-grant-makes-daydreams-possible.html | A Grant Makes Daydreams Possible | False | By Shawn G. Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/l-there-should-be-a-place-where-cars-aren-t-king-252295.html | There Should Be a Place Where Cars Aren't King | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/c-corrections-258195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/the-executive-computer-is-video-conferencing-coming-of-age.html | The Executive Computer; Is Video Conferencing Coming of Age? | False | By Laurie Flynn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/currency.html | CURRENCY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/wall-street-at-cbs-the-shows-are-bad-but-the-stock-is-good.html | Wall Street; At CBS, the Shows Are Bad but the Stock Is Good | False | By Susan Antilla | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/automobiles/driving-smart-4-wheel-drive-not-created-equal.html | DRIVING SMART; 4-Wheel Drive: Not Created Equal | False | By Joshua Shapiro | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/music-a-nod-to-some-forgotten-romantics.html | MUSIC; A Nod to Some 'Forgotten' Romantics | False | By Rena Fruchter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/where-summer-camps-roll-out-the-idyllic-for-the-parents.html | Where Summer Camps Roll Out the Idyllic for the Parents | False | By Kate Stone Lombardi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-lower-manhattan-seaport-s-blemish-old-not-quaint.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Seaport's Blemish: Old, Not Quaint | False | By Monte Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/basketball-notebook-rice-guns-down-miller-from-afar.html | BASKETBALL: NOTEBOOK; Rice Guns Down Miller From Afar | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/basketball-barkley-s-circle-refuses-to-be-broken.html | BASKETBALL; Barkley's Circle Refuses To Be Broken | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/college-basketball-storm-finally-puts-one-in-victory-column.html | COLLEGE BASKETBALL; Storm Finally Puts One in Victory Column | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/i-in-defense-of-heart-transplant-device-261195.html | In Defense of Heart Transplant Device | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/lead-paint-new-rules-old-questions.html | Lead Paint: New Rules, Old Questions | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/the-last-refuge-of-everybody.html | The Last Refuge of Everybody | False | By David Oshinsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/l-the-posture-photo-scandal-051095.html | THE POSTURE PHOTO SCANDAL | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-winter-more-suited-to-golf-than-skis.html | A Winter More Suited to Golf Than Skis | False | By Jack Cavanaugh | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-notebook-owners-chose-their-course.html | BASEBALL: NOTEBOOK; Owners Chose Their Course | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/using-valentine-s-day-for-a-worthy-cause.html | Using Valentine's Day For a Worthy Cause | False | By Penny Singer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/world/behind-mexico-s-harder-line-on-rebels-a-political-shift.html | Behind Mexico's Harder Line On Rebels, a Political Shift | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/mistake-raises-ire-in-yorktown.html | Mistake Raises Ire in Yorktown | False | By Merri Rosenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/children-s-books-bookshelf-522995.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/i-in-defense-of-heart-transplant-device-260395.html | In Defense of Heart Transplant Device | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/geology-on-a-grand-scale.html | Geology on a Grand Scale | False | By Martha Stevenson Olson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/more-elderly-waiting-to-join-food-programs.html | More Elderly Waiting to Join Food Programs | False | By Vivien Kellerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/an-evangelist-on-playing-bridge-seeks-out-the-younger-set.html | An Evangelist on Playing Bridge Seeks Out the Younger Set | False | By David Winzelberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/building-newt-inc-money-and-politics.html | Building Newt Inc.: Money and Politics | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-world-in-china-art-of-the-raw-deal.html | THE WORLD; In China, Art of the Raw Deal | False | By Edward A. Gargan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/food-valentine-s-splurge-chocolate-desserts.html | FOOD; Valentine's Splurge: Chocolate Desserts | False | By Moira Hodgson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/benefits-942995.html | BENEFITS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-last-refuge-of-smokers-very-small-restaurants.html | TRAVEL ADVISORY; Last Refuge of Smokers: Very Small Restaurants | False | By Douglas Martin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-neediest-cases-individuals-accounts-spur-many-to-make-donations.html | THE NEEDIEST CASES; Individuals' Accounts Spur Many to Make Donations | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/land-of-4000-unreadable-rules.html | Land of 4,000 Unreadable Rules | False | By Cass R. Sunstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/profile-having-done-it-all-in-steel-he-s-on-top-at-last.html | Profile; Having Done It All in Steel, He's on Top at Last | False | By John Holusha | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/us/clinton-promises-to-veto-measure-on-police-funding.html | CLINTON PROMISES TO VETO MEASURE ON POLICE FUNDING | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/new-generation-is-going-platinum.html | New Generation Is Going Platinum | True | By Faye Penn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dining-out-excitement-in-lovingly-prepared-food.html | DINING OUT; Excitement in Lovingly Prepared Food | False | By Joanne Starkey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/good-eating-esthetic-dining-in-tribeca.html | GOOD EATING; Esthetic Dining In TriBeCa | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/whats-doing-in-san-juan.html | WHAT'S DOING IN; San Juan | False | By Manuel Suarez | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/nervous-picatinny-goes-public.html | Nervous Picatinny Goes Public | False | By Robert Hennelly | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dining-out-some-surprises-on-an-italian-menu.html | DINING OUT; Some Surprises on an Italian Menu | False | By Valerie Sinclair | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/books/how-can-these-bones-live.html | How Can These Bones Live? | False | By Brian Davies | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-alan-g-mnuchin-kimberly-e-kassel.html | WEDDINGS; Alan G. Mnuchin, Kimberly E. Kassel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/c-correction-978495.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-12 | 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/inside-479195.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/suspect-in-robbing-of-nun-caught-by-ems-workers.html | Suspect in Robbing of Nun Caught by E.M.S. Workers | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/holiday-today.html | Holiday Today | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/simpson-jury-is-taken-on-a-tour-of-the-crime-scene.html | Simpson Jury Is Taken on a Tour of the Crime Scene | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/books/books-of-the-times-an-unlikely-elite-in-postwar-paris.html | BOOKS OF THE TIMES; An Unlikely Elite in Postwar Paris | False | By Christopher Lehmann-Haupt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/l-in-free-trade-era-world-s-sweatshops-thrive-a-bay-area-case-030495.html | In Free Trade Era, World's Sweatshops Thrive; A Bay Area Case | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-classical-music-048795.html | In Performance; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/bridge-663395.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-father-sentenced-for-abuse.html | NEW JERSEY DAILY BRIEFING; Father Sentenced for Abuse | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-advertising-addenda-four-agencies-get-big-food-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Agencies Get Big Food Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/genoa-journal-sport-s-image-is-splattered-by-bloodletting-in-italy.html | Genoa Journal; Sport's Image Is Splattered by Bloodletting in Italy | False | By John Tagliabue | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/IHT-israel-moves-with-plo-to-stage-voting-in-west-bank.html | Israel Moves With PLO to Stage Voting In West Bank | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/worldbusiness/IHT-brussels-notebook-wantedhollywood-agent.html | Brussels Notebook : Wanted:Hollywood agent | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/mayor-seeks-aid-reduction-for-hospitals.html | Mayor Seeks Aid Reduction For Hospitals | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/IHT-what-they're-reading.html | WHAT THEY'RE READING | False | By Doug Sutton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/terror-informer-reported-to-get-us-protection.html | Terror Informer Reported to Get U.S. Protection | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/l-in-free-trade-era-world-s-sweatshops-thrive-860095.html | In Free Trade Era, World's Sweatshops Thrive | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/IHT-american-topics-short-takes-9217704651.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/pulse-mental-health.html | PULSE; Mental Health | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/mayor-seeks-cut-in-medicaid-rate.html | Mayor Seeks Cut In Medicaid Rate | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-pop-965995.html | In Performance; POP | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/james-kerr-77-chief-executive-who-led-avco-as-conglomerate.html | James Kerr, 77, Chief Executive Who Led Avco as Conglomerate | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/books/sartre-soldier-musing-writing.html | Sartre, Soldier: Musing, Writing | False | By Alan Riding | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/nat-holman-is-dead-at-98-led-ccny-champions.html | Nat Holman Is Dead at 98; Led C.C.N.Y. Champions | False | By Sam Goldaper | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/IHT-1895-stormy-crossing-in-our-pages100-75-and-50-years-ago.html | 1895: Stormy Crossing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/queens-man-shoots-3-killing-his-wife-police-say.html | Queens Man Shoots 3, Killing His Wife, Police Say | False | By Thomas J. Lueck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/l-russia-s-returnees-032095.html | Russia's Returnees | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/IHT-the-big-quake-has-shaken-murayama-government.html | The Big Quake Has Shaken Murayama's Government | False | By Roger Buckley, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-york-striving-to-become-technology-s-creative-center.html | New York Striving to Become Technology's Creative Center | False | By Brett Pulley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/cbs-struggling-sinks-in-ratings.html | CBS, Struggling, Sinks in Ratings | False | By Bill Carter | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/l-before-you-decide-to-give-up-pasta-too-837695.html | Before You Decide To Give Up Pasta Too | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/IHT-american-topics-short-takes-94010341669.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/l-report-cards-on-new-york-schools-don-t-give-whole-picture-health-of-the-building-033995.html | 'Report Cards' on New York Schools Don't Give Whole Picture; Health of the Building | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/worldbusiness/IHT-publicis-sa-considers-ending-us-ad-alliance.html | Publicis SA Considers Ending U.S. Ad Alliance | False | By Daniel Tilles, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/us-to-sell-bills-this-week.html | U.S. to Sell Bills This Week | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/worldbusiness/IHT-brussels-notebook-iberia-enters-a-storm.html | Brussels Notebook : Iberia Enters a Storm | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-all-but-the-kitchen-sink.html | NEW JERSEY DAILY BRIEFING; All But the Kitchen Sink? | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/abroad-at-home-dumb-and-dumber.html | Abroad at Home; Dumb And Dumber | False | By Anthony Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/a-tight-race-to-head-the-world-bank.html | A Tight Race to Head the World Bank | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/croat-muslim-link-as-flimsy-as-a-bridge-of-rope-in-bosnia.html | Croat-Muslim Link as Flimsy As a Bridge of Rope in Bosnia | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/hockey-no-rest-no-trouble-for-devils-in-florida.html | HOCKEY; No Rest No Trouble For Devils In Florida | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/hockey-for-nedved-the-point-is-getting-points.html | HOCKEY; For Nedved, the Point Is Getting Points | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/market-place-does-general-magic-have-the-touch-in-hand-held-computers.html | Market Place; Does General Magic have the touch in hand-held computers? | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/dog-show-one-last-call-of-the-mild-champion-akita-ready-for-another-round.html | DOG SHOW; One Last Call of the Mild: Champion Akita Ready for Another Round | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/chronicle-058495.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/blockbuster-president-faces-inquiry.html | Blockbuster President Faces Inquiry | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-advertising-addenda-people-020795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/fighting-erodes-cease-fire-in-bosnia.html | Fighting Erodes Cease-Fire in Bosnia | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/i-l-goldberg-88-us-judge.html | I. L. Goldberg, 88, U.S. Judge | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/cabaret-review-rosemary-clooney-s-view-of-a-show-business-past.html | CABARET REVIEW; Rosemary Clooney's View Of a Show-Business Past | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/essay-counter-punch-strategy.html | Essay; Counter-Punch Strategy | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/college-basketball-opportunity-knocks-and-uconn-answers.html | COLLEGE BASKETBALL; Opportunity Knocks and UConn Answers | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-2-new-black-history-magazines-seek-out-a-niche-within-a-niche.html | THE MEDIA BUSINESS; 2 New Black History Magazines Seek Out a 'Niche Within a Niche' | False | By Deirdre Carmody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/clinton-intervenes-to-help-revive-stalled-mideast-peace-talks.html | Clinton Intervenes to Help Revive Stalled Mideast Peace Talks | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/IHT-american-topics-8-billion-hearts-ready-for-brief-day-of-glory.html | American Topics : 8 Billion Hearts Ready For Brief Day of Glory | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/the-east-gets-exercise-as-west-gets-a-victory.html | The East Gets Exercise As West Gets a Victory | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/equity-offerings-expected-for-this-week.html | Equity Offerings Expected for This Week | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/worldbusiness/IHT-brussels-notebook-business-bets-on-single-currency.html | Brussels Notebook : Business Bets on Single Currency | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/theater/signing-on-broadway-it-s-a-tough-act.html | Signing on Broadway : It's a Tough Act | False | By Donald G. McNeil Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/patents-434795.html | Patents | False | By Sabra Chartrand | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/l-mother-teresa-has-served-the-poor-selflessly-855495.html | Mother Teresa Has Served the Poor Selflessly | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/horse-racing-a-long-shot-wins-the-davona-dale.html | HORSE RACING; A Long Shot Wins The Davona Dale | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/budget-cuts-are-planned-by-bratton.html | Budget Cuts Are Planned By Bratton | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/no-headline-379095.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/theater/in-performance-theater-045295.html | In Performance; THEATER | False | By D.j.r. Bruckner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/critic-s-notebook-stunts-and-sweeps-on-tv-as-art-imitates-art.html | CRITIC'S NOTEBOOK; Stunts and Sweeps on TV As Art Imitates Art | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/millicent-lang-top-tennis-player-78.html | Millicent Lang, Top Tennis Player, 78 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/music-review-back-to-vietnam-with-the-kronos.html | MUSIC REVIEW; Back to Vietnam With the Kronos | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/david-wayne-sprightly-and-versatile-actor-is-dead-at-81.html | David Wayne, Sprightly and Versatile Actor, Is Dead at 81 | False | By Thomas J. Lueck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/the-neediest-cases-single-father-receives-help-in-meeting-his-children-s-needs.html | THE NEEDIEST CASES; Single Father Receives Help in Meeting His Children's Needs | False | By Robert Waddell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/chronicle-059295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/media-business-advertising-what-s-appeal-chewed-stick-outside-magazine-thinks.html | THE MEDIA BUSINESS: Advertising; What's the appeal of a chewed stick? Outside magazine thinks its readers will know. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/college-basketball-uconn-takes-revenge-on-determined-hall.html | COLLEGE BASKETBALL; UConn Takes Revenge On Determined Hall | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/business-digest-294895.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/politics-and-air-safety.html | Politics and Air Safety | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-a-spill-leaves-little-damage.html | NEW JERSEY DAILY BRIEFING; A Spill Leaves Little Damage | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/IHT-1945-philippines-hit-in-our-pages100-75-and-50-years-ago.html | 1945: Philippines Hit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/man-killed-by-police-after-attack-on-wife.html | Man Killed by Police After Attack on Wife | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/one-way-to-tackle-cold-touch-football-in-park.html | One Way to Tackle Cold: Touch Football in Park | False | By Pam Belluck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/troubled-nominee-gets-new-defense-from-white-house.html | TROUBLED NOMINEE GETS NEW DEFENSE FROM WHITE HOUSE | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/invest-in-day-care.html | Invest in Day Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/discovering-the-ease-of-fund-raising.html | Discovering the Ease of Fund Raising | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/mexico-s-ruling-party-faces-strong-challenge-in-state-election.html | Mexico's Ruling Party Faces Strong Challenge in State Election | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/jon-garness-lighting-designer-65.html | Jon Garness, Lighting Designer, 65 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/sports-people-auto-racing-jarrett-wins-first-pole.html | SPORTS PEOPLE: AUTO RACING; Jarrett Wins First Pole | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/track-and-field-runner-18-is-gaining-ground-despite-the-losses.html | TRACK AND FIELD; Runner, 18, Is Gaining Ground Despite the Losses | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/dance-review-atypical-choreography-from-a-master-of-economy.html | DANCE REVIEW; Atypical Choreography From a Master of Economy | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/maligning-the-history-standards.html | Maligning the History Standards | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/worldbusiness/IHT-prosecutors-set-to-study-credit-bailout-in-japan.html | Prosecutors Set To Study Credit Bailout in Japan | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/l-report-cards-on-new-york-schools-don-t-give-whole-picture-836895.html | 'Report Cards' on New York Schools Don't Give Whole Picture | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/congressional-memo-gop-facing-some-obstacles-after-fast-start.html | Congressional Memo; G.O.P. Facing Some Obstacles After Fast Start | False | By David E. Rosenbaum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/figure-skating-bobek-s-title-routine-silences-critics-for-now.html | FIGURE SKATING; Bobek's Title Routine Silences Critics for Now | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/dole-rehearses-for-96-race-with-lighter-touch.html | Dole Rehearses for '96 Race With Lighter Touch | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/inside-355395.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/metro-digest-298095.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/canoes-take-to-pacific-guided-by-stars-and-sun.html | Canoes Take to Pacific, Guided by Stars and Sun | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/metro-matters-the-mayor-s-housecleaning-past-deeds-or-future-fears.html | METRO MATTERS; The Mayor's Housecleaning: Past Deeds or Future Fears? | False | By Joyce Purnick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/foreign-policy-hamstrung.html | Foreign Policy, Hamstrung | False | By Warren Christopher and William J. Perry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/theater/in-performance-theater-046095.html | In Performance; THEATER | False | By D.j.r. Bruckner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-trying-to-share.html | NEW JERSEY DAILY BRIEFING; Trying to Share | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/gatti-cancels-concerts.html | Gatti Cancels Concerts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/sports-people-hockey-former-nhl-player-reveals-he-has-aids.html | SPORTS PEOPLE: HOCKEY; Former N.H.L. Player Reveals He Has AIDS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/rights-group-issues-criticism-of-arafat-rule.html | Rights Group Issues Criticism Of Arafat Rule | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-an-offer-he-could-not-refuse.html | NEW JERSEY DAILY BRIEFING; An Offer He Could Not Refuse | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/japanese-will-make-a-mac-compatible-pc.html | Japanese Will Make a Mac-Compatible PC | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/sports-people-hockey-familiar-beanpot-foes.html | SPORTS PEOPLE: HOCKEY; Familiar Beanpot Foes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/style/IHT-qa-fascinating-challenge-of-the-digital-revolution.html | Q&A: Fascinating Challenge of the Digital Revolution | False | By Joseph Fitchett, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/both-sides-are-adamant-in-fight-over-independent-police-review.html | Both Sides Are Adamant in Fight Over Independent Police Review | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/its-been-new-yorks-fair-since-turn-of-the-century.html | It's Been New York's Fair Since Turn of The Century | False | By M. P. Dunleavey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/pro-football-jacksonville-carolina-will-be-looking-for-bargains-nfl-rummage-sale.html | PRO FOOTBALL; Jacksonville and Carolina Will Be Looking for Bargains at the N.F.L. Rummage Sale | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/world-news-briefs-hard-line-islamic-paper-is-banned-by-iran.html | World News Briefs; Hard-Line Islamic Paper Is Banned by Iran | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/economic-calendar.html | Economic Calendar | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/price-rises-by-factories-on-increase.html | Price Rises By Factories On Increase | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/elite-hospitals-of-new-york-city-in-financial-bind.html | ELITE HOSPITALS OF NEW YORK CITY IN FINANCIAL BIND | False | By Elisabeth Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/frank-bailinson-81-reporter-and-editor.html | Frank Bailinson, 81, Reporter and Editor | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-the-road-not-taken.html | THE MEDIA BUSINESS; The Road Not Taken | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/chronicle-655295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/dividend-meetings-789395.html | Dividend Meetings | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/results-plus-712595.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-dance-044495.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/a-business-chief-for-orange-county.html | A Business Chief for Orange County | False | By James Sterngold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/IHT-1920-charming-spy-in-our-pages100-75-and-50-years-ago.html | 1920: Charming Spy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/town-divided-over-whether-to-teach-creationism-in-schools.html | Town Divided Over Whether to Teach Creationism in Schools | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/theater/in-performance-theater-047995.html | In Performance; THEATER | False | By Wilborn Hampton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/pakistan-officials-hope-to-repair-ties-with-us.html | Pakistan Officials Hope to Repair Ties With U.S. | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/news-summary-320095.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/pro-basketball-notebook-richmond-suddenly-brightest-all-star.html | PRO BASKETBALL: NOTEBOOK; Richmond Suddenly Brightest All-Star | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/transactions-823795.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/sports-of-the-times-role-models-abound-as-well-as-rebound.html | Sports of The Times; Role Models Abound As Well as Rebound | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-classical-music-050995.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/dance-review-a-faun-naif-illumined-by-2-stars.html | DANCE REVIEW; A 'Faun' Not Naif, Illumined By 2 Stars | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/visiting-russian-governor-meets-idol-frank-perdue.html | Visiting Russian Governor Meets Idol, Frank Perdue | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/cherries-for-my-grandma.html | Cherries For My Grandma | False | By Geoffrey Canada | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/investigation-of-packwood-by-grand-jury-is-renewed.html | Investigation Of Packwood By Grand Jury Is Renewed | False | By David Binder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/worldbusiness/IHT-stocks-price-entangles-european-deal-hanging-up-on.html | Stock's Price Entangles European Deal : Hanging Up on Sprint? | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-student-contracts-tuberculosis.html | NEW JERSEY DAILY BRIEFING; Student Contracts Tuberculosis | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-for-british-women-s-magazines-sex-is-a-recipe-for-success.html | THE MEDIA BUSINESS; For British Women's Magazines, Sex Is a Recipe for Success | False | By Nina Darnton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/jazz-review-a-loung-lizards-specialty-contrasts.html | JAZZ REVIEW; A Loung Lizards Specialty: Contrasts | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/lethal-aid-to-cambodia-not-now.html | Lethal Aid to Cambodia: Not Now | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/ethnic-hate-tears-pupils-in-burundi.html | Ethnic Hate Tears Pupils In Burundi | False | By Donatella Lorch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/IHT-american-topics-short-takes-90471471919.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-advertising-addenda-ftd-and-amoco-narrow-reviews-to-5.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; F.T.D. and Amoco Narrow Reviews to 5 | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/horse-racing-well-wishers-for-a-retiree-in-barn-3.html | HORSE RACING; Well-Wishers for a Retiree in Barn 3 | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/toy-fair-is-facing-challenges.html | Toy Fair Is Facing Challenges | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/son-sees-reflection-water-kennedy-scion-shuns-public-office-for-beloved.html | A Son Sees Reflection in the Water; Kennedy Scion Shuns Public Office for Beloved Reservoirs | False | By Jacques Steinberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/baseball-angelos-thinks-settlement-is-possible-within-2-weeks.html | BASEBALL; Angelos Thinks Settlement Is Possible Within 2 Weeks | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/horse-racing-a-champion-exits-a-new-hope-excels.html | HORSE RACING; A Champion Exits, a New Hope Excels | False | By Jay Privman, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-jazz-052595.html | In Performance; JAZZ | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/white-house-releases-papers-that-defend-foster.html | White House Releases Papers That Defend Foster | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/paul-monette-49-writer-humanized-aids.html | Paul Monette, 49; Writer Humanized AIDS | False | By Esther B. Fein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/critics-say-aloofness-adds-to-plight-of-rutgers-president.html | Critics Say Aloofness Adds to Plight of Rutgers President | False | By Raymond Hernandez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-classical-music-049595.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/worldbusiness/IHT-investors-are-wary-of-a-bond-trap.html | Investors Are Wary of a Bond Trap | False | By Carl Gewirtz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/us/a-mother-loses-life-so-twins-can-be-born.html | A Mother Loses Life So Twins Can Be Born | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/world/mexican-troops-settle-in-at-a-retaken-rebel-base.html | Mexican Troops Settle In at a Retaken Rebel Base | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-advertising-addenda-executives-shifted-at-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Shifted At DDB Needham | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/sports-people-soccer-no-goals-for-romario.html | SPORTS PEOPLE: SOCCER; No Goals for Romario | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-13 | 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/l-gop-bill-endangers-un-peacekeeping-031295.html | G.O.P. Bill Endangers U.N. Peacekeeping | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-united-and-usair-to-lower-agents-commissions.html | COMPANY NEWS; UNITED AND USAIR TO LOWER AGENTS' COMMISSIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-lautenberg-acts-on-trash.html | NEW JERSEY DAILY BRIEFING; Lautenberg Acts on Trash | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-classical-music-953095.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/article-890995-no-title.html | Article 890995 -- No Title | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/vermont-house-votes-down-call-for-flag-burning-amendment.html | Vermont House Votes Down Call for Flag-Burning Amendment | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/doubts-cast-on-report-of-earliest-americans.html | Doubts Cast on Report Of Earliest Americans | False | By John Noble Wilford | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/chronicle-936095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/victor-and-vanquished-mourn-dresden-s-war-dead.html | Victor and Vanquished Mourn Dresden's War Dead | False | By Alan Cowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/powerhouse-of-senses-smell-at-last-gets-its-due.html | Powerhouse Of Senses, Smell, at Last Gets Its Due | False | By Natalie Angier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/a-san-francisco-talk-show-takes-right-wing-radio-to-a-new-dimension.html | A San Francisco Talk Show Takes Right-Wing Radio to a New Dimension | False | By John Tierney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/market-place-olde-discount-s-unusual-ways-draw-complaints.html | Market Place; Olde Discount's Unusual Ways Draw Complaints | False | By Susan Antilla | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-reporter-s-notebook-for-car-dealers-familiar-medicine.html | COMPANY NEWS: Reporter's Notebook; For Car Dealers, Familiar Medicine | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-when-peace-forms-part-of-the-curriculum.html | When Peace Forms Part of the Curriculum | False | By Thomas Fuller, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/russians-and-chechens-agree-to-truce-and-pow-trade.html | Russians and Chechens Agree to Truce and P.O.W. Trade | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/strong-gains-for-us-pc-s.html | Strong Gains For U.S. PC's | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/music-review-french-composers-variations-on-east-meets-west.html | MUSIC REVIEW; French Composers' Variations on East Meets West | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/man-charged-in-death-of-wife-body-found-dumped-in-bronx.html | Man Charged in Death of Wife; Body Found Dumped in Bronx | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/will-angolan-rebel-give-peace-a-chance.html | Will Angolan Rebel Give Peace a Chance? | False | By Bill Keller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/patterns-802095.html | Patterns | False | By Constance C. R. White | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/world/business/IHT-farben-loses-battle-in-court-to-reclaim-german.html | Farben Loses Battle In Court to Reclaim German Properties | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/strategies-on-mexico-cast-aside.html | Strategies on Mexico Cast Aside | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-the-80000-question-how-to-finance-a-graduate-business-degree.html | The $80,000 Question: How to Finance a Graduate Business Degree? | False | By Barbara Wall, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-border-control-feud-with-britain-looms.html | Border-Control Feud With Britain Looms | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-caveat-emptor-when-choosing-a-us-university-ask-to-see-credentials.html | Caveat Emptor: When Choosing a U.S. University, Ask to See Credentials | False | By George Ridge, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/obituaries/howard-geld-42-advocate-for-mentally-ill-dies.html | Howard Geld, 42, Advocate for Mentally Ill, Dies | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-classical-music-952295.html | In Performance; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-keeping-a-history-alive.html | NEW JERSEY DAILY BRIEFING; Keeping a History Alive | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/author-faces-up-to-a-long-dark-secret.html | Author Faces Up to a Long, Dark Secret | False | By John Darnton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/dentist-in-gun-battle-wounds-masked-intruder.html | Dentist in Gun Battle Wounds Masked Intruder | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/volcanoes-at-city-hall.html | Volcanoes at City Hall | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/c-corrections-921295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-an-atlantic-community.html | An Atlantic Community | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/a-proposal-to-train-olympians-in-the-house-that-ruth-built.html | A Proposal to Train Olympians In the House That Ruth Built | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-of-the-times-point-has-been-made-by-rutgers-protesters.html | Sports of The Times; Point Has Been Made By Rutgers Protesters | False | By Ira Berkow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-a-nato-of-consensus-letters-to-the-editor.html | A NATO of Consensus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/results-plus-468795.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/books/books-of-the-times-finding-the-advantages-in-some-mind-disorders.html | BOOKS OF THE TIMES; Finding the Advantages In Some Mind Disorders | False | By Michiko Kakutani | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-clayton-dubilier-completes-purchase-of-kraft-unit.html | COMPANY NEWS; CLAYTON DUBILIER COMPLETES PURCHASE OF KRAFT UNIT | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/old-debate-again-divides-the-schools.html | Old Debate Again Divides the Schools | False | By Maria Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/motorman-is-blamed-for-crash-of-two-subway-trains-in-brooklyn.html | Motorman Is Blamed for Crash of Two Subway Trains in Brooklyn | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/gore-and-nominee-take-fight-to-tennessee.html | Gore and Nominee Take Fight to Tennessee | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-consulting-firms-offer-help-in-choosing-us-universities.html | Consulting Firms Offer Help in Choosing U.S. Universities | False | By Laura Colby, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/dog-show-being-arrogant-pays-off-for-bulldog.html | DOG SHOW; Being 'Arrogant' Pays Off for Bulldog | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/mr-yeltsin-s-health.html | Mr. Yeltsin's Health | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/there-is-only-one-scent-of-a-woman-and-a-man.html | There Is Only One Scent of a Woman, and a Man | False | By Natalie Angier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/baseball-new-league-to-name-6-clubs.html | BASEBALL; New League to Name 6 Clubs | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/personal-computers-an-electronic-gallery-of-rare-art.html | PERSONAL COMPUTERS; An Electronic Gallery of Rare Art | False | By Stephen Manes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-1945-gestapo-warned-in-our-pages100-75-and-50-years-ago.html | 1945: Gestapo Warned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-advertising-addenda-accounts-969795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-people-football-oregon-hires-new-coach.html | SPORTS PEOPLE: FOOTBALL; Oregon Hires New Coach | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-if-you-fake-it-they-will-come.html | NEW JERSEY DAILY BRIEFING; If You Fake It, They Will Come | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/IHT-leonard-says-it-with-flowers.html | Leonard Says It With Flowers | False | By Suzy Menkes, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/for-man-and-beast-language-of-love-shares-many-traits.html | For Man and Beast, Language of Love Shares Many Traits | False | By Daniel Goleman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/bomb-tipster-is-reported-to-hate-us.html | Bomb Tipster Is Reported To Hate U.S. | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-briefs-955795.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/c-corrections-290095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/a-call-for-guns-to-fight-crime.html | A Call for Guns To Fight Crime | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/pro-football-deberg-may-join-giants.html | PRO FOOTBALL; DeBerg May Join Giants | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/by-design-floral-flourishes.html | By Design; Floral Flourishes | False | By Anne-Marie Schiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/batter-up-already.html | Batter Up, Already | False | By Andrew Zimbalist | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-in-hanoi-lessons-for-foreign-schools.html | In Hanoi, Lessons for Foreign Schools | False | By Jon Lidi´s Ã·Ün, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/c-corrections-920495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/pataki-s-first-veto-upheld.html | Pataki's First Veto Upheld | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/hockey-devils-will-work-until-they-get-it-right.html | HOCKEY; Devils Will Work Until They Get It Right | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-broader-horizons-in-mba-programs.html | Broader Horizons In MBA Programs | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/warburg-s-chief-quits-in-turmoil.html | Warburg's Chief Quits In Turmoil | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/IHT-fashions-cutting-edge.html | Fashion's Cutting Edge | False | By Suzy Menkes, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-york-plans-to-buy-evcon-holdings-for-133-million.html | COMPANY NEWS; YORK PLANS TO BUY EVCON HOLDINGS FOR $133 MILLION | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/gunmen-rob-tollbooths.html | Gunmen Rob Tollbooths | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/media-business-advertising-maurice-saatchi-wins-first-round-his-court-fight-with.html | THE MEDIA BUSINESS: Advertising; Maurice Saatchi wins the first round in his court fight with Saatchi & Saatchi in London. | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/news-summary-125495.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-advertising-addenda-dewar-s-campaigns-to-be-replaced.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Dewar's Campaigns To Be Replaced | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/c-corrections-923995.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-1895-china-surrenders-in-our-pages100-75-and-50-years-ago.html | 1895: China Surrenders : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/clinton-calls-yeltsin-urges-peace-in-chechnya.html | Clinton Calls Yeltsin, Urges Peace in Chechnya | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/horse-racing-even-money-on-betting.html | HORSE RACING; Even Money on Betting | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/georgia-superintendent-battles-a-subtle-racism.html | Georgia Superintendent Battles a Subtle Racism | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/urging-dose-of-reality-therapy-giuliani-sets-new-round-of-cuts.html | Urging Dose of 'Reality Therapy,' Giuliani Sets New Round of Cuts | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/key-rates-676095.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/on-horse-racing-unforeseen-stresses-of-business.html | ON HORSE RACING; Unforeseen Stresses of Business | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/commissioners-angry.html | Commissioners Angry | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/college-basketball-huskies-men-join-women-as-leaders-of-the-pack.html | COLLEGE BASKETBALL; Huskies' Men Join Women as Leaders of the Pack | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/police-slow-inquiry-prosecutor-asserts.html | Police Slow Inquiry, Prosecutor Asserts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/pro-basketball-nelson-leaves-the-warriors-as-result-of-webber-rift.html | PRO BASKETBALL; Nelson Leaves The Warriors As Result of Webber Rift | False | By Tom Friend | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/2-held-in-fatal-kidnapping-of-teen-ager.html | 2 Held in Fatal Kidnapping of Teen-Ager | False | By Chuck Sudetic | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/baseball-hatch-hopeful-on-antitrust-repeal.html | BASEBALL; Hatch Hopeful on Antitrust Repeal | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/mystery-of-the-missing-haitian-bully.html | Mystery of the Missing Haitian Bully | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/l-free-speech-at-rutgers-928095.html | Free Speech at Rutgers? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/after-bad-year-two-firms-will-cut-investment-staffs.html | After Bad Year, Two Firms Will Cut Investment Staffs | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/chess-852695.html | Chess | False | By Robert Byrne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/doing-the-right-thing-top-mets-prospect-must-decide-whether-to-report-to-camp.html | Doing the Right Thing; Top Mets Prospect Must Decide Whether to Report to Camp | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-people-skiing-slalom-champion-paralyzed.html | SPORTS PEOPLE: SKIING; Slalom Champion Paralyzed | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/college-basketball-lopez-has-the-game-in-his-hands-but-lets-it-slip-away.html | COLLEGE BASKETBALL; Lopez Has the Game in His Hands, but Lets It Slip Away | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/texas-joins-parade-of-states-colliding-with-clean-air-act.html | Texas Joins Parade of States Colliding With Clean Air Act | False | By Sam Howe Verhovek | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/hapless-lawyer-thankless-job-colin-ferguson-s-adviser-sees-reputation-practice.html | Hapless Lawyer, Thankless Job; Colin Ferguson's Adviser Sees Reputation and Practice Suffer | False | By Jan Hoffman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-teaching-at-home-gains-adherents.html | Teaching at Home Gains Adherents | False | By Laura Colby, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/no-headline-288995.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/governing-party-in-mexico-suffers-big-state-defeat.html | GOVERNING PARTY IN MEXICO SUFFERS BIG STATE DEFEAT | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/peripherals-a-colorful-carousel-for-changing-programs.html | PERIPHERALS: A Colorful Carousel For Changing Programs | False | By L. R. Shannon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/college-basketball-seton-hall-continues-on-sinking-course.html | COLLEGE BASKETBALL; Seton Hall Continues On Sinking Course | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-at-french-school-education-for-life.html | At French School, Education for Life | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/l-port-authority-nominee-has-shown-insensitivity-on-minorities-609495.html | Port Authority Nominee Has Shown Insensitivity on Minorities | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/transactions-590095.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/q-a-854295.html | Q&A | False | By C. Claiborne Ray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/worldbusiness/IHT-thinking-ahead-time-to-form-global-investment-laws.html | Thinking Ahead : Time to Form Global Investment Laws | False | By Reginald Dale, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/health-costs-paid-by-employers-drop-for-first-time-in-a-decade.html | Health Costs Paid by Employers Drop for First Time in a Decade | False | By Milt Freudenheim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/l-zion-case-verdict-vindicates-training-system-559495.html | Zion Case Verdict Vindicates Training System | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-1920-signals-to-mars-in-our-pages100-75-and-50-years-ago.html | 1920: 'Signals to Mars' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/dog-show-ben-the-akita-exits-in-style.html | DOG SHOW; Ben the Akita Exits in Style | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/gingrich-says-he-won-t-run-for-president.html | Gingrich Says He Won't Run For President | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/giuliani-s-battle-planning-angers-some-commissioners.html | Giuliani's Battle Planning Angers Some Commissioners | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/in-light-trading-dow-gains-15.14-points.html | In Light Trading, Dow Gains 15.14 Points | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/house-debating-measure-that-would-cut-new-police.html | House Debating Measure That Would Cut New Police | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-can-they-recycle-dimaggio.html | NEW JERSEY DAILY BRIEFING; Can They Recycle DiMaggio? | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/worldbusiness/IHT-warburg-chief-steps-down.html | Warburg Chief Steps Down | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-courses-in-english-flourish-in-vietnam.html | Courses in English Flourish in Vietnam | False | By Kate Brown, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/pro-football-alcorn-star-isn-t-at-top-of-jets-list.html | PRO FOOTBALL; Alcorn Star Isn't at Top of Jets' List | False | By Gerald Eskenazi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-heads-back-in-the-sand-letters-to-the-editor.html | Heads Back in the Sand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/pro-basketball-nets-get-anderson-back-but-still-wait-for-coleman.html | PRO BASKETBALL; Nets Get Anderson Back, But Still Wait for Coleman | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-graf-set-for-her-comeback-pained-mainly-by-questions.html | Graf Set for Her Comeback, Pained Mainly by Questions | False | By Christopher Clarey, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/give-and-take-at-defense.html | Give, and Take, at Defense | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/nation-s-vital-documents-get-checkups.html | Nation's Vital Documents Get Checkups | False | By Warren E. Leary | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/on-my-mind-the-wrong-target.html | On My Mind; The Wrong Target | False | By A. M. Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-coke-for-1995-says-it-will-be-better-than-real.html | THE MEDIA BUSINESS; Coke, for 1995, Says It Will Be Better Than Real | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/a-saint-s-holy-work-emulated-in-trenton.html | A Saint's Holy Work Emulated in Trenton | False | By Kimberly J. McLarin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/tribunal-charges-genocide-by-serb.html | TRIBUNAL CHARGES GENOCIDE BY SERB | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-is-academic-dishonesty-now-a-fact-of-college-life.html | Is 'Academic Dishonesty' Now a Fact of College Life? | False | By Philip Crawford, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-people-nba-league-approves-heat-sale.html | SPORTS PEOPLE: N.B.A.; League Approves Heat Sale | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-dance-967095.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-suspense-in-the-courtroom.html | NEW JERSEY DAILY BRIEFING; Suspense in the Courtroom | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/review-fashion-quoth-the-audience-nevermore.html | Review/Fashion; Quoth the Audience, 'Nevermore' | False | By Amy M. Spindler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-for-all-who-serve-letters-to-the-editor.html | For All Who Serve : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-dance-828395.html | In Performance; DANCE | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/c-corrections-924795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-dance-960395.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/handcuffing-investigated.html | Handcuffing Investigated | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/IHT-look-at-what-the-others-spend-for-peacekeeping.html | Look at What the Others Spend for Peacekeeping | False | By Ruth Wedgwood, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-education-center-thailand-remakes-a-remote-village-formerly-poor-it-now.html | Education Center: Thailand Remakes A Remote Village Formerly Poor, It Now Aims to Be | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/metro-digest-896895.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/our-towns-struggling-with-environmental-fears.html | OUR TOWNS; Struggling With Environmental Fears | False | By Evelyn Nieves | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/movies/in-the-eyes-of-many-tv-not-the-movies-is-the-higher-calling.html | In the Eyes of Many, TV, Not the Movies, Is the Higher Calling | False | By Bernard Weinraub | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/chronicle-937995.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/l-history-standards-reflect-partisan-bias-534995.html | History Standards Reflect Partisan Bias | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/business-digest-110695.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/cairo-journal-beware-the-bawabs-the-know-it-alls-at-the-gate.html | Cairo Journal; Beware the Bawabs, the Know-It-Alls at the Gate | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/dog-show-underdogs-become-top-dogs-in-garden.html | DOG SHOW; Underdogs Become Top Dogs In Garden | False | By Walter R. Fletcher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-pop-950695.html | In Performance; POP | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/hockey-healy-may-still-be-backup-but-his-outlook-is-brighter.html | HOCKEY; Healy May Still Be Backup But His Outlook Is Brighter | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/despite-tough-battle-fiscal-recovery-is-still-eluding-giuliani.html | Despite Tough Battle, Fiscal Recovery Is Still Eluding Giuliani | False | By Alan Finder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/white-house-forecast-says-rates-could-drop.html | White House Forecast Says Rates Could Drop | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-people-football-giants-sign-2-free-agents.html | SPORTS PEOPLE: FOOTBALL; Giants Sign 2 Free Agents | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/l-what-real-life-string-players-provide-583795.html | What Real-Life String Players Provide | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/recently-promoted-friend-of-mayor-faces-inquiry.html | Recently Promoted, Friend Of Mayor Faces Inquiry | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/giuliani-seeks-power-over-spending-for-schools.html | Giuliani Seeks Power Over Spending for Schools | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/world/mexican-army-restricting-access-to-rebel-zone.html | Mexican Army Restricting Access to Rebel Zone | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/obituaries/bob-randall-57-tv-producer-and-broadway-playwright.html | Bob Randall, 57, TV Producer And Broadway Playwright | False | By William Grimes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/hockey-terriers-take-the-beanpot.html | HOCKEY; Terriers Take the Beanpot | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-business-empty-stadiums-but-very-full-coffers.html | SPORTS BUSINESS; Empty Stadiums, but Very Full Coffers | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-a-japan-offer-of-billion-bit-chips-for-98.html | COMPANY NEWS; A Japan Offer Of Billion-Bit Chips for '98 | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/inside-229395.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/scenes-from-a-modern-marriage.html | Scenes From a Modern Marriage | False | By Julia Markus | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-workers-get-a-union-label.html | NEW JERSEY DAILY BRIEFING; Workers Get a Union Label | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/house-panel-votes-to-ban-welfare-benefits-for-unmarried-mothers-under-18.html | House Panel Votes to Ban Welfare Benefits for Unmarried Mothers Under 18 | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/credit-markets-treasuries-prices-mixed-trading-thin.html | CREDIT MARKETS; Treasuries' Prices Mixed; Trading Thin | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/latest-endangered-species-natural-habitats-of-america.html | Latest Endangered Species: Natural Habitats of America | False | By William K. Stevens | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/c-corrections-922095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-classical-music-813595.html | In Performance; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/prosecutor-says-troopers-block-fake-evidence-inquiry.html | Prosecutor Says Troopers Block Fake-Evidence Inquiry | False | By Davidson Goldin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/movies/television-review-the-rise-and-fall-of-a-modern-drug-lord.html | TELEVISION REVIEW; The Rise And Fall Of a Modern Drug Lord | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/music-review-a-bass-whose-range-runs-wide-as-well-as-deep.html | MUSIC REVIEW; A Bass Whose Range Runs Wide as Well as Deep | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/on-sale-and-all-in-the-name-of-love.html | On Sale, and All in the Name of Love | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/l-zion-case-verdict-vindicates-training-system-on-the-evidence-927195.html | Zion Case Verdict Vindicates Training System; On the Evidence | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-of-the-times-nat-holman-taught-team-basketball.html | Sports of The Times; Nat Holman 'Taught Team Basketball' | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/worldbusiness/IHT-great-profit-expectations-for-bp-and-shell.html | Great Profit Expectations for BP and Shell : Weathering the Oil Slump | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/us/discussion-of-the-o-j-simpson-murder-trial-is-on-line-as-well-as-on-the-air.html | Discussion of the O. J. Simpson Murder Trial Is On-Line as Well as on the Air | False | By Peter Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/IHT-books-korean-dynasty.html | Books : KOREAN DYNASTY | False | By Philip Bowring, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-people-boxing-tyson-to-be-released-early-on-march-25-not-may-9.html | SPORTS PEOPLE: BOXING; Tyson to Be Released Early : On March 25, Not May 9 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-agency-spat-escalates-over-european-venture.html | THE MEDIA BUSINESS; Agency Spat Escalates Over European Venture | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/IHT-spanish-school-provides-a-place-in-the-sun-for-learning.html | Spanish School Provides a Place in the Sun for Learning | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-quick-before-the-bus-arrives.html | NEW JERSEY DAILY BRIEFING; Quick, Before the Bus Arrives! | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/style/chronicle-823295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/the-neediest-cases-youngest-of-philanthropists-prove-their-generosity.html | THE NEEDIEST CASES; Youngest of Philanthropists Prove Their Generosity | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-pop-951495.html | In Performance; POP | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-viceroy-resource-and-mk-gold-deal-is-off.html | COMPANY NEWS; VICEROY RESOURCE AND MK GOLD DEAL IS OFF | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/injections-delay-progress-of-aids.html | Injections Delay Progress of AIDS | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/wanted-100000-more-police.html | Wanted: 100,000 More Police | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-advertising-addenda-hardee-s-food-dismisses-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hardee's Food Dismisses Deutsch | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/l-mexican-economic-slide-has-only-begun-929895.html | Mexican Economic Slide Has Only Begun | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/doctor-s-world-surgeon-general-fight-job-so-little-power-engine-for-storms.html | THE DOCTOR'S WORLD; Surgeon General Fight: Job of So Little Power Is an Engine for Storms | False | By Lawrence K. Altman, M.d. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-14 | 1995-02-14 | https://www.nytimes.com/1995/02/14/science/children-s-aids-study-finds-azt-ineffective.html | Children's AIDS Study Finds AZT Ineffective | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/finance-briefs-018695.html | FINANCE BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/style/chronicle-528595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/nuclear-plants-to-become-de-facto-radioactive-dumps.html | Nuclear Plants to Become de Facto Radioactive Dumps | False | By Keith Schneider | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/real-estate.html | Real Estate | False | By Morris Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/l-irreversible-punishment-532395.html | Irreversible Punishment | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/metro-digest-474295.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/serbian-genocide-at-omarska.html | Serbian Genocide at Omarska | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/class-notes.html | Class Notes | False | By Peter Applebome | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/e-corrections-510295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/women-resist-trials-to-test-marrow-transplants.html | Women Resist Trials to Test Marrow Transplants | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-732095.html | GIULIANI'S SPENDING PLAN: THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing; SANITATION | False | By Shawn G. Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/IHT-not-the-same-war-letters-to-the-editor.html | Not the Same War? : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/grisly-trial-in-england-unsettles-a-village.html | Grisly Trial In England Unsettles A Village | False | By Sarah Lyall | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/news-summary-360095.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/britain-and-ireland-agree-on-a-framework-for-ulster.html | Britain and Ireland Agree On a Framework for Ulster | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/excerpts-from-opera-based-on-ruskin-s-life.html | Excerpts From Opera Based on Ruskin's Life | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/the-media-business-departures-at-paper-ignite-a-debate-on-news-vs-profit.html | THE MEDIA BUSINESS; Departures at Paper Ignite A Debate on News vs. Profit | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/dishes-to-warm-a-winter-s-night.html | Dishes to Warm A Winter's Night | False | By Bryan Miller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/style/IHT-the-best-for-last-music-of-madagascar.html | The Best for Last? Music of Madagascar | False | By Mike Zwerin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/baseball-showalter-settles-in-for-a-chilling-spring.html | BASEBALL; Showalter Settles In for a Chilling Spring | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/l-clinton-land-mine-policy-falls-short-include-cluster-bombs-534095.html | Clinton Land Mine Policy Falls Short; Include Cluster Bombs | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/company-briefs-499895.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/books/book-notes-193095.html | Book Notes | False | By Mary B. W. Tabor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/congressional-roundup-senate-democrats-fail-shield-social-security-fund-deficit.html | Congressional Roundup; Senate Democrats Fail to Shield Social Security Fund From Deficit-Cutters | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/pepsico-s-asian-plans.html | Pepsico's Asian Plans | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/fight-nears-on-limiting-us-activity-abroad.html | Fight Nears on Limiting U.S. Activity Abroad | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/american-express-and-pnc-become-favorites-of-buffett.html | American Express and PNC Become Favorites of Buffett | False | By Saul Hansell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-hammering-out-a-budget.html | GIULIANI'S SPENDING PLAN; Hammering Out a Budget | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/results-plus-487495.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/about-new-york-tales-of-times-square-rowboats-and-ice-cream.html | ABOUT NEW YORK; Tales of Times Square: Rowboats and Ice Cream | False | By Michael T. Kaufman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/janina-domanska-children-s-book-author-82.html | Janina Domanska, Children's-Book Author, 82 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/movies/television-review-the-struggle-for-women-s-suffrage-in-pictures-and-song.html | TELEVISION REVIEW; The Struggle for Women's Suffrage, in Pictures and Song | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/sports-people-pro-basketball-another-tarpley-problem.html | SPORTS PEOPLE: PRO BASKETBALL; Another Tarpley Problem | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/market-place-some-investors-think-warburg-will-still-find-a-merger-partner.html | Market Place; >Some investors think Warburg will still find a merger partner. | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/style/IHT-hamburgwest-end-ii.html | Hamburg:West End II | False | By Douglas Sutton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/gauging-the-impact.html | Gauging the Impact | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/hockey-sabres-trade-makes-them-a-dangerous-foe-for-rangers.html | HOCKEY; Sabres' Trade Makes Them a Dangerous Foe for Rangers | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/love-this-barbecue-or-leave-it-stranger.html | Love This Barbecue or Leave It, Stranger | False | By Rick Bragg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/theater/theater-review-love-valour-compassion-love-hits-broadway-running-like-a-broadway-hit.html | THEATER REVIEW: LOVE! VALOUR! COMPASSION!; 'Love!' Hits Broadway Running, Like a Broadway Hit | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/pro-football-three-jet-starters-in-draft.html | PRO FOOTBALL; Three Jet Starters in Draft | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/fewer-women-are-said-to-use-contraceptives.html | Fewer Women Are Said to Use Contraceptives | False | By Philip J. Hilts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/sports-people-baseball-3-ex-phillies-coming-back.html | SPORTS PEOPLE: BASEBALL; 3 Ex-Phillies Coming Back | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/movies/gump-leads-the-pack-in-academy-award-nominations.html | 'Gump' Leads the Pack in Academy Award Nominations | False | By Bernard Weinraub | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/hockey-islanders-are-having-their-problems-playing-catch-up.html | HOCKEY; Islanders Are Having Their Problems Playing Catch-Up | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-revenue-plans-for-park-ads-and-more-taxies-draw-fire.html | GIULIANI'S SPENDING PLAN: REVENUE; Plans for Park Ads and More Taxies Draw Fire | False | By David Firestone | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/legal-aid-lawyers-don-t-delay-arraignments-535895.html | Legal Aid Lawyers Don't Delay Arraignments | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/work-crews-clash-leads-to-gunfire-on-42d-st.html | Work Crews' Clash Leads to Gunfire on 42d St. | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/credit-markets-retail-report-pushes-bond-prices-up.html | CREDIT MARKETS; Retail Report Pushes Bond Prices Up | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/books/of-generals-on-maneuvers-among-themselves.html | Of Generals on Maneuvers Among Themselves | False | By Mark Laity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/opera-review-finding-comfort-in-zeffirelli-s-sets.html | OPERA REVIEW; Finding Comfort in Zeffirelli's Sets | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/state-supreme-court-reviews-child-support.html | State Supreme Court Reviews Child Support | False | By Joseph F. Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/birthday-tribute-to-anna-sokolow.html | Birthday Tribute To Anna Sokolow | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/wine-talk-316995.html | Wine Talk | False | By Frank J. Prial | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-coast-guard-plans-big-bite.html | NEW JERSEY DAILY BRIEFING; Coast Guard Plans Big Bite | False | By Davids Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/cuban-refugees-detained-on-florida-s-central-coast.html | Cuban Refugees Detained On Florida's Central Coast | False | By Mireya Navarro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/IHT-china-and-us-open-talks-as-eu-sternly-warns-beijing-europeans-jump-in-to.html | China and U.S. Open Talks As EU Sternly Warns Beijing : Europeans Jump In To Rift on Copyright | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/mixed-signals-cause-stocks-to-barely-move.html | Mixed Signals Cause Stocks to Barely Move | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/prairie-blooms-in-patch-deemed-worthless-for-factory-or-farm.html | Prairie Blooms in Patch Deemed Worthless for Factory or Farm | False | By Dirk Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/simpson-defense-lawyers-unleash-sharp-assault-on-police-inquiry-at-murder-scene.html | Simpson Defense Lawyers Unleash Sharp Assault on Police Inquiry at Murder Scene | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/itt-to-sell-3-units-for-1.8-billion.html | ITT to Sell 3 Units for $1.8 Billion | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/multicultural-muddle.html | Multicultural Muddle | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/balanced-budget-vote.html | Balanced-Budget Vote | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/college-basketball-manhattan-runs-away-with-victory.html | COLLEGE BASKETBALL; Manhattan Runs Away With Victory | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/key-rates-173595.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/IHT-living-on-german-time-letters-to-the-editor.html | Living on German Time : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/worldbusiness/IHT-united-artists-plans-a-venture-in-india-film-firms.html | United Artists Plans a Venture in India : Film Firms' New Focus | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/i-dr-foster-exercised-judgment-on-abortion-531595.html | Dr. Foster Exercised Judgment on Abortion | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/mexican-chief-orders-army-to-halt-offensive-on-rebels.html | Mexican Chief Orders Army to Halt Offensive on Rebels | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/IHT-most-vulnerable-in-the-camps-letters-to-the-editor.html | Most Vulnerable in the Camps : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/despite-efforts-building-site-violence-still-occurs.html | Despite Efforts, Building-Site Violence Still Occurs | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/i-we-still-need-a-strong-food-and-drug-agency-912995.html | We Still Need a Strong Food and Drug Agency | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/peru-and-ecuador-halt-fighting-along-border-claiming-victory.html | Peru and Ecuador Halt Fighting Along Border, Claiming Victory | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/food-notes-270795.html | Food Notes | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/getting-this-oil-takes-drilling-and-diplomacy.html | Getting This Oil Takes Drilling and Diplomacy | False | By Raymond Bonner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/congressman-make-a-visit-to-city-council-in-washington.html | Congressman Make a Visit To City Council In Washington | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/dog-show-upsets-flow-amid-dog-show-tears.html | DOG SHOW; Upsets Flow Amid Dog Show Tears | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/the-media-business-advertising-addenda-saatchi-brothers-face-agency-suit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Brothers Face Agency Suit | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/a-stolen-homer-returns-home-but-less-authentic-than-before.html | A Stolen Homer Returns Home, But Less Authentic Than Before | False | By Ralph Blumenthal | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/student-aid-is-a-prime-target-of-gop-cost-cutters.html | Student Aid Is a Prime Target of G.O.P. Cost-Cutters | False | By William Celis 3d | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/the-media-business-advertising-addenda-burrell-is-added-to-nynex-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burrell Is Added To Nynex Roster | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-aids-services-city-denies-basic-aids-benefits-suit.html | GIULIANI'S SPENDING PLAN: AIDS SERVICES; City Denies Basic AIDS Benefits, Suit Contends | False | By Felicia R. Lee | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/forgetting-switch-led-to-crash-study-says.html | Forgetting Switch Led To Crash, Study Says | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-overview-giuliani-seeks-deepest-cut-city-spending-since.html | GIULIANI'S SPENDING PLAN: THE OVERVIEW; GIULIANI SEEKS DEEPEST CUT IN CITY SPENDING SINCE 1930'S | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/the-invasion-of-the-chinese-truffle.html | The Invasion of the Chinese Truffle | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/sports-people-pro-basketball-maxwell-files-lawsuit-over-incident-with-a-fan.html | SPORTS PEOPLE: PRO BASKETBALL; Maxwell Files Lawsuit Over Incident With a Fan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/antibiotic-hide-and-seek.html | Antibiotic Hide-and-Seek | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/IHT-drop-the-mean-mood-and-keep-minding-the-children.html | Drop the Mean Mood and Keep Minding the Children | False | By James P. Grant, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/zero-nuclear-weapons-zero.html | Zero Nuclear Weapons. Zero. | False | By Selig S. Harrison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/l-when-congress-faced-baseball-and-struck-out-919695.html | When Congress Faced Baseball and Struck Out | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-707095.html | GIULIANI'S SPENDING PLAN: THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing; EDUCATION | False | By Maria Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/alfred-steinberg-77-wrote-biographies.html | Alfred Steinberg, 77; Wrote Biographies | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/pro-basketball-going-from-dreadful-to-simply-defeated.html | PRO BASKETBALL; Going From Dreadful To Simply Defeated | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/study-finds-sexual-biases-in-doctors-choice-of-pacemakers.html | Study Finds Sexual Biases in Doctors' Choice of Pacemakers | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/more-prospective-obstetricians-will-be-taught-abortion-skills.html | More Prospective Obstetricians Will Be Taught Abortion Skills | False | By James Barron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/business-technology-athena-neurosciences-makes-itself-heard-fight-against.html | BUSINESS TECHNOLOGY; Athena Neurosciences Makes Itself Heard in Fight Against Alzheimer's | False | By Lawrence M. Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/IHT-britains-no-win-situation-letters-to-the-editor.html | Britain's No-Win Situation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/baseball-tolstoy-to-sporting-news.html | BASEBALL; Tolstoy to Sporting News? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/c-corrections-511095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-755095.html | GIULIANI'S SPENDING PLAN: THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing; YOUTH SERVICES | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/germans-split-on-forgiving-cold-war-crimes.html | Germans Split on Forgiving Cold War Crimes | False | By Stephen Kinzer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/style/chronicle-530795.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/the-media-business-fortune-magazine-gets-new-editor-in-shake-up.html | THE MEDIA BUSINESS; Fortune Magazine Gets New Editor in Shake-Up | False | By Deirdre Carmody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/company-news-british-steel-to-acquire-remaining-uess-stake.html | COMPANY NEWS; BRITISH STEEL TO ACQUIRE REMAINING UESS STAKE | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/yankee-stadium-plan-stirs-criticism.html | Yankee Stadium Plan Stirs Criticism | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/sports-of-the-times-baseball-s-harmonious-environment.html | Sports of The Times; Baseball's Harmonious Environment | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/delay-in-albany-on-death-penalty.html | DELAY IN ALBANY ON DEATH PENALTY | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/editors-note-592195.html | Editors' Note | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/inside-544195.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/no-headline-548495.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/IHT-american-topics-918057711547.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/frederick-fuller-baritone-86.html | Frederick Fuller; Baritone, 86 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/sports-people-baseball-red-sox-drop-easler.html | SPORTS PEOPLE: BASEBALL; Red Sox Drop Easler | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/u-nu-first-premier-of-independent-burma-and-democracy-advocate-dies-at-87.html | U Nu, First Premier of Independent Burma and Democracy Advocate, Dies at 87 | False | By Eric Pace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/schering-plough-deal.html | Schering-Plough Deal | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/college-basketball-no-1-uconn-rolls-to-20th-victory.html | COLLEGE BASKETBALL; No. 1 UConn Rolls to 20th Victory | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/media-business-advertising-new-campaign-for-italian-liqueur-niche-marketing.html | THE MEDIA BUSINESS: Advertising; In a new campaign for an Italian liqueur, niche marketing shuns the standard niches. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-defendant-decides-not-to-testify.html | NEW JERSEY DAILY BRIEFING; Defendant Decides Not to Testify | False | By Davids Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/congressional-roundup-democrats-a-rebellious-23-back-gop-pledge.html | Congressional Roundup: Democrats; A Rebellious 23 Back G.O.P. Pledge | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/IHT-american-topics-90886106010.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/now-to-the-shores-of-somalia-with-beanbag-guns-and-goo.html | Now, to the Shores of Somalia With Beanbag Guns and Goo | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/IHT-american-topics-92738774340.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/fourth-mayoral-commissioner-resigns-under-fire.html | Fourth Mayoral Commissioner Resigns Under Fire | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/djenne-journal-desperately-poor-malians-loot-their-rich-past.html | Djenne Journal; Desperately Poor Malians Loot Their Rich Past | False | By Howard W. French | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/gop-backs-merging-foreign-policy-agencies.html | G.O.P. Backs Merging Foreign Policy Agencies | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/tracing-a-nuclear-risk-stolen-enriched-uranium.html | Tracing a Nuclear Risk: Stolen Enriched Uranium | False | By Jane Perlez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/television-review-humphrey-bogart-in-new-hbo-film.html | TELEVISION REVIEW; Humphrey Bogart in New HBO Film | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/jimmy-powers-sports-editor-92.html | Jimmy Powers; Sports Editor, 92 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/william-lloyd-86-founded-newsletter.html | William Lloyd, 86; Founded Newsletter | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/the-neediest-cases-children-s-aid-society-helps-single-father-cope.html | The Neediest Cases; Children's Aid Society Helps Single Father Cope | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-have-gun-won-t-travel.html | NEW JERSEY DAILY BRIEFING; Have Gun, Won't Travel | False | By Davids Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/pro-basketball-anderson-comes-back-in-winning-form.html | PRO BASKETBALL; Anderson Comes Back in Winning Form | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/clinton-vows-to-oppose-cut-in-student-loan-program.html | Clinton Vows to Oppose Cut in Student Loan Program | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/baseball-new-team-to-grow-in-brooklyn-it-s-possible.html | BASEBALL; New Team To Grow in Brooklyn? It's Possible | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/foreign-affairs-exodus-part-ii.html | Foreign Affairs; Exodus Part II | False | By Thomas L. Friedman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-they-aren-t-dogs-best-friends.html | NEW JERSEY DAILY BRIEFING; They Aren't Dog's Best Friends | False | By Davids Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/boxing-the-jewel-in-foreman-s-crown-tyson.html | BOXING; The Jewel in Foreman's Crown? Tyson | False | By Gerald Eskenazi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/books-of-the-times-of-generals-on-maneuvers-among-themselves.html | BOOKS OF THE TIMES; Of Generals on Maneuvers Among Themselves | False | By Mark Laity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/letting-wall-st-off-easy.html | Letting Wall St. Off Easy | False | By Herbert Stein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/at-lunch-with-elisabeth-maxwell-questions-without-answers.html | AT LUNCH WITH: Elisabeth Maxwell; Questions Without Answers | False | By Alex Witchel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/worldbusiness/IHT-buffett-quietly-amasses-10-stake-in-amex.html | Buffett Quietly Amasses 10% Stake in Amex | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/world-news-briefs-cia-blocks-release-of-documents-on-japan.html | World News Briefs; C.I.A. Blocks Release Of Documents on Japan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/delay-for-hearings-on-clinton-nominee.html | Delay for Hearings On Clinton Nominee | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/judge-scolds-defendant-in-rail-trial.html | Judge Scolds Defendant In Rail Trial | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/terror-case-informer-no-hero-his-homeland-man-s-actions-capturing-accused-trade.html | Terror Case Informer Is No Hero in His Homeland; Man's Actions in Capturing Accused Trade Center Bomber Draw Scorn in South Africa | False | By Bill Keller | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-736395.html | GIULIANI'S SPENDING PLAN: THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing. POLICE | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/louis-schwartz-92-a-professor-of-law.html | Louis Schwartz, 92, A Professor of Law | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/IHT-eu-ministers-shy-away-from-the-call-for-war-on-hollywood-imports-france.html | EU Ministers Shy Away From the Call for War On Hollywood Imports : France Fails To Persuade Partners on TV Quotas | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/in-america-cruel-homeless-policy.html | In America; Cruel Homeless Policy | False | By Bob Herbert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/company-news-the-last-phillips-retires-from-phillips-van-heusen.html | COMPANY NEWS; The Last Phillips Retires From Phillips-Van Heusen | False | By Stephanie Strom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/style/IHT-a-winner-hands-down.html | A Winner, Hands Down | False | By Sheridan Morley, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/a-tenor-paul-groves-wins-the-tucker-award.html | A Tenor, Paul Groves, Wins the Tucker Award | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/crew-s-error-is-blamed-in-jet-crash.html | Crew's Error Is Blamed In Jet Crash | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/70-nuclear-utilities-on-path-to-become-radioactive-dumps.html | 70 Nuclear Utilities On Path to Become Radioactive Dumps | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-few-turn-out-in-protest.html | NEW JERSEY DAILY BRIEFING; Few Turn Out in Protest | False | By Davids Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-news-analysis-giuliani-transformed.html | GIULIANI'S SPENDING PLAN: NEWS ANALYSIS; Giuliani Transformed | False | By Alison Mitchell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-721595.html | GIULIANI'S SPENDING PLAN: THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing; THE ARTS | False | By William Grimes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/dr-li-zhisui-75-who-wrote-memoir-critical-of-mao.html | Dr. Li Zhisui, 75, Who Wrote Memoir Critical of Mao | False | By David W. Chen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/IHT-books-a-place-in-the-world-called-paris.html | Books : A PLACE IN THE WORLD CALLED PARIS | False | By Katherine Knorr, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/baseball-when-hog-hunting-replaces-another-sport.html | BASEBALL; When Hog Hunting Replaces Another Sport | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/dog-show-scottish-terrier-reigns-at-westminster.html | DOG SHOW; Scottish Terrier Reigns at Westminster | False | By Walter R. Fletcher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/business-digest-324495.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-trying-to-knock-down-a-bridge.html | NEW JERSEY DAILY BRIEFING; Trying to Knock Down a Bridge | False | By Davids Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/in-slow-growth-sign-retail-sales-inch-up.html | In Slow-Growth Sign, Retail Sales Inch Up | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/music-review-mehta-and-the-israel-in-similar-spirit.html | MUSIC REVIEW; Mehta and the Israel in Similar Spirit | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/IHT-fifas-african-dilemma.html | FIFA's African Dilemma | False | By Rob Hughes, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-742895.html | GIULIANI'S SPENDING PLAN: THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing; HOSPITALS | False | By Esther B. Fein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/company-reports-limited-inc-ltdn.html | COMPANY REPORTS; LIMITED INC. (LTD,N) | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/style/chronicle-529395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-830095.html | GIULIANI'S SPENDING PLAN: THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing; CHILD WELFARE | False | By Celia W. Dugger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/between-juice-and-wine-verjus-is-fascinating-chefs.html | Between Juice and Wine, Verjus Is Fascinating Chefs | False | By Suzanne Hamlin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/IHT-it-was-the-germans-who-did-it-letters-to-the-editor.html | It Was the Germans Who Did It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/worldbusiness/IHT-candidate-jospin-attacks-privatizations-sour-on.html | Candidate Jospin Attacks Privatizations : Sour on French Sell-Offs | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/IHT-american-topics-san-franciscos-waterfront-plans-new-waves-over-an-old.html | American Topics: San Francisco's Waterfront Plans: New Waves Over an Old Landmark | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/1-too-harsh-a-sentence-for-convicted-juvenile-536695.html | Too Harsh a Sentence For Convicted Juvenile? | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/metropolitan-diary-346095.html | Metropolitan Diary | False | By Ron Alexander | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/millard-e-gladfelter-95-head-of-temple-u-in-a-crucial-period.html | Millard E. Gladfelter, 95, Head Of Temple U. in a Crucial Period | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/college-basketball-out-at-home-umass-falls-to-colonials.html | COLLEGE BASKETBALL; Out at Home: UMass Falls to Colonials | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/judge-rejects-us-antitrust-pact-with-microsoft.html | Judge Rejects U.S. Antitrust Pact With Microsoft | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/l-clinton-land-mine-policy-falls-short-533195.html | Clinton Land Mine Policy Falls Short | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/two-faces-of-mexico.html | Two Faces of Mexico | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/frederic-schwartz-former-head-of-bristol-myers-is-dead-at-88.html | Frederic Schwartz, Former Head Of Bristol-Myers, Is Dead at 88 | False | By Milt Freudenheim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-cortines-renews-attack-on-city-hall.html | GIULIANI'S SPENDING PLAN; Cortines Renews Attack on City Hall | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/swimming-us-ban-of-chinese-swimmers-criticized.html | SWIMMING; U.S. Ban of Chinese Swimmers Criticized | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/white-house-counting-month-s-delay-dull-criticism-nominee-for-surgeon-general.html | White House Is Counting on Month's Delay to Dull Criticism of Nominee for Surgeon General | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/personal-health-when-lyme-invades-the-brain-and-spinal-system.html | Personal Health; When Lyme invades the brain and spinal system. | False | By Jane E. Brody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/federalists-defeat-quebec-separatists-in-canadian-by-elections.html | Federalists Defeat Quebec Separatists in Canadian By-Elections | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/pro-football-meggett-s-maneuvers-include-trip-to-foxboro.html | PRO FOOTBALL; Meggett's Maneuvers Include Trip To Foxboro | False | By Mike Freeman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/world/allies-agree-on-a-proposal-to-belgrade.html | Allies Agree On a Proposal To Belgrade | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/company-news-nostalgia-rules-at-drexel-reunion.html | COMPANY NEWS; Nostalgia Rules at Drexel Reunion | False | By Laurence Zuckerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/congressional-roundup-welfare-republicans-keep-overhaul-intact.html | Congressional Roundup: Welfare; Republicans Keep Overhaul Intact | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/us/house-easily-approves-vastly-altered-crime-bill.html | House Easily Approves Vastly Altered Crime Bill | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/the-mayor-s-budget-barrage.html | The Mayor's Budget Barrage | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-15 | 1995-02-15 | https://www.nytimes.com/1995/02/15/business/could-a-pipeline-bring-peace.html | Could a Pipeline Bring Peace? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/a-look-at-the-latest-from-the-toy-fair.html | A Look at the Latest From the Toy Fair | False | By Elaine Louie | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/baseball-to-one-mets-hopeful-promotion-is-a-hardship.html | BASEBALL; To One Mets Hopeful, Promotion Is a Hardship | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-basketball-riley-s-tough-drills-just-got-tougher.html | PRO BASKETBALL; Riley's Tough Drills Just Got Tougher | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/the-media-business-advertising-addenda-accounts-317295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/style/chronicle-566395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/economic-scene-getting-credit-for-deficit-cutting-or-the-onus-for-not-doing-it.html | Economic Scene; Getting credit for deficit-cutting or the onus for not doing it. | False | By Peter Passell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/parke-dickey-85-petroleum-geologist.html | Parke Dickey, 85, Petroleum Geologist | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/belfast-and-dublin-politicians-step-up-debate-on-peace-plan.html | Belfast and Dublin Politicians Step Up Debate on Peace Plan | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/the-media-business-advertising-addenda-billboard-space-to-be-donated.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Billboard Space To Be Donated | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/sports-people-college-st-john-s-kaiser-retiring.html | SPORTS PEOPLE: COLLEGE; St. John's Kaiser Retiring | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/mcmurdo-station-navy-s-days-of-glory-in-antarctica-dwindle-down.html | McMurdo Station; Navy's Days of Glory in Antarctica Dwindle Down | False | By Malcolm W. Browne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/michael-shall-45-american-expert-on-origami.html | Michael Shall, 45, American Expert on Origami | False | By J. Michael Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/index-shows-a-slight-rise-for-inflation.html | Index Shows A Slight Rise For Inflation | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-israelis-and-palestinians-letters-to-the-editor-90199451792.html | Israelis and Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/l-let-s-just-look-at-who-wants-us-leadership-209595.html | Let's Just Look at Who Wants U.S. Leadership | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rowland-s-spending-plan-the-news-media-the-big-bang-approach.html | ROWLAND'S SPENDING PLAN: THE NEWS MEDIA; The 'Big Bang' Approach | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/IHT-european-topics-french-shake-a-historic-aversion.html | European Topics : French Shake a Historic Aversion | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/while-gingrich-attacks-critics-ethics-panel-prepares-its-inquiry.html | While Gingrich Attacks Critics, Ethics Panel Prepares Its Inquiry | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/IHT-west-hopes-groups-call-for-unity-will-finally-stabilize-afghanistan-new.html | West Hopes Group's Call for Unity Will Finally Stabilize Afghanistan : New Militia Is Poised On Outskirts of Kabul | False | By Joseph Fitchett, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-apache-to-sell-assets-in-rocky-mountains.html | COMPANY NEWS; APACHE TO SELL ASSETS IN ROCKY MOUNTAINS | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/first-trial-starts-in-harlem-police-corruption-case.html | First Trial Starts in Harlem Police Corruption Case | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/gingrich-explores-new-way-to-limit-terms-in-congress.html | Gingrich Explores New Way To Limit Terms in Congress | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/metro-matters-need-options-to-cuts-find-real-labor-savings.html | METRO MATTERS; Need Options to Cuts? Find Real Labor Savings | False | By Joyce Purnick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/worldbusiness/IHT-court-says-eu-expats-entitled-to-tax-breaks.html | Court Says EU Expats Entitled to Tax Breaks | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/IHT-european-topics-94018097048.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/giuliani-s-spending-play-cuny-chancellor-says-pataki-cuts-will-raise-tuition.html | GIULIANI'S SPENDING PLAY: CUNY; Chancellor Says Pataki Cuts Will Raise Tuition and Force Layoffs of 1,000 Professors | False | By William H. Honan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/parent-child-the-silent-family-together-but-apart.html | PARENT & CHILD; The Silent Family: Together, but Apart | False | By Pepper Schwartz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/sports-people-pro-football-dent-released-by-49ers.html | SPORTS PEOPLE: PRO FOOTBALL; Dent Released by 49ers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/c-corrections-562095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/judge-to-pick-new-lawyer-for-suspect-in-bombing.html | Judge to Pick New Lawyer For Suspect in Bombing | False | By James C. McKinley Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-football-giants-wanted-simms-as-coach.html | PRO FOOTBALL; Giants Wanted Simms as Coach | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/baseball-no-sympathy-for-labor-or-management-on-capitol-hill.html | BASEBALL; No Sympathy for Labor or Management on Capitol Hill | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/dance-review-saying-goodbye-the-uses-of-grief.html | DANCE REVIEW; Saying Goodbye: The Uses Of Grief | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/no-headline-614195.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/baseball-a-second-chance-to-get-to-first-base.html | BASEBALL; A Second Chance to Get to First Base | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/ending-police-department-means-tax-rebate.html | Ending Police Department Means Tax Rebate | False | By John Rather, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/tommy-valando-broadway-show-backer-72.html | Tommy Valando, Broadway Show Backer, 72 | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/bridge-232095.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/hockey-rangers-at-500-appear-to-be-picking-up-steam.html | HOCKEY; Rangers, at .500, Appear to Be Picking Up Steam | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/the-once-and-future-penalty.html | The Once and Future Penalty | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-be-firm-with-russia-about-standards-of-governance.html | Be Firm With Russia About Standards of Governance | False | By John J. Maresca, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/a-new-bratton-tries-out-a-lower-profile.html | A 'New' Bratton Tries Out a Lower Profile | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/l-don-t-make-border-crossers-pay-a-tax-186295.html | Don't Make Border Crossers Pay a Tax | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-the-chechen-victims-letters-to-the-editor.html | The Chechen Victims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/horse-racing-notebook-three-favorites-draw-outside-post-positions.html | HORSE RACING: NOTEBOOK; Three Favorites Draw Outside Post Positions | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/us-sets-rules-on-au-pairs.html | U.S. Sets Rules on Au Pairs | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/inside-666495.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/results-plus-604095.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/kodak-plans-new-cameras-that-will-be-all-electronic.html | Kodak Plans New Cameras That Will Be All-Electronic | False | By John Holusha | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/the-once-and-future-brush.html | The Once And Future Brush | False | By Suzanne Slesin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/house-proud-all-that-can-grow-in-a-frozen-world.html | HOUSE PROUD; All That Can Grow In a Frozen World | False | By Anne Raver | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/a-arms-in-the-mideast-us-tailors-its-appeals.html | A-Arms in the Mideast: U.S. Tailors Its Appeals | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/german-publisher-drops-book-on-postwar-camps-for-nazis.html | German Publisher Drops Book on Postwar Camps for Nazis | False | By Alan Cowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/iraq-said-to-sell-oil-in-secret-plan-to-skirt-un-ban.html | IRAQ SAID TO SELL OIL IN SECRET PLAN TO SKIRT U.N. BAN | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/jury-told-simpson-wasn-t-suspect-at-first.html | Jury Told Simpson Wasn't Suspect at First | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/key-rates-382295.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/c-corrections-563995.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-1945-us-hits-dresden-in-our-pages100-75-and-50-years-ago.html | 1945: U.S. Hits Dresden : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/end-the-dodging-on-ron-brown.html | End the Dodging on Ron Brown | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/missile-defense-divides-gop-on-part-of-bill-before-house.html | Missile Defense Divides G.O.P. On Part of Bill Before House | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/alberto-burri-prominent-artist-of-postwar-italy-is-dead-at-79.html | Alberto Burri, Prominent Artist Of Postwar Italy, Is Dead at 79 | False | By Michael Kimmelman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/parent-child-a-shelf-full-of-videos-play-it-again-mom.html | PARENT & CHILD; A Shelf Full of Videos: Play It Again, Mom | False | By Jan Benzel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/books/books-of-the-times-tiger-tiger-burning-bright-you-are-still-divine.html | BOOKS OF THE TIMES; Tiger, Tiger Burning Bright, You Are Still Divine | False | By Christopher Lehmann-Haupt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/militants-suspected-of-killing-feminist.html | Militants Suspected Of Killing Feminist | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/clinton-s-pick-as-top-doctor-seeks-support-in-the-senate.html | Clinton's Pick As Top Doctor Seeks Support In the Senate | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/new-afghan-force-takes-hold-turning-to-peace.html | New Afghan Force Takes Hold, Turning to Peace | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/football-expansion-teams-pick-big-names-no-names.html | FOOTBALL; Expansion Teams Pick Big Names, No Names | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/russians-ask-if-illness-is-eroding-yeltsin-s-political-judgment.html | Russians Ask if Illness Is Eroding Yeltsin's Political Judgment | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/challenge-to-french-front-runner-is-stronger-than-expected.html | Challenge to French Front-Runner Is Stronger Than Expected | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-two-charged-in-a-fatal-fire.html | NEW JERSEY DAILY BRIEFING; Two Charged in a Fatal Fire | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/l-what-readiness-to-fight-two-wars-means-205295.html | What Readiness to Fight Two Wars Means | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/washington-bond-rating-falls-adding-to-city-s-fiscal-woes.html | Washington Bond Rating Falls, Adding to City's Fiscal Woes | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/tennis-sensitivity-over-an-image-sinks-a-women-s-tennis-sponsor-deal.html | TENNIS; Sensitivity Over an Image Sinks a Women's Tennis Sponsor Deal | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/market-place-with-a-rosy-outlook-stocks-rally.html | Market Place; With a Rosy Outlook, Stocks Rally | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/police-leaders-are-disturbed-by-gop-crime-bill.html | Police Leaders Are Disturbed by G.O.P. Crime Bill | False | By Fox Butterfield | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/hockey-richer-helps-keep-devils-on-the-rise-in-division.html | HOCKEY; Richer Helps Keep Devils On the Rise in Division | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/theater/actress-nudges-women-in-poland-to-wake-up.html | Actress Nudges Women in Poland to Wake Up | False | By Jane Perlez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/china-s-known-brands-are-most-often-japanese.html | China's Known Brands Are Most Often Japanese | False | By Laurence Zuckerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/IHT-britains-hide-determined-to-be-not-just-bowes-punching-bag.html | Britain's Hide Determined to Be Not Just Bowe's Punching Bag | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/a-blues-dipped-voice-that-celebrates-the-fleshly.html | A Blues-Dipped Voice That Celebrates the Fleshly | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/on-tour-with-awadagin-pratt-knowing-what-it-means-to-solo.html | ON TOUR WITH: Awadagin Pratt; Knowing What It Means to Solo | False | By James Barron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/theater/theater-review-agent-99-on-the-trail-of-romance.html | THEATER REVIEW; Agent 99 On the Trail Of Romance | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/l-classical-isn-t-elitist-516795.html | Classical Isn't Elitist | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-losses-seen-at-morrison-knudsen.html | COMPANY NEWS; Losses Seen At Morrison Knudsen | False | By James Sterngold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/finance-briefs-598195.html | FINANCE BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rowland-s-spending-plan-education-school-spending-largely-spared-in-cuts.html | ROWLAND'S SPENDING PLAN: EDUCATION; School Spending Largely Spared in Cuts | False | By George Judson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/abrupt-end-to-defense-in-rail-case.html | Abrupt End To Defense In Rail Case | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/IHT-north-korea-raises-specter-of-scrapping-nuclear-deal.html | North Korea Raises Specter Of Scrapping Nuclear Deal | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-reevaluating-the-bomb-letters-to-the-editor.html | Re-Evaluating the Bomb : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/three-lost-drawings-returned-to-germans.html | Three Lost Drawings Returned to Germans | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/worldbusiness/IHT-us-stocks-rise-2792-points-to-a-record.html | U.S. Stocks Rise 27.92 Points To a Record | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/style/IHT-what-they're-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-off-duty-job-ruled-out-of-line.html | NEW JERSEY DAILY BRIEFING; Off-Duty Job Ruled Out of Line | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-briefs-590695.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-rjr-board-announces-a-reverse-stock-split.html | COMPANY NEWS; RJR Board Announces A Reverse Stock Split | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/metro-digest-546995.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/workshop-on-chopin-at-lincoln-center.html | Workshop on Chopin At Lincoln Center | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/serbia-has-earned-no-reward.html | Serbia Has Earned No Reward | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/media-business-advertising-maurice-saatchi-s-breakaway-agency-snares-its-initial.html | THE MEDIA BUSINESS: ADVERTISING; Maurice Saatchi's breakaway agency snares its initial two accounts from his former company. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/c-corrections-560495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-a-shocking-sentence-letters-to-the-editor.html | A Shocking Sentence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/for-safety-and-ease.html | For Safety and Ease | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/emilio-collado-a-creator-of-the-world-money-system-dies-at-84.html | Emilio Collado, a Creator of the World Money System, Dies at 84 | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/men-and-women-use-brain-differently-study-discovers.html | Men and Women Use Brain Differently, Study Discovers | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/alph-peterson-82-ex-chief-executive-who-led-playtex.html | Alph Peterson, 82, Ex-Chief Executive Who Led Playtex | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/currents-well-cushioned-on-two-wheels.html | CURRENTS; Well Cushioned On Two Wheels | False | By Timothy Jack Ward | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/microsoft-dilemma-for-justice-dept.html | Microsoft Dilemma for Justice Dept. | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/don-t-count-on-the-states.html | Don't Count on the States | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/how-a-computer-sleuth-traced-a-digital-trail.html | How a Computer Sleuth Traced a Digital Trail | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/a-default-worsens-mexico-ills.html | A Default Worsens Mexico Ills | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/l-an-original-sam-362295.html | An Original Sam | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-copter-fitted-for-medical-use.html | NEW JERSEY DAILY BRIEFING; Copter Fitted for Medical Use | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/case-from-56-in-hungary-time-to-forget.html | Case From '56 In Hungary: Time to Forget? | False | By Jane Perlez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/mexican-rebels-link-talks-to-army-pullout.html | Mexican Rebels Link Talks to Army Pullout | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/soccer-fan-violence-cancels-england-ireland-match.html | SOCCER; Fan Violence Cancels England-Ireland Match | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/l-harlem-sewage-plant-can-t-handle-trump-s-riverside-south-219295.html | Harlem Sewage Plant Can't Handle Trump's Riverside South | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/l-un-helps-rwandan-refugees-to-return-567195.html | U.N. Helps Rwandan Refugees to Return | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/l-an-original-sam-362296.html | An Original Sam | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/currents-occasional-tables-for-any-occasion.html | CURRENTS; Occasional Tables For Any Occasion | False | By Timothy Jack Ward | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/at-t-and-lin-broadcasting-in-dispute-about-valuation.html | AT&T and Lin Broadcasting In Dispute About Valuation | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rutgers-fight-scars-of-bias-episode-spurs-protesters.html | Rutgers Fight: Scars of Bias; Episode Spurs Protesters | False | By Kimberly J. McLarin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/c-corrections-559095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/dow-surging-flirts-with-4000-mark.html | Dow, Surging, Flirts With 4,000 Mark | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/sports-people-pro-basketball-loughery-feels-betrayed.html | SPORTS PEOPLE: PRO BASKETBALL; Loughery Feels Betrayed | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/currents-sunny-as-a-hot-tropical-beach.html | CURRENTS; Sunny As a Hot Tropical Beach | False | By Timothy Jack Ward | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/kennedy-center-expands-ballet-project.html | Kennedy Center Expands Ballet Project | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-israelis-and-palestinians-letters-to-the-editor-918623036.59.html | Israelis and Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-trail-plans-make-headway.html | NEW JERSEY DAILY BRIEFING; Trail Plans Make Headway | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/the-media-business-advertising-addenda-olympus-to-split-with-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympus to Split With DDB Needham | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/music-review-a-french-contralto-s-american-debut.html | MUSIC REVIEW; A French Contralto's American Debut | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/new-telephone-scam-hijacked-accounts.html | New Telephone Scam: 'Hijacked' Accounts | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/l-fulbright-s-legacy-568095.html | Fulbright's Legacy | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-1920-no-answer-yet-in-our-pages100-75-and-50-years-ago.html | 1920: No Answer Yet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/at-t-let-go-as-builder-of-bell-atlantic-network.html | AT&T Let Go as Builder Of Bell Atlantic Network | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/abortion-the-doctors-return.html | Abortion: The Doctors' Return | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-low-cost-medication-bill-signed.html | NEW JERSEY DAILY BRIEFING; Low-Cost Medication Bill Signed | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/caution-presidents-at-play-three-of-them.html | Caution: Presidents at Play. Three of Them. | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/IHT-european-topics-908111617151.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/the-pop-life-454395.html | The Pop Life | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-east-asia-looks-toward-the-middle-east.html | East Asia Looks Toward the Middle East | False | By Gerald Segal, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-man-charged-in-girl-s-death.html | NEW JERSEY DAILY BRIEFING; Man Charged in Girl's Death | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/pop-review-nelson-in-black-tie-with-strings.html | POP REVIEW; Nelson in Black Tie, With Strings | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/mending-fences-giuliani-shifts-stance-on-us-crime-bill.html | Mending Fences, Giuliani Shifts Stance on U.S. Crime Bill | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/hockey-losses-wearing-on-thomas.html | HOCKEY; Losses Wearing on Thomas | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/douglas-steere-93-author-professor-and-quaker-leader.html | Douglas Steere, 93, Author, Professor And Quaker Leader | False | By J. Michael Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/business-digest-537095.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/journal-west-coast-story.html | Journal; West Coast Story | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/news-summary-619295.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/many-democrats-accuse-clinton-of-incompetence.html | Many Democrats Accuse Clinton of Incompetence | False | By R. W. Apple Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-football-jaguars-select-a-giant-eager-for-change.html | PRO FOOTBALL; Jaguars Select a Giant Eager for Change | False | By Mike Freeman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/the-collapse-of-2-credit-unions-shakes-japan.html | The Collapse of 2 Credit Unions Shakes Japan | False | By Sheryl Wudunn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-piper-jaffray-to-settle-suits-for-70-million.html | COMPANY NEWS; Piper Jaffray to Settle Suits for $70 Million | False | By Saul Hansell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/events-history-as-seen-in-interiors-and-artifacts.html | Events: History as Seen In Interiors and Artifacts | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/so-far-a-60-page-bill-comes-to-just-142-words.html | So Far, a 60-Page Bill Comes to Just 142 Words | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/theater/betty-buckley-to-follow-glenn-close-in-sunset.html | Betty Buckley to Follow Glenn Close in 'Sunset' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/IHT-a-real-twoparty-italy/the-rush-is-on.html | A Real Two-Party Italy?The Rush Is On | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rowland-s-spending-plan-taxes-keeping-vow-in-deed-not-magnitude.html | ROWLAND'S SPENDING PLAN: TAXES; Keeping Vow, in Deed Not Magnitude | False | By Kirk Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/clinton-stirs-protest-over-archivist-post.html | Clinton Stirs Protest Over Archivist Post | False | | | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-football-risky-yes-but-jets-get-back-their-man.html | PRO FOOTBALL; Risky, Yes, but Jets Get Back Their Man | False | By Gerald Eskenazi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/IHT-santers-plantaking-over-where-delors-left-off.html | Santer's Plan;Taking Over Where Delors Left Off | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-reevaluating-the-bomb-letters-to-the-editor-93905176982.html | Re-Evaluating the Bomb : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/the-media-business-advertising-addenda-whirlpool-reviews-portion-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Whirlpool Reviews Portion of Account | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-israelis-and-palestinians-letters-to-the-editor.html | Israelis and Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/currents-oldenburg-revisited.html | CURRENTS; Oldenburg Revisited | False | By Timothy Jack Ward | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/when-government-goes-on-autopilot.html | When Government Goes on Autopilot | False | By Peter Schrag | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/sports-of-the-times-who-what-i-don-t-know-i-don-t-care.html | Sports of The Times; Who, What, I Don't Know, I Don't Care | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/women-s-crew-beats-conner.html | Women's Crew Beats Conner | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/sports-people-baseball-cooperstown-calling-wolff-to-the-broadcasters-wing.html | SPORTS PEOPLE: BASEBALL; Cooperstown Calling Wolff To the Broadcasters' Wing | False | | | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/c-corrections-876495.html | Corrections | False | | | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/schools-drop-multicultural-studies-of-gay-and-disabled.html | Schools Drop Multicultural Studies of Gay and Disabled | False | By Maria Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/opera-review-eve-queler-conducts-herodiade-a-massenet-rarity.html | OPERA REVIEW; Eve Queler Conducts 'Herodiade,' a Massenet Rarity | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/arafat-critic-is-detained-in-gaza.html | Arafat Critic Is Detained in Gaza | False | By Joel Greenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-kmart-names-discount-stores-team.html | COMPANY NEWS; Kmart Names Discount Stores Team | False | By Stephanie Strom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/signet-tries-mutual-funds.html | Signet Tries Mutual Funds | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/giuliani-s-spending-plan-reaction-giuliani-cuts-raise-issue-of-city-s-soul.html | GIULIANI'S SPENDING PLAN: REACTION; Giuliani Cuts Raise Issue Of City's Soul | False | By David Firestone | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/episcopal-church-suspects-financial-irregularities.html | Episcopal Church Suspects Financial Irregularities | False | By Gustav Niebuhr | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-basketball-anderson-taking-care-of-business-for-nets.html | PRO BASKETBALL; Anderson Taking Care of Business for Nets | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rowland-s-spending-plan-the-overview-rowland-plan-cuts-spending-in-connecticut.html | ROWLAND'S SPENDING PLAN: THE OVERVIEW; Rowland Plan Cuts Spending In Connecticut | False | By Jonathan Rabinovitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/stream-of-cubans-highlights-restiveness-in-cayman-refugee-camp.html | Stream of Cubans Highlights Restiveness in Cayman Refugee Camp | False | By Mireya Navarro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/c-corrections-561295.html | Corrections | False | | | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/company-that-does-work-on-schools-is-investigated.html | Company That Does Work On Schools Is Investigated | False | By Selwyn Raab | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/pataki-and-state-leaders-agree-on-details-of-a-plan-to-restore-death-penalty.html | PATAKI AND STATE LEADERS AGREE ON DETAILS OF A PLAN TO RESTORE DEATH PENALTY | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/parent-child-a-week-without-tv.html | PARENT & CHILD; A Week Without TV | False | By Lena Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/l-dan-quayle-deserved-better-on-withdrawal-193595.html | Dan Quayle Deserved Better on Withdrawal | False | | | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/a-most-wanted-cyberthief-is-caught-in-his-own-web.html | A Most-Wanted Cyberthief Is Caught in His Own Web | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/martin-lang-67-l-i-town-supervisor.html | Martin Lang, 67, L.I. Town Supervisor | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/giuliani-s-spending-play-albany-speaker-says-mayor-s-plan-requires-reality-check.html | GIULIANI'S SPENDING PLAY: ALBANY; Speaker Says Mayor's Plan Requires a 'Reality Check' | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/the-neediest-cases-helping-troubled-teen-agers-learn-to-trust-again.html | The Neediest Cases; Helping Troubled Teen-Agers Learn to Trust Again | False | By Kimberly Stevens | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/calendar-learning-about-crafts.html | Calendar: Learning About Crafts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/style/chronicle-565595.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/skiing-programs-teach-youngsters-abc-s-of-the-slopes.html | SKIING; Programs Teach Youngsters ABC's of the Slopes | False | By Barbara Lloyd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-allied-signal-acquiring-budd-unit.html | COMPANY NEWS; ALLIED SIGNAL ACQUIRING BUDD UNIT | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/essay-iraq-s-threat-biological-warfare.html | Essay; Iraq's Threat: Biological Warfare | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/IHT-1895-queen-on-trial-in-our-pages100-75-and-50-years-ago.html | 1895: Queen on Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/wellpoint-health-networks.html | Wellpoint Health Networks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/house-panel-takes-step-1-in-plan-to-revamp-welfare.html | House Panel Takes Step 1 In Plan to Revamp Welfare | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/world/europeans-shrug-as-taxes-go-up.html | Europeans Shrug as Taxes Go Up | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/us/conservatives-forge-new-strategy-to-challenge-affirmative-action.html | Conservatives Forge New Strategy To Challenge Affirmative Action | False | By B. Drummond Ayres Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/business/credit-markets-treasuries-rise-after-early-selling-is-reversed.html | CREDIT MARKETS; Treasuries Rise After Early Selling Is Reversed | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-16 | 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/sports-people-olympics-ioc-alters-publicity-staff.html | SPORTS PEOPLE: OLYMPICS; I.O.C. Alters Publicity Staff | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/yeltsin-blames-army-for-failures-as-he-defends-war-in-chechnya.html | Yeltsin Blames Army for Failures As He Defends War in Chechnya | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/pro-basketball-nets-bury-the-hatchet-and-then-their-foe.html | PRO BASKETBALL; Nets Bury The Hatchet, And Then Their Foe | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/the-media-business-advertising-addenda-mcdonald-s-adopts-a-new-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Adopts A New Theme | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-briefs-641095.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/governor-rowland-meets-reality.html | Governor Rowland Meets Reality | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-review-illuminating-a-world-of-humanist-thought.html | ART REVIEW; Illuminating a World of Humanist Thought | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-1945-manila-atrocities-in-our-pages100-75-and-50-years-ago.html | 1945: Manila Atrocities : IN OUR PAGES:100, 75 AND 50 years-ago.html | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/sports-people-basketball-mullin-faints-at-home.html | SPORTS PEOPLE: BASKETBALL; Mullin Faints at Home | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/editors-note-719495.html | Editors' Note | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-bradley-withdraws-nomination.html | NEW JERSEY DAILY BRIEFING; Bradley Withdraws Nomination | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/worldbusiness/IHT-mexico-crisis-and-stable-rates-cause-dollar.html | Mexico Crisis and Stable Rates Cause Dollar Malaise | False | By Carl Gewirtz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/house-votes-bill-to-cut-un-funds-for-peacekeeping.html | HOUSE VOTES BILL TO CUT U.N. FUNDS FOR PEACEKEEPING | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/books/the-fabulous-kingdom-of-la-fontaine.html | The Fabulous Kingdom of La Fontaine | False | By Francine Du Plessix Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/mr-constant-s-easy-escape.html | Mr. Constant's Easy Escape | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/tennis-graf-wins-but-hings-shows-all-the-promise.html | TENNIS; Graf Wins, but Hingis Shows All the Promise | False | By Christopher Clarey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/babbitt-likens-move-to-kill-science-agencies-to-book-burning.html | Babbitt Likens Move to Kill Science Agencies to 'Book Burning' | False | By Sandra Blakeslee | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/photo-dealers-show.html | Photo Dealers Show | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/IHT-englands-likely-to-keep-championships-but-soccers-losing-a-war.html | England's Likely to Keep Championships, but Soccer's Losing a War | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/c-correction-167195.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-1920-war-crime-trials-in-our-pages100-75-and-50-years-ago.html | 1920: War Crime Trials : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/perils-of-invisible-foe-are-often-tied-to-heat-systems.html | Perils of Invisible Foe Are Often Tied to Heat Systems | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/l-illegal-search-bill-tightens-government-s-grip-194995.html | Illegal Search Bill Tightens Government's Grip | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-news-lin-broadcasting-valuations-cause-its-shares-to-plunge.html | COMPANY NEWS; Lin Broadcasting Valuations Cause Its Shares to Plunge | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/style/IHT-the-movie-guide-through-the-olive-trees.html | THE MOVIE GUIDE : Through the Olive Trees | False | By Joan Dupont, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/2-sides-set-a-date-to-vote-on-balanced-budget-measure.html | 2 Sides Set a Date to Vote on Balanced-Budget Measure | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/coke-raises-dividend.html | Coke Raises Dividend | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/brazil-paves-way-for-more-foreign-investment.html | Brazil Paves Way for More Foreign Investment | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-review-the-kitaj-show-crosses-the-atlantic.html | ART REVIEW; The Kitaj Show Crosses the Atlantic | False | By Michael Kimmelman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/style/chronicle-707695.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/horse-racing-lukas-will-test-thunder-gulch-a-2d-stringer-in-fountain-of-youth.html | HORSE RACING; Lukas Will Test Thunder Gulch, A 2d-Stringer, in Fountain of Youth | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/keep-in-mind.html | Keep in Mind | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/pressure-rises-for-naacp-to-oust-chief.html | Pressure Rises For N.A.A.C.P. To Oust Chief | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/the-media-business-advertising-addenda-n-w-ayer-out-of-a-kmart-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; N. W. Ayer Out Of a Kmart Review | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/college-basketball-playing-a-whole-game-is-a-victory-for-rutgers.html | COLLEGE BASKETBALL; Playing a Whole Game Is a Victory for Rutgers | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/hockey-rangers-again-gain-the-upper-hand-before-losing-their-grip.html | HOCKEY; Rangers Again Gain the Upper Hand Before Losing Their Grip | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/israel-to-ease-limits-on-palestinian-entry.html | Israel to Ease Limits On Palestinian Entry | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-news-gillette-names-heir-apparent-to-its-chief.html | COMPANY NEWS; Gillette Names Heir Apparent to Its Chief | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/pro-basketball-mason-s-22-match-22-by-ewing-starks-hurt.html | PRO BASKETBALL; Mason's 22 Match 22 by Ewing Starks Hurt | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/l-the-foster-implications-655095.html | The Foster Implications | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/parties-rush-for-center-in-italy-race.html | Parties Rush For Center In Italy Race | False | By Celestine Bohlen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/auto-racing-andretti-and-kinser-qualify.html | AUTO RACING; Andretti And Kinser Qualify | False | By Joseph Siano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-699195.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/joel-saxe-merchant-58.html | Joel Saxe, Merchant, 58 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/court-told-simpson-wasn-t-curious-about-how-ex-wife-died.html | Court Told Simpson Wasn't Curious About How Ex-Wife Died | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/democrats-challenge-tax-cut-plan-as-more-debt.html | Democrats Challenge Tax Cut Plan As More Debt | False | By Jonathan Rabinovitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/home-video-434495.html | Home Video | False | By Peter M. Nichols | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/valentin-mandrajji-chinaware-designer-65.html | Valentin Mandrajji, Chinaware Designer, 65 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/4-army-ranger-candidates-die-in-chilly-florida-swamp.html | 4 Army Ranger Candidates Die in Chilly Florida Swamp | False | By Don Terry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/dozens-hurt-by-gas-fumes-of-cable-fire.html | Dozens Hurt By Gas Fumes Of Cable Fire | False | By Joe Sexton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/dow-inches-to-record-but-falls-short-of-4000.html | Dow Inches to Record, But Falls Short of 4,000 | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/bond-firm-thrives-in-hard-times.html | Bond Firm Thrives in Hard Times | False | By Leslie Wayne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/design-review-the-joy-of-shopping-on-ladies-mile.html | DESIGN REVIEW; The Joy of Shopping on 'Ladies Mile' | False | By Bernadine Morris | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-698395.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/inside-702095.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/style/IHT-travel-for-the-senses-by-canal-in-burgundy.html | Travel for the Senses, By Canal in Burgundy | False | By Kay Eldredge, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/the-death-penalty-rush-in-albany.html | The Death Penalty Rush in Albany | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/the-media-business-advertising-addenda-accounts-656895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/luther-m-noss-87-professor-of-music.html | Luther M. Noss, 87, Professor of Music | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-reports-hewlett-packard-stock-soars-on-profit-surge.html | COMPANY REPORTS; Hewlett-Packard Stock Soars on Profit Surge | False | By Lawrence M. Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/key-rates-152395.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/news-summary-716095.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/wiretap-expert-named-to-head-new-york-city-office-of-fbi.html | Wiretap Expert Named to Head New York City Office of F.B.I. | False | By James C. McKinley Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/clinton-unlikely-to-accept-yeltsin-invitation.html | Clinton Unlikely to Accept Yeltsin Invitation | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/bandit-rebels-ravage-sierra-leone.html | Bandit Rebels Ravage Sierra Leone | False | By Howard W. French | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-autopsies-for-30-scavengers.html | NEW JERSEY DAILY BRIEFING; Autopsies for 30 Scavengers | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/baseball-union-talks-of-solidarity-and-of-return.html | BASEBALL; Union Talks of Solidarity, and of Return | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/theater/theater-review-june-havoc-in-drama-of-hesitant-friendship.html | THEATER REVIEW; June Havoc In Drama Of Hesitant Friendship | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/hockey-2-teams-use-each-other-as-a-launching-pad.html | HOCKEY; 2 Teams Use Each Other as a Launching Pad | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/moorhead-kennedy-goodwill-executive-and-a-banker-93.html | Moorhead Kennedy, Goodwill Executive And a Banker, 93 | False | By J. Michael Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/books/books-of-the-times-henry-james-take-but-with-a-bang.html | BOOKS OF THE TIMES; Henry James Take, but With a Bang | False | By Michiko Kakutani | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/us-appeals-ruling-by-judge-on-microsoft.html | U.S. Appeals Ruling by Judge on Microsoft | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/whitman-plans-change-in-school-fund-formula.html | Whitman Plans Change In School-Fund Formula | False | By Kimberly J. McLarin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/theater/last-chance.html | Last Chance | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/dance-review-an-85th-birthday-look-at-sokolow-s-influence.html | DANCE REVIEW; An 85th-Birthday Look At Sokolow's Influence | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/IHT-weakening-peso-saps-investors-confidence-after-corporate-default-mexico.html | Weakening Peso Saps Investors' Confidence After Corporate Default : Mexico Races To Tap Its International Credit Line | False | By Lawrence Malkin and Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/metro-digest-543095.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/l-law-faculties-need-better-gender-ratios-real-world-pursuits-654195.html | Law Faculties Need Better Gender Ratios; Real-World Pursuits | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/style/IHT-closing-soon.html | Closing soon | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/house-panel-approves-shifts-on-securities-fraud-suits.html | House Panel Approves Shifts On Securities Fraud Suits | False | By Diana B. Henriques | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-spoofing-the-tv-gurus-of-fitness.html | FILM REVIEW; Spoofing the TV Gurus of Fitness | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/banker-joins-dillon-read.html | Banker Joins Dillon, Read | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/style/IHT-homework-for-road-warriors.html | Homework for Road Warriors | False | By Roger Collis, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/algeria-rebels-said-to-attack-post-in-tunisia.html | Algeria Rebels Said to Attack Post in Tunisia | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/baseball-the-old-steinbrenner-still-at-yanks-throttle.html | BASEBALL; The Old Steinbrenner Still at Yanks' Throttle | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/abroad-at-home-cruel-and-unusual.html | Abroad at Home; Cruel And Unusual | False | By Anthony Lewis | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/currency-markets-dollar-falls-on-fears-in-peso-crisis.html | CURRENCY MARKETS; Dollar Falls On Fears in Peso Crisis | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/congress-drafts-bill-financial-overseers-for-washington-based-new-york-plan.html | Congress Drafts Bill on Financial Overseers for Washington, Based on New York Plan | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/tbilisi-journal-georgian-life-always-an-art-is-now-improvised.html | Tbilisi Journal; Georgian Life, Always an Art, Is Now Improvised | False | By Raymond Bonner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-us-clears-megan-s-law.html | NEW JERSEY DAILY BRIEFING; U.S. Clears 'Megan's Law' | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/article-353495-no-title.html | Article 353495 -- No Title | False | By Eric Asimov | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/slash-welfare-benefits-for-bureaucrats.html | Slash Welfare Benefits -- for Bureaucrats | False | By Steven Craig and James Taranto | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/on-my-mind-as-california-goes.html | On My Mind; As California Goes | False | By A. M. Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/l-new-york-s-health-and-economy-will-feel-home-care-cuts-200795.html | New York's Health and Economy Will Feel Home-Care Cuts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/IHT/the-unbeatable-balladursuddenly-its-not-so-sure.html | The Unbeatable Balladur?Suddenly, It's Not So Sure | False | By Joseph Fitchett, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/chaney-uses-tough-love.html | Chaney Uses Tough Love | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/worldbusiness/IHT-german-quest-shelf-space.html | German Quest: Shelf Space | False | By Miriam Widman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/three-killed-as-tornado-strikes-town-in-alabama.html | Three Killed As Tornado Strikes Town In Alabama | False | By Ronald Smothers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-697595.html | Art in Review | False | By Charles Hagen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/our-towns-where-every-day-is-valentine-s-day.html | OUR TOWNS; Where Every Day Is Valentine's Day | False | By Evelyn Nieves | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-government-by-laptop-letters-to-the-editor.html | Government by Laptop : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/pro-football-tolbert-tops-the-field-as-free-agents-go-on-a-spree.html | PRO FOOTBALL; Tolbert Tops the Field as Free Agents Go on a Spree | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-of-passion-and-paradox-in-the-ruins.html | FILM REVIEW; Of Passion And Paradox In the Ruins | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/court-upholds-restraint-order-in-tobacco-suit.html | Court Upholds Restraint Order In Tobacco Suit | False | By Philip J. Hilts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-defense-rests-in-rape-case.html | NEW JERSEY DAILY BRIEFING; Defense Rests in Rape Case | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-the-brady-bunch-movie-if-dumb-is-a-hoot-here-s-a-scream.html | FILM REVIEW: THE BRADY BUNCH MOVIE; If Dumb Is a Hoot, Here's a Scream | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/gulf-nations-balk-at-proposal-for-mideast-development-bank.html | Gulf Nations Balk at Proposal for Mideast Development Bank | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/washington-talk-for-couples-in-politics-power-and-immunity.html | Washington Talk; For Couples in Politics, Power (and Immunity) | False | By David E. Rosenbaum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/justice-officials-start-preliminary-inquiry-on-commerce-secretary.html | Justice Officials Start Preliminary Inquiry on Commerce Secretary | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-honor-for-music-professor.html | NEW JERSEY DAILY BRIEFING; Honor for Music Professor | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/sports-of-the-times-a-celebration-of-virtuosity-that-is-cosell.html | Sports of The Times; A Celebration Of Virtuosity That Is Cosell | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/a-silent-enemy-invades-the-night.html | A Silent Enemy Invades the Night | False | By N. R. Kleinfield | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/the-media-business-advertising-addenda-charles-saatchi-is-leaving-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Charles Saatchi Is Leaving Agency | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-news-trump-sues-empire-state-building-management-company.html | COMPANY NEWS; Trump Sues Empire State Building Management Company | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/for-law-firms-the-shakeout-in-the-business-world-has-finally-hit.html | For Law Firms, the Shakeout in the Business World Has Finally Hit | False | By Claudia H. Deutsch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/l-law-faculties-need-better-gender-ratios-653395.html | Law Faculties Need Better Gender Ratios | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/business-digest-714395.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/times-stock-buyback.html | Times Stock Buyback | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/financial-restructuring-at-boston-arts-museum.html | Financial Restructuring At Boston Arts Museum | False | By William Grimes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/c-corrections-282195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/c-corrections-280595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/about-real-estate-home-builders-redesigning-out-of-favor-projects.html | About Real Estate; Home Builders Redesigning Out-of-Favor Projects | False | By Rachelle Garbarine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/restaurants-355095.html | Restaurants | False | By Ruth Reichl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/sports-people-basketball-ainge-suspended-and-fined-for-slapping-an-opponent.html | SPORTS PEOPLE: BASKETBALL; Ainge Suspended and Fined For Slapping an Opponent | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/nynex-ending-monopoly-would-let-cable-business-offer-home-phone-service.html | Nynex, Ending Monopoly, Would Let Cable Business Offer Home Phone Service | False | By Peter Marks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/c-corrections-285695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-boos-for-a-stage-set-letters-to-the-editor.html | Boos for a Stage Set : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-the-fear-of-growth-letters-to-the-editor.html | The Fear of Growth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/an-intimate-look-at-welfare-women-who-ve-been-there.html | An Intimate Look at Welfare: Women Who've Been There | False | By Isabel Wilkerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/serbs-to-be-offered-concessions-to-recognize-bosnia-and-croatia.html | Serbs to Be Offered Concessions to Recognize Bosnia and Croatia | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-696795.html | Art in Review | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/results-plus-713095.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-what-they-re-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-jokes-on-rude-russian-and-stuck-up-french.html | FILM REVIEW; Jokes on Rude (Russian) And Stuck Up (French) | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/c-corrections-277595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/delay-on-removing-fire-boxes-is-vetoed.html | Delay on Removing Fire Boxes Is Vetoed | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/in-newark-corruption-trial-two-portraits-of-politicians.html | In Newark Corruption Trial, Two Portraits of Politicians | False | By Robert Hanley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/sports-of-the-times-the-pride-of-the-yankees-not-exactly.html | Sports of The Times; The Pride of the Yankees? Not Exactly | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/sports-people-hockey-naslund-ends-retirement.html | SPORTS PEOPLE: HOCKEY; Naslund Ends Retirement | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/us/democratic-governors-oppose-plan-shifting-welfare-to-states.html | Democratic Governors Oppose Plan Shifting Welfare to States | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-cipollini-and-bugno-taste-spring-on-back-roads-of-provence.html | Cipollini and Bugno Taste Spring on Back Roads of Provence | False | By Samuel Abt, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/also-of-note.html | Also of Note | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/murder-trial-in-lirr-case-goes-to-the-jury-for-deliberation.html | Murder Trial in L.I.R.R. Case Goes to the Jury For Deliberation | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/us-settles-suit-by-bank.html | U.S. Settles Suit by Bank | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/style/IHT-the-movie-guide-siete-mil-dias-juntos.html | THE MOVIE GUIDE : Siete Mil Dï¿½ï¿½s Juntos | False | By Al Goodman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/IHT-swiss-particle-physics-lab-is-crippled-by-a-saboteur.html | Swiss Particle Physics Lab Is Crippled by a Saboteur | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/razors-soap-cornflakes-pirating-spreads-in-china.html | Razors, Soap, Cornflakes: Pirating Spreads in China | False | By Seth Faison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-what-does-nato-propose-to-be-doing-south-of-the-mediterranean.html | What Does NATO Propose to Be Doing South of the Mediterranean? | False | By Frederick Bonnart, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/hockey-rangers-seeking-a-center.html | HOCKEY; Rangers Seeking a Center | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/l-religious-right-sends-confusing-message-652595.html | Religious Right Sends Confusing Message | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/merits-of-lethal-injection-are-questioned-by-its-foes.html | Merits of Lethal Injection Are Questioned By Its Foes | False | By Ian Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/margaret-wade-82-basketball-coach.html | Margaret Wade, 82, Basketball Coach | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/photography-review-the-shahn-who-could-break-free-of-politics.html | PHOTOGRAPHY REVIEW; The Shahn Who Could Break Free Of Politics | False | By Charles Hagen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/coyote-found-shot-to-death-in-a-park-in-the-bronx.html | Coyote Found Shot to Death In a Park in the Bronx | False | By Douglas Martin | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-695995.html | Art in Review | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/baseball-on-mets-2-friends-separated-by-a-strike.html | BASEBALL; On Mets, 2 Friends Separated by a Strike | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/the-neediest-cases-helping-the-elderly-to-protect-their-dignity.html | The Neediest Cases; Helping the Elderly to Protect Their Dignity | False | By Robert Waddell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/where-suicide-bombs-come-from.html | Where Suicide Bombs Come From | False | By Azmi Bishara | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/l-oscar-likes-obscure-documentaries-best-191495.html | Oscar Likes Obscure Documentaries Best | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/shared-hate-jews-and-arabs-mark-mosque-slayings.html | Shared Hate: Jews and Arabs Mark Mosque Slayings | False | By Joel Greenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/world/israel-in-plo-talks-agrees-to-ease-border-closing.html | Israel, in P.L.O. Talks, Agrees to Ease Border Closing | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/court-says-judge-gave-advice-on-hiding-loot.html | Court Says Judge Gave Advice on Hiding Loot | False | By Randy Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/hacker-case-underscores-internet-s-vulnerability.html | Hacker Case Underscores Internet's Vulnerability | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/pro-football-kotite-meets-with-esiason-everything-comes-up-roses.html | PRO FOOTBALL; Kotite Meets With Esiason: Everything Comes Up Roses | False | By Gerald Eskenazi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/sports-people-boxing-toney-and-manager-settle.html | SPORTS PEOPLE: BOXING; Toney and Manager Settle | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/media-business-advertising-realizing-that-world-does-not-sing-perfect-harmony.html | THE MEDIA BUSINESS: Advertising.Realizing that the world does not sing in perfect harmony, YAR marches to each culture's drum. | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/james-lawrence-jr-architect-and-preservationist-dies-at-87.html | James Lawrence Jr., Architect And Preservationist, Dies at 87 | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/IHT-chinese-gambitseizing-spratly-reef-without-a-fight.html | Chinese Gambit:Seizing Spratly Reef Without a Fight | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-the-tolerant-dutch.html | FILM REVIEW; The Tolerant Dutch | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/witness-in-corruption-trial-tells-of-collection-of-payoffs.html | Witness in Corruption Trial Tells of Collection of Payoffs | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/fw-elliot-farr-85-investment-analyst.html | F.W. Elliot Farr, 85, Investment Analyst | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/tv-weekend-sally-field-in-three-nights-and-seven-decades.html | TV WEEKEND; Sally Field in Three Nights and Seven Decades | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-partial-closing-for-turnpike.html | NEW JERSEY DAILY BRIEFING; Partial Closing for Turnpike | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-helping-an-innocent-on-death-row.html | FILM REVIEW; Helping an Innocent on Death Row | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/2-big-travel-agencies-will-charge-clients.html | 2 Big Travel Agencies Will Charge Clients | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-350095.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/record-industry-grew-at-its-fastest-in-1994.html | Record Industry Grew At Its Fastest in 1994 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/a-few-boos-for-giuliani-from-police-at-ceremony.html | A Few Boos for Giuliani From Police at Ceremony | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-radio-operator-in-rescue.html | NEW JERSEY DAILY BRIEFING; Radio Operator in Rescue | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-conjuring-up-the-innocent-and-golden-days-of-jazz.html | FILM REVIEW; Conjuring Up the Innocent and Golden Days of Jazz | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/style/chronicle-544895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/evidence-rules-toughened-for-cases-of-drug-dealing.html | Evidence Rules Toughened For Cases of Drug Dealing | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/aubrey-boyd-3d-54-sought-insulin-drug.html | Aubrey Boyd 3d, 54; Sought Insulin Drug | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/market-place-for-sara-lee-a-new-program-to-shape-up-its-product-line.html | Market Place; For Sara Lee, a new program to shape up its product line. | False | By Leslie Wayne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/national-security-politicized.html | National Security, Politicized | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/3-hotels-for-world-s-crossroads-dollars-not-design-will-decide-choice-for-times.html | 3 Hotels for the World's Crossroads; Dollars, Not Design, Will Decide the Choice for Times Sq. | False | By Herbert Muschamp | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/IHT-1895-not-for-children-in-our-pages100-75-and-50-years-ago.html | 1895: Not For Children : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-news-chrysler-seeks-to-quiet-mini-vans-safety-critic.html | COMPANY NEWS; Chrysler Seeks to Quiet Mini-Vans' Safety Critic | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/no-headline-806995.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-17 | 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/women-s-basketball-sitting-on-top-of-two-worlds.html | WOMEN'S BASKETBALL; Sitting on Top Of Two Worlds | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-briefcase-guinness-flight-launches-conservative-mixed-fund.html | Briefcase : Guinness Flight Launches Conservative Mixed Fund | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/world/ghassemabad-journal-from-friday-prayers-to-video-nights.html | Ghassem-Abad Journal; From Friday Prayers to Video Nights | False | By Kayaton Ghazi, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-fair-comes-in-out-of-the-rain.html | NEW JERSEY DAILY BRIEFING; Fair Comes In Out of the Rain | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-new-york-employes-know-how-to-trim-fat-leisure-helps-work-944995.html | New York Employes Know How to Trim Fat; Leisure Helps Work | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/the-neediest-cases-aa-and-federation-lead-a-man-s-way-to-recovery.html | THE NEEDIEST CASES; A.A. and Federation Lead a Man's Way to Recovery | False | By Robert Waddell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/world/mexico-rejects-rebels-demand-for-troop-withdrawal.html | Mexico Rejects Rebels' Demand for Troop Withdrawal | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/hockey-cautious-devils-and-isles-avoid-loss.html | HOCKEY; Cautious Devils and Isles Avoid Loss | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-army-support-pact-is-valued-at-up-to-632-million.html | COMPANY NEWS; ARMY SUPPORT PACT IS VALUED AT UP TO $632 MILLION | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/style/chronicle-945795.html | CHRONICLE | False | By Lena Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/metro-digest-906695.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/basketball-knicks-beat-the-heat-but-then-get-it-from-riley.html | BASKETBALL; Knicks Beat the Heat, but Then Get It From Riley | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/world/a-second-west-bank-town-arafat-says-no.html | A Second West Bank Town? Arafat Says No | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/pro-basketball-nets-shifting-their-focus.html | PRO BASKETBALL; Nets Shifting Their Focus | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-bribery-case-gets-under-way.html | NEW JERSEY DAILY BRIEFING; Bribery Case Gets Under Way | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/police-moves-announced.html | Police Moves Announced | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/books/4-whitman-notebooks-turn-up-after-53-years.html | 4 Whitman Notebooks Turn Up After 53 Years | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/world/china-warns-against-star-wars-shield-for-us-forces-in-asia.html | China Warns Against 'Star Wars' Shield for U.S. Forces in Asia | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/executive-changes-362995.html | Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-philadelphia-editor-heads-for-a-top-post-in-newark.html | COMPANY NEWS; Philadelphia Editor Heads For a Top Post in Newark | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/rock-review-free-to-sing-of-love-and-be-sincere.html | ROCK REVIEW; Free to Sing of Love and Be Sincere | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/officers-fast-firing-9-mm-pistol-concerns-police-leaders.html | Officers' Fast-Firing 9-mm. Pistol Concerns Police Leaders | False | By Garry Pierre-Pierre | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/sports-of-the-times-hip-hop-in-orange-and-blue.html | Sports of The Times; Hip-Hop In Orange And Blue | False | By William C. Rhoden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-the-night-streisand-called-to-complain-734995.html | The Night Streisand Called to Complain | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/producer-hints-at-naacp-deception.html | Producer Hints at N.A.A.C.P. Deception | False | By Catherine S. Manegold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/worldbusiness/IHT-jet-sale-at-risk-as-talks-dont-end-dispute-uschina.html | Jet Sale at Risk as Talks Don't End Dispute : U.S.-China Gap Widens | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/bodies-discovery-revives-6-year-old-murder-case.html | Bodies' Discovery Revives 6-Year-Old Murder Case | False | By Maria Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/investing-for-mr-buffett-s-stocks-the-business-is-the-key.html | INVESTING; For Mr. Buffett's Stocks, The Business Is the Key | False | By Francis Flaherty | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-bulls-bank-on-year-of-the-pig-as-chinese-calendar-unfolds.html | Bulls Bank on Year of the Pig As Chinese Calendar Unfolds | False | By Aline Sullivan, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-hughes-institute-to-sell-gm-class-h-shares.html | COMPANY NEWS; HUGHES INSTITUTE TO SELL G.M. CLASS H SHARES | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/baseball-met-camp-attractive-to-players-in-need.html | BASEBALL; Met Camp Attractive To Players In Need | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-3-companies-vie-for-a-jackpot.html | NEW JERSEY DAILY BRIEFING; 3 Companies Vie for a Jackpot | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-american-topics-92982561669.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/on-tennis-the-business-decision-could-hurt-the-business.html | ON TENNIS; The Business Decision Could Hurt the Business | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/style/IHT-odilon-redoncase-of-an-enigmatic-genius.html | Odilon Redon;Case of an Enigmatic Genius | False | By Souren Melikian, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/IHT-hingis-seems-to-be-playing-life-and-tennis-with-aplomb.html | Hingis Seems to Be Playing Life and Tennis With Aplomb | False | By Christopher Clarey, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/first-lady-in-blue-opens-refurbished-blue-room.html | First Lady, in Blue, Opens Refurbished Blue Room | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/world/foreign-islamic-militants-strain-bosnian-alliance.html | Foreign Islamic Militants Strain Bosnian Alliance | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-fathoming-all-the-fads-with-a-staff-psychologist.html | Fathoming All the Fads With a Staff Psychologist | False | By Rupert Bruce, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/giuliani-fiscal-plan-puts-health-care-jobs-at-risk.html | Giuliani Fiscal Plan Puts Health Care Jobs at Risk | False | By Thomas J. Lueck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-after-smithsonian-step-a-message-for-us-the-view-from-hiroshima.html | After Smithsonian Step, a Message for U.S : The View From Hiroshima | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/jury-finds-ferguson-guilty-of-slayings-on-the-lirr.html | Jury Finds Ferguson Guilty Of Slayings on the L.I.R.R. | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-american-topics-rules-for-au-pairs-are-eased.html | American Topics : Rules for Au Pairs Are Eased | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/the-blood-outside-our-window.html | The Blood Outside Our Window | False | By Claudia Glenn Dowling | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-970895.html | COMPANY NEWS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/obituaries/kenton-kilmer-writer-and-editor-85.html | Kenton Kilmer, Writer and Editor, 85 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/washington-mayor-teams-with-gingrich-on-city-crisis.html | Washington Mayor Teams With Gingrich on City Crisis | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/about-new-york-and-now-justice-without-fanfare.html | ABOUT NEW YORK; And Now, Justice Without Fanfare | False | By Michael T. Kaufman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/lingering-emptiness.html | Lingering Emptiness | False | By Jan Hoffman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/obituaries/mel-williamson-72-artist-and-writer.html | Mel Williamson, 72, Artist and Writer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-mallinckrodt-completes-purchase-of-j-t-baker.html | COMPANY NEWS; MALLINCKRODT COMPLETES PURCHASE OF J. T. BAKER | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/television-review-learning-about-the-senses-even-a-roach-can-enjoy.html | TELEVISION REVIEW; Learning About the Senses: Even a Roach Can Enjoy | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/taxes-the-irs-personality-knowing-it-can-help.html | TAXES; The I.R.S Personality : Knowing It Can Help | False | By David Cay Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/endowment-aide-going-to-jacob-s-pillow.html | Endowment Aide Going to Jacob's Pillow | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/political-memo-senate-beehive-of-presidential-ambition.html | Political Memo; Senate: Beehive of Presidential Ambition | False | By Robin Toner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/c-corrections-923695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/world/world-news-briefs-top-spanish-official-jailed-in-terror-inquiry.html | World News Briefs; Top Spanish Official Jailed in Terror Inquiry | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/key-rates-421895.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/defense-says-simpson-was-too-stunned-to-react-to-former-wife-s-killing.html | Defense Says Simpson Was Too Stunned to React to Former Wife's Killing | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/6-vie-in-fountain-of-youth.html | 6 Vie in Fountain of Youth | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-steady-investment-less-pain.html | Steady Investment: Less Pain? | False | By Baie Netzer, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/obituaries/robert-clancy-80-institute-s-founder.html | Robert Clancy, 80, Institute's Founder | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/baseball-uneasy-are-men-who-sign-those-lineup-cards-tigers-give-anderson-leave.html | BASEBALL; Uneasy Are the Men Who Sign Those Lineup Cards; Tigers Give Anderson A Leave of Absence | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/more-on-the-verdict.html | More on the Verdict | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/judge-allows-big-lawsuit-on-tobacco.html | Judge Allows Big Lawsuit On Tobacco | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/dow-off-33.98-on-a-retreat-from-record.html | Dow Off 33.98 On a Retreat From Record | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/sports-people-soccer-soccer-fans-sentenced.html | SPORTS PEOPLE: SOCCER; Soccer Fans Sentenced | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/IHT-no-we-need-these-weapons-to-keep-the-peace.html | No, We Need These Weapons to Keep the Peace | False | By Gregory Clark, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-american-topics-94154099467.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/army-opens-inquiries-into-ranger-deaths.html | Army Opens Inquiries Into Ranger Deaths | False | By Don Terry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/sports-people-football-rison-a-falcon-no-more.html | SPORTS PEOPLE: FOOTBALL; Rison a Falcon No More | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/trade-gap-widened-last-year.html | Trade Gap Widened Last Year | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/beliefs-910495.html | Beliefs | False | By Peter Steinfels | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-banking-on-the-wages-of-sin.html | Banking on the Wages of Sin | False | By Ann Brocklehurst, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/spiritual-conversion-south-bronx-priest-50-years-finds-meaning-struggle-his-poor.html | A Spiritual Conversion in the South Bronx; A Priest of 50 Years Finds Meaning in the Struggle of His Poor Parishioners | False | By Matthew Purdy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/dance-review-formal-and-forceful-with-feminine-allure.html | DANCE REVIEW; Formal and Forceful, With Feminine Allure | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/pro-football-looking-at-concussions-and-the-repercussions.html | PRO FOOTBALL; Looking at Concussions, and the Repercussions | False | By Tom Friend | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/drug-addict-is-convicted-of-murdering-ex-rockette.html | Drug Addict Is Convicted Of Murdering Ex-Rockette | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-thailand-supports-harmony-in-cambodia-943095.html | Thailand Supports Harmony in Cambodia | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/inquiry-on-commerce-chief-focuses-on-campaign-video.html | Inquiry on Commerce Chief Focuses on Campaign Video | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-case-closed-on-blockbuster-trial-testimony.html | COMPANY NEWS; CASE CLOSED ON BLOCKBUSTER TRIAL TESTIMONY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/the-gop-s-flawed-crime-bills.html | The G.O.P.'s Flawed Crime Bills | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-effects-of-azt-942295.html | Effects of AZT | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/in-america-where-the-schools-come-last.html | In America; Where the Schools Come Last | False | By Bob Herbert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-the-crux-of-the-debate-on-barriers.html | The Crux of the Debate on Barriers | False | By Martin Baker, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/results-plus-471495.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-a-criminal-runs-out-of-luck.html | NEW JERSEY DAILY BRIEFING; A Criminal Runs Out of Luck | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/better-care-yes-cheaper-no-way.html | Better Care, Yes. Cheaper, No Way. | False | By Henry J. Aaron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-visiting-cyberspace-isn-t-just-for-the-young-733095.html | Visiting Cyberspace Isn't Just for the Young | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-january-s-promise-and-the-curse-of-may.html | January's Promise and the Curse of May | False | By Christine Stopp, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/c-corrections-920195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/ex-mayor-returns-from-prison-undaunted.html | Ex-Mayor Returns From Prison Undaunted | False | By Brett Pulley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/style/IHT-life-transforms-a-sculptors-art.html | Life Transforms A Sculptor's Art | False | By Michael Gibson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-mathematician-excelled-on-her-own-735795.html | Mathematician Excelled on Her Own | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/gambling-on-the-horse-races-on-cable-television-you-bet.html | Gambling on the Horse Races On Cable Television? You Bet! | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/the-next-ted-williams-im-your-man.html | The Next Ted Williams? I'm Your Man | False | By Robert D. Behn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-1945-iwo-jima-shelled-in-our-pages100-75-and-50-years-ago.html | 1945: Iwo Jima Shelled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/warning-is-issued-on-hospitals-bonds.html | Warning Is Issued On Hospitals Bonds | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-about-courage-and-selling-those-losers.html | About Courage and Selling Those Losers | False | By Iain Jenkins, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/bridge-517695.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/funds-watch-government-mortgage-group-trims-costs.html | FUNDS WATCH; Government Mortgage Group Trims Costs | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/suspect-in-internet-break-in-waives-bond-hearing-right.html | Suspect in Internet Break-In Waives Bond-Hearing Right | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-visiting-cyberspace-isn-t-just-for-the-young-electronic-copyright-939295.html | Visiting Cyberspace Isn't Just for the Young; Electronic Copyright | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/daschle-on-home-state-tour-to-rebut-accusations-he-intervened-for-a-friend.html | Daschle on Home-State Tour to Rebut Accusations He Intervened for a Friend | False | By Neil A. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/archives/no-headline.html | No Headline | True | By Mary Rowland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/an-endless-border-war.html | An Endless Border War | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/c-corrections-922895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/world/mexican-zigzag-zedillo-s-shifting-actions-toward-rebels-seem-reinforce-image.html | A Mexican Zigzag; Zedillo's Shifting Actions Toward Rebels Seem to Reinforce an Image of Weakness | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-briefcase-deposits-in-guernsey-banks-continue-strong-growth.html | Briefcase : Deposits in Guernsey Banks Continue Strong Growth | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/c-corrections-921095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/inside-125195.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/obituaries/clinton-in-a-memorial-tribute-hails-fulbright-as-an-inspiration.html | Clinton, in a Memorial Tribute, Hails Fulbright as an Inspiration | False | By Tim Weiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/transactions-516895.html | Transactions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/us/lump-sum-grants-for-nutrition-aid-proposed-by-gop.html | LUMP-SUM GRANTS FOR NUTRITION AID PROPOSED BY G.O.P. | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-2-big-banks-in-italy-plan-a-merger.html | COMPANY NEWS; 2 Big Banks In Italy Plan A Merger | False | By John Tagliabue | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/how-they-do-it-finding-insurance-in-a-tough-market.html | HOW THEY DO IT; Finding Insurance in a Tough Market | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/world/smuggling-of-radioactive-material-said-to-double-in-a-year.html | Smuggling of Radioactive Material Said to Double in a Year | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-new-arrest-in-spains-scandal.html | New Arrest in Spain's Scandal | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nbc-agrees-to-end-its-attempt-to-block-fox-tv-expansion.html | NBC Agrees to End Its Attempt to Block Fox TV Expansion | False | By Bill Carter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-london-fog-aims-to-avoid-chapter-11.html | COMPANY NEWS; London Fog Aims to Avoid Chapter 11 | False | By Stephanie Strom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/baseball-uneasy-are-men-who-sign-those-lineup-cards-showalter-waffles-keeps.html | BASEBALL; Uneasy Are the Men Who Sign Those Lineup Cards; Showalter Waffles And Keeps Waiting | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/sports-people-bobsled-driver-out-of-big-race.html | SPORTS PEOPLE: BOBSLED; Driver Out of Big Race | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-a-stock-index-will-tell-the-real-story-or-will-it.html | A Stock Index Will Tell the Real Story - Or Will It? | False | By Martin Baker, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/surplus-of-phones-hurts-motorola.html | Surplus of Phones Hurts Motorola | False | By Barnaby J. Feder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-islamic-extremists-are-active-in-us-941495.html | Islamic Extremists Are Active in U.S. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/after-vigil-for-verdict-a-plea-for-gun-control.html | After Vigil for Verdict, A Plea for Gun Control | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/style/IHT-british-sex-through-the-ages-the-book.html | British Sex Through the Ages:The Book | False | By Mary Blume, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-sonoma-sales-jump-so-do-costs.html | COMPANY NEWS; Sonoma Sales Jump; So Do Costs | False | By Stephanie Strom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/mr-pataki-s-environmental-duty.html | Mr. Pataki's Environmental Duty | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/editorial-notebook-doing-the-triple-pier.html | Editorial Notebook; Doing the Triple Pier | False | By Mary Cantwell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/comeback-for-long-term-care-policies.html | Comeback for Long-Term Care Policies | False | By Andree Brooks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-trial-begins-in-abuse-cover-up.html | NEW JERSEY DAILY BRIEFING; Trial Begins in Abuse Cover-Up | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/style/chronicle-331995.html | CHRONICLE | False | By Lena Williams | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/IHT-1920-smoking-outrage-in-our-pages100-75-and-50-years-ago.html | 1920: Smoking Outrage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/obituaries/david-garvey-72-accompanist-who-was-almost-a-partner-dies.html | David Garvey, 72, Accompanist Who Was Almost a Partner, Dies | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-ftc-clears-cadbury-s-offer-for-dr-pepper-seven-up.html | COMPANY NEWS; F.T.C. CLEARS CADBURY'S OFFER FOR DR PEPPER/SEVEN-UP | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/business-digest-955995.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/new-gas-arouses-grass-roots-ire.html | New Gas Arouses Grass-Roots Ire | False | By Agis Salpukas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/no-headline-202995.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/style/chronicle-946595.html | CHRONICLE | False | By Lena Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/news-summary-969995.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/music-review-warmth-and-passion-from-guarneri.html | MUSIC REVIEW; Warmth and Passion From Guarneri | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/jets-sign-lewis-and-houston.html | Jets Sign Lewis and Houston | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/source-of-lethal-gas-puzzles-investigators.html | Source of Lethal Gas Puzzles Investigators | False | By Dennis Hevesi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-man-killed-by-trash-compactor.html | NEW JERSEY DAILY BRIEFING; Man Killed by Trash Compactor | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/hockey-rangers-hoping-langdon-will-add-some-toughness.html | HOCKEY; Rangers Hoping Langdon Will Add Some Toughness | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/critic-s-notebook-a-singer-spurns-the-role-of-victim.html | CRITIC'S NOTEBOOK; A Singer Spurns The Role of Victim | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/your-money/IHT-first-column-markets-psyche-is-childs-play.html | First Column : Markets' Psyche Is Child's Play | False | By Martin Baker, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/theater/theater-review-a-madam-with-the-mostes.html | THEATER REVIEW; A 'Madam' With the Mostes' | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/trial-opens-in-girl-s-death-by-bowling-ball.html | Trial Opens In Girl's Death by Bowling Ball | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/the-last-salmon-run.html | The Last Salmon Run? | False | By Katherine P. Ransel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/theater/theater-review-strolling-with-satan-into-a-moral-forest.html | THEATER REVIEW; Strolling With Satan Into a Moral Forest | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-in-us-trade-deficit-for-1994-sets-a-record-pulling-down-the-dollar-pound.html | In U.S., Trade Deficit For 1994 Sets a Record, Pulling Down the Dollar : Pound Slides as Politics Take a Toll In Britain | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/us-markets-shut-monday.html | U.S. Markets Shut Monday | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/middle-new-york-38000-year-special-report-free-want-but-just-getting.html | In the Middle: New York on $38,000 a Year -- A special report.; Free From Want, but Just Getting By | False | By Charisse Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/business/20-are-laid-off-at-stein-roe.html | 20 Are Laid Off at Stein Roe | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/1-new-york-employees-know-how-to-trim-fat-733295.html | New York Employees Know How to Trim Fat | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/IHT-american-topics-90695111638.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/l-visiting-cyberspace-isn-t-just-for-the-young-tv-sets-still-lead-940695.html | Visiting Cyberspace Isn't Just for the Young; TV Sets Still Lead | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-18 | 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/IHT-1895-defenders-name-in-our-pages100-75-and-50-years-ago.html | 1895: Defender's Name : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/soccer-hooliganism-in-britain-develops-political-slant.html | SOCCER; Hooliganism in Britain Develops Political Slant | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/there-is-nothing-else-to-be-done-shoot-them.html | 'There Is Nothing Else to Be Done. Shoot Them.' | False | By Paul Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/market-watch-refined-risk-a-bond-deal-offers-18.5.html | MARKET WATCH; Refined Risk: A Bond Deal Offers 18.5% | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/tinsel-town-texas.html | Tinsel Town, Texas? | True | By Vance Muse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-it-s-drugs-stupid-682795.html | IT'S DRUGS, STUPID | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/backtalk-tony-gwynns-winter-doldrums.html | BACKTALK; Tony Gwynn's Winter Doldrums | False | By Samantha Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/style-some-like-it-hot.html | STYLE; Some Like It Hot | False | By S.s. Fair | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-supporting-the-center-for-children-at-court-934195.html | Supporting the Center For Children at Court | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-the-jaspers-late-surge-earns-conference-title.html | COLLEGE BASKETBALL; The Jaspers' Late Surge Earns Conference Title | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/endpaper-the-13th-sign.html | ENDPAPER; The 13th Sign | False | By Cathleen Schine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/building-a-pta-the-struggle-in-corona.html | Building a P.T.A.: The Struggle in Corona | False | By Constance L Hays | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/hers-a-gift-decade.html | HERS; A Gift Decade | False | By Sue Hubbel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/l-movie-cliches-sure-as-shooting-023395.html | MOVIE CLICHES; Sure as Shooting | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-fiction-482095.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/plan-for-longer-republic-strip-irks-neighbors.html | Plan for Longer Republic Strip Irks Neighbors | False | By Stewart Ain | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/hockey-this-time-isles-turn-a-goal-deficit-into-victory.html | HOCKEY; This Time, Isles Turn a Goal Deficit Into Victory | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-west-side-3-deaths-shake-brandeis-high.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; 3 Deaths Shake Brandeis High | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/evening-hours-the-three-of-hearts.html | EVENING HOURS; The Three Of Hearts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/pop-briefs.html | POP BRIEFS | True | By Holly Gleason | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/holocaust-survivors-emphasis-is-on-life.html | Holocaust Survivors' Emphasis Is on Life | False | By Mireya Navarro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/making-it-work-the-furs-of-brighton-beach.html | MAKING IT WORK; The Furs of Brighton Beach | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-for-gay-couple-vacation-in-jamaica-was-frightening-092195.html | For Gay Couple, Vacation In Jamaica Was Frightening | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/manila-sees-china-threat-on-coral-reef.html | Manila Sees China Threat On Coral Reef | False | By Philip Shenon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/keeping-school-funds-safe.html | Keeping School Funds Safe | False | By Penny Singer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/pop-music-a-drumbeat-resounds-through-the-global-village.html | POP MUSIC; A Drumbeat Resounds Through the Global Village | True | By Lindsley Cameron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-the-conciliator-679795.html | THE CONCILIATOR | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/playing-in-the-neighborhood-899495.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/we-forgot-to-write-a-headline-but-it-s-not-our-fault.html | We Forgot to Write a Headline. But It's Not Our Fault. | False | By Margot Slade | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/hockey-rangers-night-ruined-by-roy-and-recchi.html | HOCKEY; Rangers' Night Ruined by Roy and Recchi | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/ideas-trends-rhyme-s-reason-linking-thinking-to-train-the-brain.html | IDEAS & TRENDS; Rhyme's Reason: Linking Thinking To Train the Brain? | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/c-corrections-717395.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/dance-14-minutes-of-love-by-a-choreographer-with-a-lasting-hold.html | DANCE; 14 Minutes of Love By a Choreographer With a Lasting Hold | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/the-night-bons-mots-to-live-by-from-tina-brown-co.html | THE NIGHT; Bons Mots to Live By, From Tina Brown & Co. | False | By Dan Shaw | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/school-offers-a-taste-of-west-point.html | School Offers a Taste of West Point | False | By Arthur Z. Kamin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/ideas-trends-hacker-and-grifter-duel-on-the-net.html | IDEAS & TRENDS; Hacker and Grifter Duel on the Net | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/news-summary-153295.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/two-fathers-in-china.html | Two Fathers in China | False | By Bao Pu | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/world-news-briefs-iran-urges-revisions-in-nuclear-treaty.html | World News Briefs; Iran Urges Revisions in Nuclear Treaty | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/anatomy-of-a-highflying-ipo-nosebleeds-and-all.html | Anatomy of a Highflying I.P.O., Nosebleeds and All | False | By Glenn Rifkin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/fiscal-improprieties-found-in-troubled-school-district.html | Fiscal Improprieties Found In Troubled School District | False | By Joe Sexton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/l-these-firms-have-a-history-too-060495.html | These Firms Have a History, Too | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/westchester-guide-439595.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/planned-welfare-cuts-opposed.html | Planned Welfare Cuts Opposed | False | By Merri Rosenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/recordings-view-solo-flights-in-a-flock-of-bach.html | RECORDINGS VIEW; Solo Flights in a Flock of Bach | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/twins-keep-patients-guessing.html | Twins Keep Patients Guessing | False | By Bea Tusiani | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/c-corrections-382895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-flatbush-borough-park-good-times-long-gone-for-stores.html | NEIGHBORHOOD REPORT: FLATBUSH/BOROUGH PARK; The Good Times? Long Gone for Stores at 'the Junction' | False | By Sarah Jay | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/in-a-steamy-novel-obsession-or-control.html | In a Steamy Novel, Obsession or Control? | False | By Denise Mourges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-struggling-red-storm-stays-out-of-cellar.html | COLLEGE BASKETBALL; Struggling Red Storm Stays Out Of Cellar | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-nonfiction-rooms-of-their-own.html | IN SHORT: NONFICTION; Rooms of Their Own | False | By Christine Schwartz Hartley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-barney-and-bosnia-684395.html | BARNEY AND BOSNIA | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/baseball-jordan-is-trying-to-play-in-a-minor-key.html | BASEBALL; Jordan Is Trying to Play in a Minor Key | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/soapbox-of-boys-and-thin-ice.html | SOAPBOX; Of Boys and Thin Ice | False | By Sally Williams Cook | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/for-suburban-homes-modest-recovery.html | For Suburban Homes, Modest Recovery | False | By Nick Ravo | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/stretching-your-money-in-mexico.html | Stretching Your Money in Mexico | False | By Sylvia Nasar | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/once-again-its-time-for-winterbloom.html | Once Again, It's Time for Winterbloom | False | By Bess Lieberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/l-lift-fda-roadblock-on-experimental-drugs-728495.html | Lift F.D.A. Roadblock on Experimental Drugs | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/crime-487095.html | CRIME | False | By Marilyn Stasio | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/help-on-death-bill-shows-senate-leader-s-clout.html | Help on Death Bill Shows Senate Leader's Clout | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dining-out-joining-japanese-and-western-tastes.html | DINING OUT; Joining Japanese and Western Tastes | False | By M. H. Read | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/pro-basketball-nets-tie-2-records-for-futility-in-loss.html | PRO BASKETBALL; Nets Tie 2 Records For Futility In Loss | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/l-families-on-film-irritating-assumption-019595.html | FAMILIES ON FILM; Irritating Assumption | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/obituaries/ruth-masson-104-contributor-to-mayo-clinic-and-a-hospital.html | Ruth Masson, 104, Contributor To Mayo Clinic and a Hospital | False | By Randy Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/pop-briefs-977895.html | POP BRIEFS | False | By James Gavin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/q-and-a-264795.html | Q and A | False | By Terence Neilan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-leigh-mcninch-david-kilborn.html | WEDDINGS; Leigh McNinch, David Kilborn | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/c-corrections-097295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-barney-and-bosnia-683595.html | BARNEY AND BOSNIA | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/l-movie-cliches-by-the-book-028495.html | MOVIE CLICHES; By the Book | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/business-diary-february-12-17.html | Business Diary: February 12-17 | False | By Hubert B. Herring | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-east-side-an-air-of-mystery-in-building-on-62d-street.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; An Air of Mystery in Building on 62d Street | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/viewpoints-in-asia-the-supernatural-means-sales.html | Viewpoints; In Asia, the Supernatural Means Sales | False | By Bernd H. Schmitt and Yigang Pan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-sanctions-skirted-iraq-exports-its-oil-flouting-the-un-s-rule.html | February 12-18: Sanctions Skirted; Iraq Exports Its Oil, Flouting the U.N.'s Rule | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/practical-traveler-books-covering-cars-to-calypso.html | PRACTICAL TRAVELER; Books Covering Cars to Calypso | False | By Betsy Wade | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/mistake-or-modern-marvel-denver-airport-set-to-open.html | Mistake or Modern Marvel? Denver Airport Set to Open | False | By B. Drummond Ayres Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-the-conciliator-675495.html | THE CONCILIATOR | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/playing-in-the-neighborhood-midtown-beach-party-volleyball-at-the-garden.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN; Beach Party: Volleyball At the Garden | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/l-why-business-is-paying-less-for-health-care-medical-accounts-090695.html | Why Business Is Paying Less for Health Care; Medical Accounts | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/l-injury-pattern-945295.html | Injury Pattern | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-challenging-a-literary-pick-10-079595.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/the-20th-century-should-have-been-the-best.html | 'The 20th Century Should Have Been the Best' | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/pro-basketball-riley-is-mum-and-knicks-look-ahead.html | PRO BASKETBALL; Riley Is Mum and Knicks Look Ahead | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/perspectives-new-buildings-for-dependent-singles-on-the-way.html | PERSPECTIVES; New Buildings for Dependent Singles on the way | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/obituaries/philip-j-rudd-dies-developer-was-68.html | Philip J. Rudd Dies; Developer Was 68 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/ulster-threat-to-peace-bid-seems-to-fade.html | Ulster Threat To Peace Bid Seems to Fade | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/lirr-killer-plans-appeal-based-on-the-insanity-issue.html | L.I.R.R. Killer Plans Appeal Based on the Insanity Issue | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/art-so-dazzled-by-new-york-so-haunted-by-berlin.html | ART; So Dazzled by New York, So Haunted by Berlin | False | By Stephen Kinzer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-lirr-president-but-same-old-problems.html | New L.I.R.R. President, But Same Old Problems | False | By Stewart Ain | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/15-inventors-are-chosen-for-honors.html | 15 Inventors Are Chosen for Honors | False | By Iver Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/press-protests-gag-bills-in-argentina.html | Press Protests 'Gag' Bills In Argentina | False | By Calvin Sims | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/l-the-legless-angel-672095.html | The 'Legless Angel' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-williamsburg-garden-grows-mckibbin-st-with-help-upper-west.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; A Garden Grows on McKibbin St., With Help From an Upper West Side Fence | False | By Martin Stolz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/notes-reveal-profoundly-humane-whitman.html | Notes Reveal 'Profoundly Humane' Whitman | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/l-william-maxwell-s-voice-670395.html | William Maxwell's Voice | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/from-catastrophe-to-landslide.html | From Catastrophe to Landslide | False | By Stanley Hoffmann | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/what-makes-math-fun-ask-those-in-single-sex-classes.html | What Makes Math Fun? Ask Those in Single-Sex Classes | False | By Merri Rosenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/fibrous-tissue-in-neck-is-tied-to-one-type-of-headache.html | Fibrous Tissue in Neck Is Tied To One Type Of Headache | False | By Warren E. Leary | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/two-who-cherish-symphony-orchestras.html | Two Who Cherish Symphony Orchestras | False | By Roberta Hershenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-world-the-three-bosnias-widen-their-gulfs.html | THE WORLD; The Three Bosnias Widen Their Gulfs | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/in-the-regionnew-jersey-along-hoboken-s-waterfront-revival-plans.html | In the Region/New Jersey; Along Hoboken's Waterfront, Revival Plans Advance | False | By Rachelle Garbarine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/mutual-funds-ultrashort-but-long-on-choices.html | Mutual Funds; Ultrashort but Long on Choices | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/formal-wear-for-expectant-mothers.html | Formal Wear for Expectant Mothers | False | By Penny Singer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/home-clinic-the-tip-is-the-key-to-buying-screwdrivers.html | HOME CLINIC; The Tip Is the Key To Buying Screwdrivers | False | By Edward R. Lipinski | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/l-eroticizing-violence-667395.html | Eroticizing Violence | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/designing-rooms-that-tell-stories.html | Designing Rooms That Tell Stories | False | By Anita M. Samuels | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/l-movie-solutions-071095.html | Movie Solutions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-the-bitch-eats-at-sardi-s.html | February 12-18; The Bitch Eats At Sardi's | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/social-service-agency-enlists-churches-help.html | Social Service Agency Enlists Churches' Help | False | By Lyn Mautner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-west-village-update-christopher-street-more-silent-night.html | NEIGHBORHOOD REPORT: WEST VILLAGE UPDATE; On Christopher Street, A More Silent Night | False | By Monte Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/music-a-rarely-heard-opera-tsars-bride-planned.html | MUSIC; A Rarely Heard Opera, 'Tsar's Bride,' Planned | False | By Rena Fruchter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-under-the-big-top-687395.html | UNDER THE BIG TOP | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-nation-you-re-more-conservative-no-i-am.html | THE NATION; You're More Conservative? No, I Am. | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/merchants-fear-plans-to-attract-big-stores.html | Merchants Fear Plans To Attract Big Stores | False | By Lynette Holloway | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/an-evolving-chairmanship.html | An Evolving Chairmanship | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/sunday-february-19-1995-ventures-the-gold-bug.html | SUNDAY, February 19, 1995: VENTURES; The Gold Bug | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/1-sculptor-sees-larger-issue-in-debate-over-her-statue-083395.html | Sculptor Sees Larger Issue In Debate Over Her Statue | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/president-of-harvard-is-ready-to-return.html | President Of Harvard Is Ready To Return | False | By Sara Rimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/1-the-legless-angel-673895.html | The 'Legless Angel' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/man-killed-by-subway.html | Man Killed by Subway | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/thing-for-sale-a-wing-or-two-and-a-prayer.html | THING; For Sale: A Wing or Two (and a Prayer) | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/c-correction-014495.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/trial-focuses-on-family-at-center-of-marine-pollution-charges.html | Trial Focuses on Family at Center of Marine Pollution Charges | False | By Joseph P. Fried | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/researchers-see-gene-link-to-violence-but-are-wary.html | Researchers See Gene Link To Violence, But Are Wary | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/1-correction-666595.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/1-challenging-a-literary-pick-10-075295.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/court-decisions-to-speed-up-thousands-of-asbestos-claims.html | Court Decisions to Speed Up Thousands of Asbestos Claims | False | By Elisabeth Ginsburg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/1-challenging-a-literary-pick-10-080995.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/a-dangerous-book.html | A Dangerous Book | False | By Jeannine Delombard | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/1-challenging-a-literary-pick-10-077995.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dining-out-an-american-spot-gets-a-bistro-touch.html | DINING OUT; An American Spot Gets a Bistro Touch | False | By Anne Semmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/film-quiet-please-on-the-set-birds-nesting.html | FILM; Quiet, Please, On the Set: Birds Nesting | True | By Phillip W. D. Martin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/vows-kelly-cusack-and-corey-millen.html | VOWS; Kelly Cusack and Corey Millen | False | By Lois Smith Brady | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/ideas-trends-some-spying-secrets-will-stay-out-the-cold.html | IDEAS & TRENDS; Some Spying Secrets Will Stay out the Cold | False | By Tim Weiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/wall-street-there-s-little-comfort-at-jennifer.html | Wall Street; There's Little Comfort at Jennifer | False | By Susan Antilla | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/no-heroes-no-villains.html | No Heroes, No Villains | False | By Robert Dallek | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/taking-the-children-zipping-through-school-but-boy-is-he-dumb.html | TAKING THE CHILDREN; Zipping Through School, but, Boy, Is He Dumb | True | By Zulcie Leimbach | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/in-a-charged-climate-german-union-takes-strike-vote-tomorrow.html | In a Charged Climate, German Union Takes Strike Vote Tomorrow | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/here-now-not-your-average-coffee-bar.html | HERE NOW; Not Your Average Coffee Bar | True | By Jim Morrison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/c-corrections-063995.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/the-view-from-ossining-the-solitude-of-an-authors-wife-and-a-poet.html | The View From Ossining; The Solitude of an Author's Wife and a Poet in Her Own Right | False | By Lynne Ames | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/making-history-combing-the-century-for-a-president-to-honor.html | MAKING HISTORY; Combing the Century For a President to Honor | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/1-wealth-doesn-t-make-moral-superiority-632695.html | Wealth Doesn't Make Moral Superiority | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/public-interest-meetings-of-boards-in-queens.html | PUBLIC INTEREST; Meetings Of Boards In Queens | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/long-island-journal-935995.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/1-a-word-of-praise-314795.html | A Word of Praise | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/your-home-saving-money-on-cable-tv.html | YOUR HOME; Saving Money on Cable TV | False | By Jay Romano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/no-headline-121495.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/1-william-maxwell-s-voice-669095.html | William Maxwell's Voice | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/tough-team-phil-gramm.html | TOUGH TEXAN; Phil Gramm | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/sports-of-the-times-giants-risk-meggett-s-option-now.html | Sports of The Times; Giants Risk Meggett's Option Now | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/residential-resales-657095.html | Residential Resales | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/sound-bytes-a-curator-of-multimedia.html | Sound Bytes; A Curator of Multimedia | False | By Steve Lohr | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/a-czech-entrepreneur-makes-names-for-himself.html | A Czech Entrepreneur Makes Names for Himself | False | By Bruce I. Konviser | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/new-noteworthy-paperbacks-491995.html | New & Noteworthy Paperbacks | False | By Michael Molyneux | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-hong-kong-hotel-opens-30-story-tower.html | TRAVEL ADVISORY; Hong Kong Hotel Opens 30-Story Tower | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/experts-warn-that-500000-stray-cats-intensify-rabies-threat.html | Experts Warn That 500,000 Stray Cats Intensify Rabies Threat | False | By Thomas Clavin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/art-cones-and-dishes-of-sonic-architecture-manipulate-viewers.html | ART; Cones and Dishes of Sonic Architecture Manipulate Viewers | False | By Helen A. Harrison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/watershed-fiscal-plan.html | Watershed Fiscal Plan | False | By Alan Finder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/l-hip-to-the-90-s-073695.html | Hip to the 90's | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/biscuits-are-falling-in-texas-and-they-carry-rabies-vaccine.html | Biscuits Are Falling in Texas, and They Carry Rabies Vaccine | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/a-poet-of-their-own.html | A Poet of Their Own | False | By Dinitia Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/music-international-artists-on-the-recital-stages.html | MUSIC; International Artists On the Recital Stages | False | By Robert Sherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/streetscapes-park-avenue-railroad-viaduct-120-million-renovation-for-1897.html | Streetscapes/The Park Avenue Railroad Viaduct; A $120 Million Renovation For an 1897 Behemoth | False | By Christopher Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/c-corrections-062095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/the-view-from-meriden-every-night-a-place-to-gather-and-gossip-just.html | The View From Meriden; Every Night, a Place to Gather and Gossip. Just Speak in Signs. | False | By Julie Beglin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/among-haiti-s-poor-a-land-rush-without-rules.html | Among Haiti's Poor, a Land Rush Without Rules | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dispute-over-plans-to-pool-police-and-fire-investigations.html | Dispute Over Plans to Pool Police and Fire Investigations | False | By Elsa Brenner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/classical-view-a-requiem-for-amadeus.html | CLASSICAL VIEW; A Requiem For Amadeus? | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/inside-200895.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/viewpoints-term-limits-why-not-for-executives.html | Viewpoints; Term Limits: Why Not for Executives? | False | By Robert M. Tomasko | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-a-little-kurt-weill-revival-in-germany.html | TRAVEL ADVISORY; A Little Kurt Weill Revival in Germany | False | By Stephen Kinzer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-hunter-gains-in-tournament.html | COLLEGE BASKETBALL; Hunter Gains in Tournament | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-susan-c-fritz-jonathan-b-sweedler.html | WEDDINGS; Susan C. Fritz, Jonathan B. Sweedler | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-fiction-648795.html | IN SHORT: FICTION | False | By Marigny Dupuy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/whos-that-drumming-the-silverware-during-the-encore.html | Who's That Drumming the Silverware During the Encore? | True | By Deborah Grace Winer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/why-can-t-we-behave.html | Why Can't We Behave | False | By Anthony Gottlieb | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/a-la-carte-second-home-for-old-world-portuguese-barbecue.html | A LA CARTE; Second Home for Old World Portuguese Barbecue | False | By Richard Jay Scholem | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/unsealing-grim-alcatraz.html | Unsealing Grim Alcatraz | False | By Alexandra Shelley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/l-eroticizing-violence-668195.html | Eroticizing Violence | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/currency.html | CURRENCY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/the-french-connection.html | THE FRENCH CONNECTION | False | By Molly O'Neill | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/the-poetry-pantheon.html | The Poetry Pantheon | False | By Dinitia Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/a-new-danger-in-strep-season.html | A New Danger in Strep Season | False | By Nancy Newill Doniger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/journal-a-dropout-returns.html | Journal; A Dropout Returns | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/bedfords-trails-a-threatened-tradition.html | Bedford's Trails, A Threatened Tradition | False | By Anne C. Fullam | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-a-natural-gas-bus-shuttles-in-philadelphia.html | TRAVEL ADVISORY; A Natural-Gas Bus Shuttles in Philadelphia | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/c-corrections-715795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/what-s-doing-in-basel.html | WHAT'S DOING IN; Basel | False | By Paul Hofmann | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-west-side-tree-tips-over-and-a-block-rises-up.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Tree Tips Over, and a Block Rises Up | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/wall-street-rjr-nabisco-takes-a-tip-from-penny-stocks.html | Wall Street; RJR Nabisco Takes a Tip From Penny Stocks | False | By Susan Antilla | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/remembering-iwo-jima-and-victory-s-price.html | Remembering Iwo Jima and Victory's Price | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/automobiles/behind-the-wheel/three-cheers-for-americas-reborn-luxury-sedans-a.html | BEHIND THE WHEEL/Three Cheers for America's Reborn Luxury Sedans; A Cadillac Fit For an Oil Baron | False | By Peggy Spencer Castine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/theater-the-delany-sisters-and-their-century.html | THEATER; The Delany Sisters and Their Century | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/baseball-notebook-disrespect-for-game-a-managerial-lament-with-modern-players.html | BASEBALL; NOTEBOOK; 'Disrespect for Game' A Managerial Lament With Modern Players | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-painting-life-into-sammy-685195.html | PAINTING LIFE INTO SAMMY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/evening-hours-honoring-the-can-do-spirit.html | EVENING HOURS; Honoring the 'Can Do' Spirit | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-the-turn-of-the-thread-641495.html | The Turn Of the Thread | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/l-why-business-is-paying-less-for-health-care-953895.html | Why Business Is Paying Less for Health Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/habitats-113-west-87th-street-112-west-88th-street-for-2-brownstones-long-night.html | Habitats/113 West 87th Street and 112 West 88th Street; For 2 Brownstones, a Long Night's Journey Into Day | False | By Tracie Rozhon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/the-dear-father-of-mexican-indians-is-the-assassin-bishop-to-his-foes.html | The 'Dear Father' of Mexican Indians Is the 'Assassin Bishop' to His Foes | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/your-own-account-weighing-a-life-insurance-strategy.html | Your Own Account; Weighing a Life Insurance Strategy | False | By Mary Rowland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/critical-condition-special-report-russia-s-degenerating-health-rampant-illness.html | Critical Condition -- A special report.; Russia's Degenerating Health: Rampant Illness, Shorter Lives | False | By Michael Specter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/brooklyn-tenants-told-gas-is-cleared.html | Brooklyn Tenants Told Gas Is Cleared | False | By Dennis Hevesi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/sunday-february-19-1995-plowshares-liftoff.html | SUNDAY, February 19, 1995; PLOWSHARES; Liftoff | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/l-party-priorities-072895.html | Party Priorities | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/in-the-region-connecticut-waterborne-radon-joins-airborne-type-as-problem.html | In the Region/Connecticut; Waterborne Radon Joins Airborne Type as Problem | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/theater/l-sound-amplification-a-pain-in-the-ear-031495.html | SOUND AMPLIFICATION; 'A Pain in the Ear' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-katherine-kamen-steven-berkowitz.html | WEDDINGS; Katherine Kamen, Steven Berkowitz | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-227995.html | TAKING THE CHILDREN; Zipping Through School but, Boy, Is He Dumb | False | By Patricia S. McCormick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/word-image-a-personal-holiday.html | WORD & IMAGE; A Personal Holiday | False | By Max Frankel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/coping-saturday-night-fever-noise-that-unnerves.html | COPING; Saturday Night Fever: Noise That Unnerves | False | By Robert Lipsyte | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/on-secluded-barbuda.html | On Secluded Barbuda | False | By Nancy Berliner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/l-berlin-museum-580496.html | Berlin Museum | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/pro-football-free-agency-appears-to-be-a-big-problem-for-some-teams-panacea-for.html | PRO FOOTBALL; Free Agency Appears to Be a Big Problem for Some Teams and a Panacea for Others | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/on-sunday-budget-scythe-poised-to-slash-autism-center.html | On Sunday; Budget Scythe Poised to Slash Autism Center | False | By Francis X. Clines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/how-washington-inc-makes-a-sale.html | How Washington Inc. Makes a Sale | False | By David E. Singer | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-challenging-a-literary-pick-10-078795.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-nation-pornography-meets-paranoia.html | THE NATION; Pornography Meets Paranoia | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/q-a-656295.html | Q. & A. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-spring-minus-bats-and-mits.html | February 12-18; Spring, Minus Bats and Mits | False | By Robert Lipsyte | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-it-s-drugs-stupid-680095.html | IT'S DRUGS, STUPID | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/postings-20-year-lease-fifth-avenue-town-house-vanderbilt-gianni-versace.html | POSTINGS; 20-Year Lease on Fifth Avenue Town House; From Vanderbilt To Gianni Versace | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/a-la-carte-texmex-and-barbecue-in-a-playful-setting.html | A LA CARTE; Tex-Mex and Barbecue in a Playful Setting | False | By Valerie Sinclair | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/the-group-of-two.html | The Group of Two | False | By Lore Segal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-pamela-f-duevel-john-g-nesbett.html | WEDDINGS; Pamela F. Duevel, John G. Nesbett | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-yorkers-co-an-empire-of-cement-lions.html | NEW YORKERS & CO.; An Empire of Cement Lions | False | By Douglas Martin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-214795.html | TAKING THE CHILDREN; Zipping Through School, but, Boy, Is He Dumb | False | By Anita Gates | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-053095.html | TAKING THE CHILDREN; Zipping Through School, but, Boy, Is He Dumb | False | By Peter M. Nichols | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/mirror-mirror.html | Mirror, Mirror | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/commercial-property-home-improvement-stores-chains-are-tooling-up-taking.html | Commercial Property/Home-Improvement Stores; Chains Are Tooling Up and Taking on Manhattan | False | By Claudia H. Deutsch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/once-the-best-of-friends.html | Once the Best of Friends | False | By Nick Salvatore | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/horse-racing-california-second-stringer-captures-fountain-of-youth.html | HORSE RACING; California Second-Stringer Captures Fountain of Youth | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/paperback-best-sellers-february-19-1995.html | PAPERBACK BEST SELLERS: February 19, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/theater/stage-view-a-couple-of-vanyas-sitting-around-talking.html | STAGE VIEW; A Couple of Vanyas Sitting Around Talking | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dining-out-a-northern-italian-addition-in-wilton.html | DINING OUT; A Northern Italian Addition in Wilton | False | By Patricia Brooks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-world-for-better-and-for-worse-russia-endures-yeltsin.html | THE WORLD; For Better and for Worse, Russia Endures Yeltsin | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-a-cy-twombly-museum-opens-in-houston.html | TRAVEL ADVISORY; A Cy Twombly Museum Opens in Houston | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/hospitals-cope-in-blood-quest.html | Hospitals Cope in Blood Quest | False | By Elsa Brenner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/connecticut-qa-stephen-goddard-beware-the-highway-motor-complex.html | Connecticut Q&A; Stephen Goddard; Beware the Highway-Motor Complex | False | By Penny Parsekian | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/l-flawed-history-standards-must-go-092295.html | Flawed History Standards Must Go | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-miss-pasciutti-bertschinger-mr-lieber.html | WEDDINGS; Miss Pasciutti-Bertschinger, Mr. Lieber | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/the-cinema-and-the-sports-bar-come-home-in-a-big-way.html | The Cinema and the Sports Bar Come Home in a Big Way | True | By Lawrence B. Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/viewpoints-stop-regulatory-roulette-for-mergers.html | Viewpoints; Stop Regulatory Roulette for Mergers | False | By Joe Sims | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/lie-detectors-lie-tell-the-cia.html | Lie Detectors Lie (Tell the C.I.A.) | False | By Jeff Stein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/the-poet-kings-and-the-versifying-rabble.html | The Poet Kings and the Versifying Rabble | False | By Dinitia Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/world-markets-preventing-the-next-peso-style-crisis.html | World Markets; Preventing the Next Peso-Style Crisis | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/l-the-legless-angel-671195.html | The 'Legless Angel' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/heart-attacks-70-lives-spared.html | Heart Attacks: 70 Lives Spared | False | By Sheryl Weinstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/fyi-851095.html | F.Y.I. | False | By Monique P. Yazigi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-210495.html | TAKING THE CHILDREN; Zipping Through School, but, Boy, Is He Dumb | False | By Peter M. Nichols | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/registration-of-all-guns-proposed-in-canada.html | Registration of All Guns Proposed in Canada | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/it-s-a-hard-job-saving-foreign-aid-but-the-job-is-still-there.html | It's a Hard Job Saving Foreign Aid (but the Job Is Still There) | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/cuttings-grafting-playing-dr-frankenstein-in-the-garden.html | CUTTINGS; Grafting: Playing Dr. Frankenstein in the Garden | False | By Tom Christopher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/technology-it-s-new-costly-and-high-tech-is-it-better-perhaps.html | Technology; It's New, Costly and High-Tech. Is It Better? Perhaps. | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/battling-demons-nicotine-hospitals-smoking-bans-are-new-anxiety-for-mentally-ill.html | Battling Demons, and Nicotine; Hospitals' Smoking Bans Are New Anxiety for Mentally Ill | False | By Lisa W. Foderaro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/obituaries/john-j-sughrue-newcast-director-67.html | John J. Sughrue, Newcast Director, 67, | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/on-baseball-dusty-baker-reflects-on-good-bad-and-sad.html | ON BASEBALL; Dusty Baker Reflects On Good, Bad and Sad | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/architecture-where-the-mexican-arts-may-feel-right-at-home.html | ARCHITECTURE; Where the Mexican Arts May Feel Right at Home | False | By Michael Z. Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/the-dressing-room-cherchez-lhomme.html | THE DRESSING ROOM; Cherchez L'Homme | True | By Emily Prager | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/1-new-zealand-307495.html | New Zealand | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/the-neediest-cases-with-help-a-driver-prevails-in-his-struggle-to-find-a-job.html | The Neediest Cases; With Help, a Driver Prevails In His Struggle to Find a Job | False | By Elena Aida Gustines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/two-colleges-ease-the-way-for-students-to-transfer.html | Two Colleges Ease the Way For Students to Transfer | False | By Lynne Ames | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/data-bank-february-19-1995.html | Data Bank/February 19, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/water-pipe-break-halts-deegan-traffic.html | Water Pipe Break Halts Deegan Traffic | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/afghan-force-s-victories-overtake-un-peace-effort.html | Afghan Force's Victories Overtake U.N. Peace Effort | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-flatbush-borough-park-station-house-is-bulging-at-the-seams.html | NEIGHBORHOOD REPORT: FLATBUSH/BOROUGH PARK; Station House Is Bulging At the Seams | False | By John Desantis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-manhattan-up-close-park-panel-center-war-over-waterfront.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Park Panel At Center of War Over Waterfront | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-223695.html | TAKING THE CHILDREN; Zipping Through School, but, Boy, Is He Dumb | False | By Patricia S. McCormick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/these-days-the-circus-animals-sneak-into-town.html | These Days, the Circus Animals Sneak Into Town | False | By Mike Allen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/lights-of-the-city.html | Lights of the City | False | By Deirdre Bair | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/sunday-february-19-1995-strange-but-true.html | SUNDAY, February 19, 1995; Strange but True | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/art-the-overblown-80s-prove-persistent-indeed.html | ART; The Overblown 80's Prove Persistent Indeed | False | By William Zimmer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/if-you-re-thinking-living-back-country-greenwich-winding-roads-deep-pockets.html | If You're Thinking of Living In/Back-Country Greenwich; Winding Roads and Deep Pockets | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-microsoft-an-antitrust-settlement-with-a-glitch.html | February 12-18: Microsoft; An Antitrust Settlement With a Glitch | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-nonfiction-651795.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/retiring-at-top-speed-with-blair-winning-comes-first-then-the-party.html | Retiring at Top Speed; With Blair, Winning Comes First, Then the Party | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/obituaries/abraham-shusterman-88-baltimore-rabbi.html | Abraham Shusterman, 88, Baltimore Rabbi | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/gibson-is-ousted-as-naacp-head.html | GIBSON IS OUSTED AS N.A.A.C.P. HEAD | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/television-view-the-importance-of-being-quirky-at-all-costs.html | TELEVISION VIEW; The Importance of Being Quirky (at All Costs) | True | By Jeff Macgregor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/azerbaijanis-try-to-learn-english-under-us-handicap.html | Azerbaijanis Try to Learn English, Under U.S. Handicap | False | By Raymond Bonner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/film-in-new-zealand-this-film-beats-jurassic-park.html | FILM; In New Zealand, This Film Beats 'Jurassic Park' | False | By Peter Brunette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/art-12-studies-in-esthetic-purpose.html | ART; 12 Studies in Esthetic Purpose | False | By Vivien Raynor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/results-plus-648895.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/healthsource-fills-a-gap-in-the-care-of-sick-children.html | Healthsource Fills A Gap in the Care Of Sick Children | False | By Kate Stone Lombardi | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/al-gore-one-vice-president-who-is-eluding-the-shadows.html | Al Gore, One Vice President Who Is Eluding the Shadows | False | By Elaine Sciolino and Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-nonfiction-626195.html | IN SHORT: NONFICTION | False | By Allen D. Boyer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/l-berlin-museum-580495.html | Berlin Museum | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/best-sellers-february-19-1995.html | BEST SELLERS: February 19, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/another-battle-of-new-orleans-mardi-gras.html | Another Battle of New Orleans: Mardi Gras | False | By Rick Bragg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/maximum-takes-on-a-new-meaning-at-this-new-prison.html | Maximum Takes On A New Meaning At This New Prison | False | By Jacqueline Weaver | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/auto-racing-for-all-his-winning-rusty-wallace-keeps-losing.html | AUTO RACING; For All His Winning, Rusty Wallace Keeps Losing | False | By Joseph Siano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/l-more-debate-about-diversity-and-texaco-057495.html | More Debate About Diversity and Texaco | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-ms-rauffenbart-and-mr-santry.html | WEDDINGS; Ms. Rauffenbart And Mr. Santry | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-capital-punishment-new-york-prepares-for-a-new-death-penalty.html | February 12-18: Capital Punishment; New York Prepares for A New Death Penalty | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/pop-music-a-sioux-poet-whose-fiery-protests-now-come-packaged-in-jewel-boxes.html | POP MUSIC; A Sioux Poet Whose Fiery Protests Now Come Packaged in Jewel Boxes | False | By John Marchese | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dining-out-elegant-table-in-a-cramped-storefront.html | DINING OUT; Elegant Table in a Cramped Storefront | False | By Joanne Starkey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-lives-well-lived-686095.html | LIVES WELL LIVED | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/foreign-affairs-dissing-the-world.html | Foreign Affairs; Dissing The World | False | By Thomas L. Friedman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/arts-artifacts-from-the-realm-of-imaginary-creatures.html | ARTS/ARTIFACTS; From the Realm of Imaginary Creatures | False | By Rita Reif | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/gop-preparing-bill-to-overhaul-negligence-law.html | G.O.P. PREPARING BILL TO OVERHAUL NEGLIGENCE LAW | False | By Stephen Labaton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-huskies-deflated-by-kittles-s-37-points.html | COLLEGE BASKETBALL; Huskies Deflated By Kittles's 37 Points | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/word-for-word-a-scholarly-debate-rhett-scarlett-rough-sex-rape-feminists-give.html | Word for Word.A Scholarly Debate; Rhett and Scarlett: Rough Sex Or Rape? Feminists Give a Damn | False | By Tom Kuntz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-the-conciliator-677095.html | THE CONCILIATOR | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/editorial-notebook-the-kremlin-syndrome.html | Editorial Notebook; The Kremlin Syndrome | False | By Philip Taubman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/what-maisie-knew.html | What Maisie knew | False | By Ron Carlson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-joan-rivers-s-grief-counseling-936895.html | Joan Rivers's Grief Counseling | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/l-divorce-mediators-lawyers-and-fairness-066395.html | Divorce, Mediators, Lawyers and Fairness | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/fyodors-soapbox.html | Fyodor's Soapbox | False | By Stephen Jan Parker | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-south-bronx-mapping-lower-bronx-it-s-south-but-south-what.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Mapping the Lower Bronx: It's South, but South of What? | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/l-divorce-mediators-lawyers-and-fairness-865095.html | Divorce, Mediators, Lawyers and Fairness | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/a-film-festival-that-spoofs-festivals.html | A Film Festival That Spoofs Festivals | False | By Mary Cummings | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-elizabeth-h-gery-richard-brennan.html | WEDDINGS; Elizabeth H. Gery, Richard Brennan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/a-japanese-gambler-hits-the-jackpot-with-softbank.html | A Japanese Gambler Hits the Jackpot With Softbank | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/pupils-lend-a-hand-to-japan.html | Pupils Lend a Hand to Japan | False | By Merri Rosenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-fiction-649595.html | IN SHORT: FICTION | False | By David Masello | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/l-perils-in-france-313995.html | Perils in France | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/woman-and-friend-charged-in-death-of-her-daughter-3.html | Woman and Friend Charged In Death of Her Daughter, 3 | False | By Garry Pierre-Pierre | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/neighborhood-report-flushing-bayside-stores-sing-parking-blues-over-new-meter.html | NEIGHBORHOOD REPORT: FLUSHING/BAYSIDE; Stores Sing the Parking Blues Over a New Meter Rate Rise | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/boom-times-at-the-skating-rinks.html | Boom Times At the Skating Rinks | False | By Robin Sidel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/on-the-street-centuries-old-but-with-an-update.html | ON THE STREET; Centuries Old, but With an Update | False | By Bill Cunningham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/choice-tables-from-grasshoppers-to-xoconostle-mexican-is-in.html | CHOICE TABLES; From Grasshoppers to Xoconostle, Mexican Is In | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/long-island-qa-william-f-shulz-amnesty-international-leader.html | Long Island Q&A.; William F. Shulz; Amnesty International Leader | False | By Liza N. Burby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/method-madness-ask-dr-darwin.html | METHOD & MADNESS; Ask Dr. Darwin | False | By Nicholas Wade | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/how-pot-has-grown.html | HOW POT HAS GROWN | False | By Michael Pollan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/relief-that-the-book-is-closed-on-a-looking-glass-trial.html | Relief That the Book Is Closed on a Looking-Glass Trial | False | By Peter Marks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/the-surreal-world-of-a-young-satirist.html | The Surreal World of a Young Satirist | False | By Kristan Schiller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/the-executive-computer-borland-sees-its-future-in-delphi.html | The Executive Computer; Borland Sees Its Future in Delphi | False | By Lawrence M. Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/death-by-modem.html | Death by Modem | False | By Catherine Texier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/neighborhood-report-west-village-big-move-for-jefferson-market-est-1929-across.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Big Move for Jefferson Market (Est. 1929): Across the Street | False | By Monte Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/neighborhood-report-midtown-reinventing-overpasses-on-ninth-ave.html | NEIGHBORHOOD REPORT: MIDTOWN; Reinventing Overpasses On Ninth Ave. | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/jazz-view-a-small-club-s-role-as-arbiter-of-hipness.html | JAZZ VIEW; A Small Club's Role as Arbiter of Hipness | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/l-berlin-museum-291495.html | Berlin Museum | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/connecticut-guide-630995.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/3-lives-3-museums-3-shrines.html | 3 Lives, 3 Museums, 3 Shrines | False | By Suzanne Slesin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/big-fleets-switching-to-natural-gas.html | Big Fleets Switching to Natural Gas | False | By Dieter Stanko | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/neighborhood-report-flushing-bayside-unity-there-strength-so-two-hills-agree.html | NEIGHBORHOOD REPORT: FLUSHING/BAYSIDE; In Unity, There Is Strength, So Two 'Hills' Agree to Merge | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-nancy-chambers-kevin-e-urbonas.html | WEDDINGS; Nancy Chambers, Kevin E. Urbonas | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/a-plug-pulled-a-career-made.html | A Plug Pulled, A Career Made | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/notebook-rare-bark-summons-suspects-at-prayer.html | NOTEBOOK; Rare Bark Summons Suspects At Prayer | False | By Richard Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/pioneers-in-a-program-for-disturbed-youths.html | Pioneers in a Program For Disturbed Youths | False | By Susan Ball | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/l-yet-another-european-import-058295.html | Yet Another European Import? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-the-conciliator-678995.html | THE CONCILIATOR | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/the-business-of-meeting-the-growing-need-for-elder-care.html | The Business of Meeting the Growing Need for Elder Care | False | By Eve Nagler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/backtalk-real-life-heroes-also-race-far-from-daytona.html | BACKTALK; Real-Life Heroes Also Race Far From Daytona | False | DANA ANDREW JENNINGS | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/television-view-when-bad-things-happen-to-boys-town.html | TELEVISION VIEW; When Bad Things Happen to 'Boys Town' | False | By Rosellen Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-18-holes-3-wounded.html | February 12-18; 18 Holes, 3 Wounded | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/world-news-briefs-bosnian-forces-battle-rebel-muslims.html | World News Briefs; Bosnian Forces Battle Rebel Muslims | False | SARAJEVO, Bosnia and Herzegovina, Feb. 18 | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/seeking-a-policy-on-young-athletes.html | Seeking a Policy On Young Athletes | False | By Kate Stone Lombardi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/foods-enjoying-an-occasional-buttery-indulgence-of-brioche.html | FOODS; Enjoying an Occasional Buttery Indulgence of Brioche | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/region/l-challenging-a-literary-pick-10-081795.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/postings-employees-vote-to-remain-general-motors-decides-to-stay-in-gm-building.html | POSTINGS; Employees Vote to Remain; General Motors Decides To Stay in G.M. Building | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/c-corrections-061295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/clinton-backs-secretary-of-commerce-as-the-best.html | Clinton Backs Secretary Of Commerce As 'the Best' | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/police-plan-for-school-is-disputed.html | Police Plan For School Is Disputed | False | By Carole Paquette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/automobiles/behind-wheel-three-cheers-for-america-s-reborn-luxury-sedans-newest-lincoln-has.html | BEHIND THE WHEEL/Three Cheers for America's Reborn Luxury Sedans; Newest Lincoln Has Every Trick in the Book | False | By Marshall Schuon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/sunday-february-19-1995-stuff-memories-of-outer-space.html | SUNDAY, February 19, 1995; STUFF; Memories of Outer Space | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/everybody-is-peculiar.html | Everybody Is Peculiar | False | By Wendy Lesser | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/at-work-the-bottom-line-on-people-issues.html | At Work; The Bottom Line on 'People' Issues | False | By Barbara Presley Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/world/new-chief-tells-freehanded-uruguay-it-s-time-to-take-its-medicine.html | New Chief Tells Freehanded Uruguay It's Time to Take Its Medicine | False | By Calvin Sims | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-west-side-post-office-still-gone-but-not-forgotten.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Post Office: Still Gone but Not Forgotten | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/transactions-693395.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-poor-new-york-city-faces-its-sharpest-cut-spending-since-great.html | February 12-18: Poor New York; The City Faces Its Sharpest Cut in Spending Since The Great Depression | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/traveling-light-carry-it-on-leave-it-there.html | Traveling Light; Carry It On, Leave It There | False | By Robert Eisner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-bettina-levin-david-weinberger.html | WEDDINGS; Bettina Levin, David Weinberger | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-jersey-q-a-al-blomquist-teaching-investors-how-to-do-it.html | New Jersey Q & A: Al Blomquist; Teaching Investors How to Do It | False | By Betty Hall | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/benefits-041895.html | BENEFITS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/l-wealth-doesn-t-make-moral-superiority-flat-tax-property-loss-093095.html | Wealth Doesn't Make Moral Superiority; Flat Tax, Property Loss | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-m-a-greenberg-jeffrey-b-kobrin.html | WEDDINGS; M. A. Greenberg, Jeffrey B. Kobrin | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/sports-of-the-times-for-black-coaches-new-direction-needed.html | Sports of The Times; For Black Coaches, New Direction Needed | False | By William C. Rhoden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/giuliani-proposes-changes-in-zoning-to-aid-superstores.html | Giuliani Proposes Changes in Zoning To Aid Superstores | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/debut-for-a-professional-stage-company.html | Debut for a Professional Stage Company | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/c-corrections-064795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/automobiles/behind-wheel-three-cheers-for-america-s-reborn-luxury-sedans-new-yorker-state.html | BEHIND THE WHEEL/Three Cheers for America's Reborn Luxury Sedans; In a New Yorker State of Mind | False | By James G. Cobb | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/malt-meets-hops-at-the-kitchen-stove.html | Malt Meets Hops at the Kitchen Stove | False | By Eve Nagler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/manhattan-shad-run.html | Manhattan Shad Run | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/westchester-qa-jerry-gross-making-a-manuscript-more-marketable.html | Westchester Q&A;; Jerry Gross; Making a Manuscript More Marketable | False | By Donna Greene | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-yorkers-co-937095.html | NEW YORKERS & CO. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/theater/l-sound-amplification-future-shock-034995.html | SOUND AMPLIFICATION; Future Shock? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/c-corrections-065595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/theater-arsenic-gem-of-the-40-s-with-a-95-backdrop.html | THEATER; 'Arsenic,' Gem of the 40's, With a 95 Backdrop | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/c-corrections-066895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/theater-fortress-family-for-the-brutal-city.html | THEATER; Fortress Family for the Brutal City | True | By Celia McGee | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-challenging-a-literary-pick-10-076095.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/the-unfinished-alvin-ailey.html | The Unfinished Alvin Ailey | False | By Mindy Aloff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/noticed-do-you-get-the-message.html | NOTICED; Do You Get the Message? | False | By Gia Kourlas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-challenging-a-literary-pick-10-074495.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/theater-witty-moliere-a-la-mode.html | THEATER; Witty Moliere a la Mode | True | By William Harris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-nation-remembering-iwo-jima-and-the-price-of-victory.html | THE NATION; Remembering Iwo Jima and the Price of Victory | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/c-corrections-056695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/in-this-hospital-rosie-fetches-the-jello.html | In This Hospital, Rosie Fetches the Jello | False | By Patricia Rosenau | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/sunday-february-19-1995-cliche-watch-call-it-infectious.html | SUNDAY, February 19, 1995: CLICHE WATCH; Call It Infectious | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/also-inside-847195.html | ALSO INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/smirnoff-white-whiskey-no-smell-no-taste.html | 'Smirnoff White Whiskey -- No Smell, No Taste' | False | By Bill Ryan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-lauri-a-garfinkel-and-paul-b-weitz.html | WEDDINGS; Lauri A. Garfinkel and Paul B. Weitz | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/art-british-history-victorian-style.html | ART; British History, Victorian Style | False | By Vivien Raynor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-western-western-resorts-see-prime-skiing-business.html | TRAVEL ADVISORY; Western Resorts See Prime Skiing Business | False | By Bill Staggs | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/l-berlin-museum-718195.html | Berlin Museum | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/fantasy-garden-in-mexico-s-jungle.html | Fantasy Garden in Mexico's Jungle | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/pro-basketball-gugliotta-is-traded.html | PRO BASKETBALL; Gugliotta Is Traded | False | OAKLAND, Calif., Feb. 18 — | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/c-corrections-055895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-correspondent-s-report-british-voice-concerns-on-chunnel-safety.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; British Voice Concerns On Chunnel Safety | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-it-s-drugs-stupid-681995.html | IT'S DRUGS, STUPID | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/votes-in-congress-592995.html | Votes in Congress | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/music-wide-selection-of-programs-for-children-in-a-vacation-week.html | MUSIC; Wide Selection of Programs for Children in a Vacation Week | False | By Robert Sherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/l-these-firms-have-a-history-too-059095.html | These Firms Have a History, Too | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/gardening-what-critters-lurk-in-the-house-plants.html | GARDENING; What Critters Lurk in the House Plants? | False | By Joan Lee Faust | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-zedillo-s-woes-a-big-state-defeat-for-mexico-s-ruling-party.html | February 12-18: Zedillo's Woes; A Big State Defeat For Mexico's Ruling Party | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/the-gop-s-pro-choice-majority.html | The G.O.P.'s Pro-Choice Majority | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/life-without-father.html | Life Without Father | False | By Ellis Cose | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/l-mexican-rail-340695.html | Mexican Rail | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/confronting-head-on-the-face-of-the-afflicted.html | Confronting Head On the Face of the Afflicted | False | By Joyce Carol Oates | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/l-challenging-a-literary-pick-10-082595.html | Challenging a Literary Pick-10 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/evening-hours-paging-eustace-tilley.html | EVENING HOURS; 'Paging Eustace Tilley!' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/budget-cuts-threaten-protection-of-shorelines.html | Budget Cuts Threaten Protection Of Shorelines | False | By John Rather | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/tenafly-journal-residents-sue-to-stop-plans-for-a-giant-a-p.html | Tenafly Journal; Residents Sue to Stop Plans for a Giant A. & P. | False | By Tom Toolen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/on-language-there-there.html | ON LANGUAGE; There, There | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-south-bronx-medicalwaste-plan-prompts-cries-of.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Medical-Waste Plan Prompts Cries of 'Enough Already!' | False | By Miguel Almeida | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/my-new-friends-in-the-new-russia-in-search-of-a-few-good-crooks-cops-and.html | My New Friends in the New Russia: In Search of A Few Good Crooks, Cops and Former Agents | False | By John le Carre | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/l-fulbright-provided-footnote-in-career-of-first-woman-senator-729295.html | Fulbright Provided Footnote in Career of First Woman Senator | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/l-the-conciliator-676295.html | THE CONCILIATOR | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-aids-is-up-contraceptive-use-among-women-drops.html | February 12-18: AIDS Is Up; Contraceptive Use Among Women Drops | False | By Philip J. Hilts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/in-the-region-long-island-some-homeowners-are-selling-directly-to.html | In the Region/Long Island; Some Homeowners Are Selling Directly to a Broker | False | By Diana Shaman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/us/in-a-first-foray-dole-faces-the-age-question.html | In a First Foray, Dole Faces the Age Question | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/just-say-yes-or-maybe.html | Just Say Yes or Maybe | False | By Thomas Fleming | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-only-thing-hall-loses-is-league-s-top-scorer.html | COLLEGE BASKETBALL; Only Thing Hall Loses Is League's Top Scorer | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/two-ways-to-clean-up-the-hudson-are-endorsed.html | Two Ways to Clean Up the Hudson Are Endorsed | False | By Susan Ball | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/sunday-february-19-1995-a-question-for-jerry-lewis.html | SUNDAY, February 19, 1995; A QUESTION FOR; Jerry Lewis | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/art-view-women-s-work-is-sometimes-done.html | ART VIEW; Women's Work Is (Sometimes) Done | False | By M. G. Lord | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/business/the-executive-life-secrets-of-job-hopping-from-high-tech-stars.html | The Executive Life; Secrets of Job-Hopping From High-Tech Stars | False | By Michael S. Malone | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-stephanie-rosen-howard-halpern.html | WEDDINGS; Stephanie Rosen, Howard Halpern | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/c-correction-617195.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/style/weddings-myra-mercado-f-f-caramanico.html | WEDDINGS; Myra Mercado, F. F. Caramanico | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/c-corrections-716595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/are-white-schools-bad-for-black-children.html | Are White Schools Bad for Black Children? | False | By David K. Shipler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/obituaries/eric-walker-84-ex-president-of-pennsylvania-state-u-dies.html | Eric Walker, 84, Ex-President Of Pennsylvania State U., Dies | False | By Douglas Martin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard Stone | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/yacht-racing-america-s-female-crew-emphasizes-self-reliance.html | YACHT RACING; America's Female Crew Emphasizes Self-Reliance | False | By Barbara Lloyd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-east-side-putting-the-heat-on-85th-st.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Putting The Heat on 85th St. | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/good-eating-popular-players-by-lincoln-center.html | GOOD EATING; Popular Players By Lincoln Center | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/sports-of-the-times-opting-to-pull-strings-and-not-be-a-puppet.html | Sports of The Times; Opting to Pull Strings and Not Be a Puppet | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/encounters-from-an-autobiography-tales-that-echo.html | ENCOUNTERS; From an Autobiography, Tales That Echo | False | By Erika Duncan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-19 | 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/good-eating-style-and-spirit.html | GOOD EATING; Style and Spirit | False | | | | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/briton-is-tied-to-kgb.html | Briton Is Tied to K.G.B. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/news-summary-127995.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/a-bronx-fire-kills-a-child-and-leaves-2-others-hurt.html | A Bronx Fire Kills a Child And Leaves 2 Others Hurt | False | By Pam Belluck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/mexico-is-facing-new-restrictions-to-get-us-help.html | MEXICO IS FACING NEW RESTRICTIONS TO GET U.S. HELP | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-dance-724295.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-competition-stirs-market-for-alcoholic-drinks.html | Competition Stirs Market for Alcoholic Drinks | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/this-week-s-debt-sales.html | This Week's Debt Sales | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/college-basketball-psal-playoff-pairings-set.html | COLLEGE BASKETBALL; P.S.A.L. Playoff Pairings Set | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-mutual-fund-investors-come-of-age.html | Mutual Fund Investors Come of Age | False | By Martin Baker, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/auto-racing-it-is-a-twice-told-tale-as-marlin-wins-daytona.html | AUTO RACING; It Is a Twice-Told Tale As Marlin Wins Daytona | False | By Joseph Siano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/dole-suggests-clinton-should-not-force-battle-on-surgeon-general-nominee.html | Dole Suggests Clinton Should Not Force Battle on Surgeon General Nominee | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-new-services-cater-to-consumers-fed-up-with-state-stores-why-chinese.html | New Services Cater to Consumers Fed Up With State Stores : Why Chinese Shoppers Stay at Home | False | By Ted Plafker, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-daily-briefing-megan-s-law-prompts-lawsuit.html | NEW JERSEY DAILY BRIEFING; 'Megan's Law' Prompts Lawsuit | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-firms-brew-a-us-interest-in-the-drink-of-the-gods.html | Firms Brew a U.S. Interest in the 'Drink of the Gods' | False | By Robert Frank, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/hockey-soderstrom-bids-for-no-1.html | HOCKEY; Soderstrom Bids for No. 1 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/l-recognize-us-interests-in-cambodia-747195.html | Recognize U.S. Interests in Cambodia | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/for-health-agency-a-fiscal-wake-up-call.html | For Health Agency, a Fiscal Wake-Up Call | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-daily-briefing-whitman-to-talk-on-schools.html | NEW JERSEY DAILY BRIEFING; Whitman to Talk on Schools | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-american-topics-93551595156.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-taste-of-success-is-sweet-for-swiss-chocolate-firms.html | Taste of Success Is Sweet For Swiss Chocolate Firms | False | By James Hansen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-expatriate-designer-returns.html | Expatriate Designer Returns | False | By Kavita Daswani, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-despite-freer-markets-income-remain-low-consumerism-comes-slowly-to.html | Despite Freer Markets, Income Remain Low : Consumerism Comes Slowly To Mongolia | False | By Richard Tomlinson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/essay-cover-up-triumphs.html | Essay; Cover-Up Triumphs | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/l-gov-whitman-s-plan-for-tax-cuts-dates-back-to-last-october-665295.html | Gov. Whitman's Plan for Tax Cuts Dates Back to Last October | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-in-hong-kong-sales-growth-slows.html | In Hong Kong, Sales Growth Slows | False | By Karen Cooper, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-media-business-politics-as-entertainment-politics-even-as-play.html | THE MEDIA BUSINESS; Politics as Entertainment, Politics Even as Play | False | By Deirdre Carmody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/figure-skating-blair-takes-another-title.html | FIGURE SKATING; Blair Takes Another Title | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-in-australia-sailing-enters-the-mainstream.html | In Australia, Sailing Enters the Mainstream | False | By David Tracey, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/employers-wary-of-school-system.html | EMPLOYERS WARY OF SCHOOL SYSTEM | False | By Peter Applebome | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/corofin-journal-when-the-hungry-fiend-was-loose-in-ireland.html | Corofin Journal; When the 'Hungry Fiend' Was Loose in Ireland | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/metro-digest-260795.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/obituaries/uta-graf-80-singer-and-voice-teacher.html | Uta Graf, 80, Singer And Voice Teacher | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/help-the-blind-change-the-dollar.html | Help the Blind? Change the Dollar | False | By John F. Heimerdinger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-daily-briefing-the-ice-proves-treacherous.html | NEW JERSEY DAILY BRIEFING; The Ice Proves Treacherous | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-aerobics-and-weightlifting-gain-popularity-with-youth-physical-fitness.html | Aerobics and Weight-Lifting Gain Popularity With Youth : Physical Fitness Craze Sweeps China | False | By Richard Tomlinson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/pro-basketball-nets-stop-just-short-of-falling-to-sleep.html | PRO BASKETBALL; Nets Stop Just Short of Falling to Sleep | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/IHT-scotland-embarrasses-france-2321-as-england-bulldozes-wales.html | Scotland Embarrasses France, 23-21, as England Bulldozes Wales | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/frozen-time-cold-war-kitsch-riverdale-bunker-nuclear-readiness-survived-antsy.html | Frozen in Time, Cold War Kitsch; In Riverdale Bunker, Nuclear Readiness Survived Antsy Era | False | By Norimitsu Onishi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/theater/theater-review-talking-to-the-dead-yearning-for-answers.html | THEATER REVIEW; Talking to the Dead, Yearning for Answers | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/a-course-on-politics-or-partisanship-101.html | A Course on Politics, Or Partisanship 101? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-pop-music-757995.html | In Performance; POP MUSIC | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-daily-briefing-death-penalty-sought-in-killing.html | NEW JERSEY DAILY BRIEFING; Death Penalty Sought in Killing | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-daily-briefing-wounded-goose-tastes-freedom.html | NEW JERSEY DAILY BRIEFING; Wounded Goose Tastes Freedom | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-qa-east-timors-peace-proposals.html | Q&A: East Timor's Peace Proposals | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/baseball-front-office-knows-these-are-birds-of-different-feather.html | BASEBALL; Front Office Knows These Are Birds of Different Feather | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/classical-music-star-violinist-back-after-an-injury.html | CLASSICAL MUSIC; Star Violinist Back After An Injury | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/pop-review-death-and-madness-remain-the-basics-in-slayer-s-repertory.html | POP REVIEW; Death and Madness Remain the Basics in Slayer's Repertory | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/pataki-s-hard-choice-environmental-chief.html | Pataki's Hard Choice: Environmental Chief | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-taiwan-carmakers-face-shakeup.html | Taiwan Carmakers Face Shake-up | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-french-are-foreign-in-opera-district-a-japanese-haven-in-central-paris.html | French Are 'Foreign' in Opã'SÁCra District : A Japanese Haven in Central Paris | False | By Thomas Crampton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/a-glimpse-of-apartheid-s-dying-sting.html | A Glimpse of Apartheid's Dying Sting | False | By Bill Keller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/neediest-cases-keeping-families-intact-goal-that-fuels-social-worker-s-day.html | THE NEEDIEST CASES; Keeping Families Intact Is the Goal That Fuels a Social Worker's Day | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-a-blossoming-market-for-insurers.html | A Blossoming Market for Insurers | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/4-in-staten-island-family-found-slain-in-their-home.html | 4 in Staten Island Family Found Slain in Their Home | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-global-alliances-offer-air-travelers-onestop-ease.html | Global Alliances Offer Air Travelers One-Stop Ease | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/baseball-major-league-managers-are-making-the-best-of-it.html | BASEBALL; Major League Managers Are Making the Best of It | False | By Claire Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-foreign-cars-losing-stigma-in-japan.html | Foreign Cars Losing Stigma in Japan | False | By Andrew Horvat, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/markets-closed.html | Markets Closed | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/tribe-s-promised-land-is-rich-but-uneasy.html | Tribe's Promised Land Is Rich but Uneasy | False | By Kirk Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/king-arthur-goes-to-paris-after-300-years.html | 'King Arthur' Goes to Paris After 300 Years | False | By Alan Riding | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/books/books-of-the-times-a-simple-idea-for-schools-turns-complicated.html | BOOKS OF THE TIMES; A Simple Idea for Schools Turns Complicated | False | By Christopher Lehmann-Haupt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/college-basketball-a-banner-afternoon-unfurls-for-virginia.html | COLLEGE BASKETBALL; A Banner Afternoon Unfurls for Virginia | False | By Barry Jacobs, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-ethical-investors-look-to-asia.html | Ethical Investors Look to Asia | False | By Aline Sullivan, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/turkish-gatekeepers-748095.html | Turkish Gatekeepers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-classical-music-484096.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/television-review-a-dance-tells-the-tale-of-urban-vicissitudes.html | TELEVISION REVIEW; A Dance Tells the Tale Of Urban Vicissitudes | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-classical-music-484095.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/transactions-462695.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-american-topics-smoking-bans-add-a-burden-for-mentally-ill-in-hospitals.html | American Topics : Smoking Bans Add a Burden For Mentally Ill in Hospitals | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/business-digest-098195.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-australian-vintners-trying-to-catch-up.html | Australian Vintners Trying to Catch Up | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/media-business-with-paper-prices-soaring-book-publishers-are-moving-cut-corners.html | THE MEDIA BUSINESS; With Paper Prices Soaring, Book Publishers Are Moving to Cut Corners | False | By Mary B. W. Tabor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/mount-washington-journal-relishing-ice-fog-and-brrr-factor-on-a-mountain.html | Mount Washington Journal; Relishing Ice, Fog and Brrr! Factor on a Mountain | False | By Sara Rimer | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-american-topics-91309577998.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-2-big-apparel-unions-to-outline-a-merger-today.html | The 2 Big Apparel Unions To Outline a Merger Today | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-dance-762595.html | In Performance; DANCE | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-japan-heads-to-the-track.html | Japan Heads to the Track | False | By Roger Buckley, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/egypt-criticizes-israel-on-nuclear-arms-and-palestinian-talks.html | Egypt Criticizes Israel on Nuclear Arms and Palestinian Talks | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-fledgling-consumer-groups-mobilize-to-upgrade-safety-standards.html | Fledgling Consumer Groups Mobilize to Upgrade Safety Standards | False | By Sherry Buchanan, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/travel-agents-fight-back.html | Travel Agents Fight Back | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-clones-of-western-magazines-thrive-in-asia.html | Clones of Western Magazines Thrive in Asia | False | By Claire Wilson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/no-headline-258595.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-dressing-for-duress-no-wrinkles-or-odors.html | Dressing for Duress: No Wrinkles or Odors | False | By David Tracey, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-daily-briefing-teachers-still-hate-vouchers.html | NEW JERSEY DAILY BRIEFING; Teachers Still Hate Vouchers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/bridge-517795.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/leaders-of-gay-blacks-emphasize-local-issues.html | Leaders of Gay Blacks Emphasize Local Issues | False | By David W. Dunlap | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/obituaries/rachid-mimouni-algerian-novelist-49.html | Rachid Mimouni; Algerian Novelist, 49 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/l-critics-of-standards-need-history-lesson-686595.html | Critics of Standards Need History Lesson | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/book-links-former-british-labor-party-chief-to-kgb.html | Book Links Former British Labor Party Chief to K.G.B. | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/strengthening-public-housing.html | Strengthening Public Housing | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/sports-of-the-times-economics-101-baseball-owners-egos-would-ease-the-luxury-tax.html | Sports of The Times; Economics 101: Baseball Owners' Egos Would Ease the Luxury Tax | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/finances-and-fear-spurring-hospitals-to-drop-abortions.html | Finances and Fear Spurring Hospitals To Drop Abortions | False | By Elisabeth Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/serbia-dazzles-itself-terror-suspect-weds-singer.html | Serbia Dazzles Itself: Terror Suspect Weds Singer | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/chinese-executive-tied-to-deng-is-arrested-in-corruption-case.html | Chinese Executive Tied to Deng Is Arrested in Corruption Case | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/l-recognize-us-interests-in-cambodia-thai-links-to-pol-pot-746395.html | Recognize U.S. Interests in Cambodia; Thai Links to Pol Pot | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-shows-links-in-tax-levels-are-complex.html | New Jersey Shows Links In Tax Levels Are Complex | False | By Iver Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/bronx-teen-ager-slain-by-a-bodega-clerk-firing-at-robbers.html | Bronx Teen-Ager Slain by a Bodega Clerk Firing at Robbers | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/college-basketball-umass-glad-to-be-back-to-business-as-usual.html | COLLEGE BASKETBALL; UMass Glad to Be Back To Business As Usual | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/results-plus-454595.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-indonesias-property-market-booms.html | Indonesia's Property Market Booms | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-they-are-starting-to-tailor-new-models-to-asian-tastes-german-automakers.html | They Are Starting to Tailor New Models to Asian Tastes : German Automakers Learn to Adapt | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/microsoft-back-in-the-dock.html | Microsoft Back in the Dock | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/in-gingrich-s-college-course-critics-find-a-wealth-of-ethical-concerns.html | In Gingrich's College Course, Critics Find a Wealth of Ethical Concerns | False | By Peter Applebome | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/with-kabul-largely-in-ruins-afghans-get-respite-from-war.html | With Kabul Largely in Ruins, Afghans Get Respite From War | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-from-tea-to-ovaltine-british-trader-seeks-fortune-in-asia.html | From Tea to Ovaltine: British Trader Seeks Fortune in Asia | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-media-business-simpson-case-gives-cable-an-edge-on-the-networks.html | THE MEDIA BUSINESS; Simpson Case Gives Cable An Edge on the Networks | False | By Lawrie Mifflin | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-a-walkout-could-derail-germanys-recovery-chancellor-cautions-kohl.html | A Walkout Could Derail Germany's Recovery, Chancellor Cautions : Kohl Appeals For Harmony As IG Metall Plans Strike | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/chronicle-508895.html | CHRONICLE | False | By Lena Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-media-business-by-any-name-is-it-garbage.html | THE MEDIA BUSINESS; By Any Name, Is It Garbage? | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/college-basketball-o-bannon-has-come-all-the-way-back.html | COLLEGE BASKETBALL; O'Bannon Has Come All the Way Back | False | By Tom Friend | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-foreigners-are-flocking-in-consumer-stirrings-visible-in-burma.html | Foreigners Are Flocking In : Consumer Stirrings Visible in Burma | False | By Eric Ellis, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/worldbusiness/IHT-cyberscape-creativity-moves-online-with-virtual.html | CYBERSCAPE: Creativity Moves On-Line With Virtual Advertising | False | By Daniel Tilles, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/fears-of-fumes-at-a-building-emptied-before.html | Fears of Fumes At a Building Emptied Before | False | By Randy Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/for-naacp-time-to-pick-up-the-pieces.html | For N.A.A.C.P., Time to Pick Up the Pieces | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/an-investment-worth-saving.html | An Investment Worth Saving | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-us-gambling-resorts-cater-to-asian-clients.html | U.S. Gambling Resorts Cater to Asian Clients | False | By Thomas Fuller, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/hockey-rangers-seek-calls-and-goals.html | HOCKEY; Rangers Seek Calls And Goals | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/equity-issues-this-week.html | Equity Issues This Week | False | | | 1995-03-29 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-alcohol-abuse-once-a-taboo-subject-is-now-recognized-as-a-problem-in.html | Alcohol Abuse, Once a Taboo Subject, Is Now Recognized as a Problem in Japan | False | By David Lazarus, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/world/a-mafia-witness-offers-new-evidence-against-andreotti.html | A Mafia Witness Offers New Evidence Against Andreotti | False | By Celestine Bohlen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/sports-of-the-times-riley-sent-a-message-to-a-particular-point.html | Sports of The Times; Riley Sent a Message To a Particular Point | False | By Arvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/l-let-s-give-mayor-a-chance-to-do-a-mayor-s-job-674195.html | Let's Give Mayor a Chance to Do a Mayor's Job | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-classical-music.html | In Performance; CLASSICAL MUSIC | False | By James R.oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/worldbusiness/IHT-murky-rate-outlook-clouds-market.html | Murky Rate Outlook Clouds Market | False | By Carl Gewirtz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-in-malaysia-association-fights-dumping-expropriations-and-bad.html | In Malaysia, Association Fights Dumping, Expropriations and 'Bad Development' | False | By Jon Lidi'ŝÃCn, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-chinese-discover-leisure-travel.html | Chinese Discover Leisure Travel | False | By Richard Tomlinson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/baseball/the-book-on-fernandez-is-not-yet-finished.html | BASEBALL; The Book on Fernandez Is Not Yet Finished | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-when-satellites-help-with-the-driving.html | When Satellites Help With the Driving | False | By David Tracey, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-dance-761795.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/pulse-speed-limits.html | PULSE; Speed Limits | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/officer-shoots-himself.html | Officer Shoots Himself | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-little-saigon-extends-a-hand-to-hanoi.html | Little Saigon Extends a Hand to Hanoi | False | By Robert Frank, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/politicians-start-yearlong-siege-of-new-hampshire.html | Politicians Start Yearlong Siege of New Hampshire | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/horse-racing-florida-derby-is-next-on-the-rocky-road-to-kentucky.html | HORSE RACING; Florida Derby Is Next on the Rocky Road to Kentucky | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/pro-basketball-knicks-walk-off-with-winning-review.html | PRO BASKETBALL; Knicks Walk Off With Winning Review | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/worldbusiness/IHT-thermore-more-than-fluff-and-air.html | Thermore: More Than Fluff and Air | False | By James Hansen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-shortage-of-credit-spawns-a-curb-market-in-seoul.html | Shortage of Credit Spawns A 'Curb Market' in Seoul | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/abroad-at-home-crime-and-politics.html | Abroad at Home; Crime and Politics | False | By Anthony Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-daily-briefing-a-vision-of-the-dead.html | NEW JERSEY DAILY BRIEFING; A Vision of the Dead | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/patents-proposal-roll-back-change-patent-law-gaining-support-generating-debate.html | PATENTS; A Proposal to Roll Back a Change in Patent Law Is Gaining Support, and Generating Debate. | False | By Teresa Riordan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/scholarly-call-for-unclouded-view-of-the-holocaust.html | Scholarly Call For Unclouded View Of the Holocaust | False | By Diana Jean Schemo | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/worldbusiness/IHT-unbridled-outflows-savaged-mexico-perils-of-mobile.html | Unbridled Outflows Savaged Mexico : Perils of Mobile Capital | False | By Carl Gewirtz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-classical-music-758795.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-pirated-videotapes-filling-a-need.html | Pirated Videotapes: Filling a Need? | False | By Thomas Crampton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/metro-matters-a-college-help-program-that-faces-the-budget-ax.html | METRO MATTERS; A College Help Program That Faces the Budget Ax | False | By Joyce Purnick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/figure-skating-another-us-champion-swirls-in-controversy.html | FIGURE SKATING; Another U.S. Champion Swirls in Controversy | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/inside-219495.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-media-business-television.html | THE MEDIA BUSINESS; Television | False | By Bill Carter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/woman-in-the-news-myrlie-evers-williams-tempering-troubled-waters.html | WOMAN IN THE NEWS: MYRLIE EVERS-WILLIAMS; Tempering Troubled Waters | False | By Catherine S. Manegold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-an-anomaly-among-european-fashion-houses-puts-on-the-dog-in-asia.html | An Anomaly Among European Fashion Houses Puts on the Dog in Asia | False | By James Hansen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/educators-divided-on-course-by-gingrich.html | Educators Divided on Course by Gingrich | False | By Peter Applebome | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/us/c-corrections-257795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/chronicle-756095.html | CHRONICLE | False | By Lena Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/stocks-rise-in-japan.html | Stocks Rise in Japan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/mexican-crisis-depressing-brazil-and-argentina-stocks.html | Mexican Crisis Depressing Brazil and Argentina Stocks | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-for-modern-ills-traditional-remedies.html | For Modern Ills, Traditional Remedies | False | By Frederik Balfour, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/obituaries/massimo-pallottino-85-expert-on-ancient-etruscans-is-dead.html | Massimo Pallottino, 85, Expert On Ancient Etruscans, Is Dead | False | By Eric Pace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-exclusive-private-clubs-sprout-in-beijing-the-masses-need-not-apply.html | Exclusive Private Clubs Sprout in Beijing : The Masses Need Not Apply | False | By John Kohut, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/l-founders-provided-for-budget-amendment-630095.html | Founders Provided for Budget Amendment | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/smart-money-rethinks-conflict-rule.html | Smart Money Rethinks Conflict Rule | False | By Laurence Zuckerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/everyone-owned-a-lincoln.html | Everyone Owned A Lincoln | False | By Harvey Ginsberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-ferraris-find-no-shortage-of-buyers-even-at-300000.html | Ferraris Find No Shortage of Buyers - Even at $300,000 | False | By James Hansen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/japanese-deficit-to-grow-sharply.html | Japanese Deficit to Grow Sharply | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/business/economic-calendar.html | Economic Calendar | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-20 | 1995-02-20 | https://www.nytimes.com/1995/02/20/IHT-american-topics-93803637794.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/worldbusiness/IHT-eu-speeds-plan-for-moving-to-single-currency.html | EU Speeds Plan For Moving to Single Currency | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/japan-s-favorite-import-from-america-english.html | Japan's Favorite Import From America: English | False | By Nicholas D. Kristof | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/neighborhood-tests-students-courage.html | Neighborhood Tests Students' Courage | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-dance-544095.html | In Performance; DANCE | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/c-corrections-954795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/the-neediest-cases-finding-help-to-regain-self-sufficiency.html | THE NEEDIEST CASES; Finding Help to Regain Self-Sufficiency | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/hockey-islanders-big-effort-spoiled-by-a-fluke-overtime-goal.html | HOCKEY; Islanders' Big Effort Spoiled by a Fluke Overtime Goal | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/news-summary-785495.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/dividend-meetings-321895.html | Dividend Meetings | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/IHT-1945-now-iwo-jima-in-our-pages100-75-and-50-years-ago.html | 1945: Now Iwo Jima : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/13-grenades-found-in-an-empty-bodega.html | 13 Grenades Found In an Empty Bodega | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/gore-says-clinton-will-move-to-help-striking-workers.html | GORE SAYS CLINTON WILL MOVE TO HELP STRIKING WORKERS | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/israeli-leftists-now-feel-frustration-with-rabin.html | Israeli Leftists Now Feel Frustration With Rabin | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/the-media-business-advertising-addenda-fcb-direct-awarded-a-citibank-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; FCB Direct Awarded A Citibank Account | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-girl-3-is-raped-on-a-visit.html | NEW JERSEY DAILY BRIEFING; Girl, 3, Is Raped on a Visit | False | DAVID STOUT | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/college-basketball-baruch-s-5-foot-4-inch-smith-is-one-athlete-to-look-up-to.html | COLLEGE BASKETBALL; Baruch's 5-Foot-4-Inch Smith Is One Athlete to Look Up To | False | By Ira Berkow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/chronicle-528895.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/the-media-business-advertising-addenda-509195.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/sports-people-figure-skating-baiul-wants-olympics.html | SPORTS PEOPLE; FIGURE SKATING; Baiul Wants Olympics | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/c-corrections-512195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/business-digest-498295.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/police-cite-marital-strife-in-si-deaths.html | Police Cite Marital Strife In S.I. Deaths | False | By Pam Belluck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/television-review-road-paved-by-power-and-reunions.html | TELEVISION REVIEW; Road Paved by Power and Reunions | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/us-navy-s-attack-subs-to-be-lent-for-study-of-arctic-icecap.html | U.S. Navy's Attack Subs to Be Lent For Study of Arctic Icecap | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/political-memo-a-budget-flap-brings-whitman-rare-criticism.html | Political Memo; A Budget Flap Brings Whitman (Rare) Criticism | False | By Iver Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/chronicle-393595.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/our-towns-little-terrors-turned-into-the-dogs-of-the-day.html | OUR TOWNS; 'Little Terrors' Turned Into the Dogs of the Day | False | By Evelyn Nieves | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/robert-barton-91-executive-who-bought-rights-to-monopoly.html | Robert Barton, 91, Executive Who Bought Rights to Monopoly | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-classical-music-545895.html | In Performance; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/inside-882695.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/judge-in-the-microsoft-case-is-willing-to-test-the-limits.html | Judge in the Microsoft Case Is Willing to Test the Limits | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/for-soulima-stravinsky.html | For Soulima Stravinsky | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/chronicle-529695.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/older-americans-cited-in-studies-of-national-savings-rate-slump.html | Older Americans Cited in Studies Of National Savings Rate Slump | False | By Sylvia Nasar | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/the-bosnia-follies-roll-on.html | The Bosnia Follies Roll On | False | By Morton I. Abramowitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/outboard-marine-gets-new-chief.html | Outboard Marine Gets New Chief | False | By Barnaby J. Feder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/media-business-advertising-will-soda-buyers-be-building-their-own-boys-bottles.html | THE MEDIA BUSINESS; ADVERTISING; Will soda buyers be building their own boys in bottles? And has Chrysler asked enough questions? | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/fossil-find-may-show-if-prehuman-walked.html | Fossil Find May Show If Prehuman Walked | False | By John Noble Wilford | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/mexican-rights-monitor-says-some-guerrillas-were-tortured.html | Mexican Rights Monitor Says Some Guerrillas Were Tortured | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-town-is-undivided-for-now.html | NEW JERSEY DAILY BRIEFING; Town Is Undivided, For Now | False | DAVID STOUT | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/market-place-for-buffett-wannabes-mixed-views-of-his-latest-strategy.html | Market Place; For Buffett wannabes, mixed views of his latest strategy. | False | By Saul Hansell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/hockey-it-s-brodeur-who-helps-devils-get-job-done.html | HOCKEY; It's Brodeur Who Helps Devils Get Job Done | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/health-factor-in-vegetables-still-elusive.html | Health Factor In Vegetables Still Elusive | False | By Jane E. Brody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/l-gay-lobbyists-arrived-on-capitol-hill-in-70-s-527095.html | Gay Lobbyists Arrived On Capitol Hill in 70's | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/a-detective-could-become-an-issue-at-simpson-trial.html | A Detective Could Become An Issue at Simpson Trial | False | By Kenneth B. Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/theater/theater-review-american-luminaries-venture-into-the-wild-with-agendas-in-tow.html | THEATER REVIEW; American Luminaries Venture Into the Wild With Agendas in Tow | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/for-us-energy-industry-big-barriers-in-china.html | For U.S. Energy Industry, Big Barriers in China | False | By Seth Faison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/nations-to-consider-toughening-curbs-on-global-warming.html | Nations to Consider Toughening Curbs on Global Warming | False | By William K. Stevens | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/IHT-1895-scapegoat-envoy-in-our-pags100-75-and-50-years-ago.html | 1895: Scapegoat Envoy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-some-hugs-for-rutgers-chief.html | NEW JERSEY DAILY BRIEFING; Some Hugs for Rutgers Chief | False | DAVID STOUT | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-classical-music-546695.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/sports-of-the-times-will-tyson-walk-free-tomorrow.html | Sports of The Times; Will Tyson Walk Free Tomorrow? | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/us-eases-pressure-on-china-to-release-data-on-prisoners.html | U.S. Eases Pressure on China To Release Data on Prisoners | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/peacetime-vision-for-the-presidio-in-jeopardy.html | Peacetime Vision for the Presidio in Jeopardy | False | By Timothy Egan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/pro-basketball-well-armed-or-not-starks-is-going-to-play.html | PRO BASKETBALL; Well-Armed or Not, Starks Is Going to Play | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/movies/the-talk-of-hollywood-the-name-costner-acquires-a-question-mark.html | The Talk of Hollywood; The Name Costner Acquires a Question Mark | False | By Bernard Weinraub | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-pop-470295.html | In Performance; POP | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/immature-immune-cells-may-sustain-brunt-of-hiv-attack.html | Immature Immune Cells May Sustain Brunt of H.I.V. Attack | False | By Natalie Angier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/leading-the-charge-and-loving-the-lights-westchester-prosecutor-courts-a-tv-jury.html | Leading the Charge And Loving the Lights; Westchester Prosecutor Courts a TV Jury | False | By Joseph Berger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/attack-on-austrian-gypsies-deepens-fear-of-neo-nazis.html | Attack on Austrian Gypsies Deepens Fear of Neo-Nazis | False | By Alan Cowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/the-media-business-advertising-addenda-epson-narrows-review-to-5-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Epson Narrows Review to 5 Agencies | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/baseball-texas-appears-deep-in-a-very-shallow-field.html | BASEBALL; Texas Appears Deep In a Very Shallow Field | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/on-my-mind-working-in-tijuana.html | On My Mind; Working in Tijuana | False | By A. M. Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/worldbusiness/IHT-the-g7-is-becoming-a-coldwar-relic.html | The G-7 Is Becoming a Cold-War Relic | False | By Reginald Dale, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/l-lyme-disease-offers-a-diagnostic-puzzle-211495.html | Lyme Disease Offers a Diagnostic Puzzle | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/style/review-fashion-the-calm-before-the-fall-function-without-drama.html | Review/Fashion; The Calm Before the Fall: Function Without Drama | False | By Anne-Marie Schiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/IHT-the-scourge-of-land-mines-letters-to-the-editor.html | The Scourge of Land Mines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/nea-hysteria-on-both-sides.html | N.E.A. Hysteria, On Both Sides | False | By Alice Goldfarb Marquis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/tv-sports-big-money-bids-for-tyson-return-on-hold-until-he-picks-an-agent.html | TV SPORTS; Big-Money Bids for Tyson Return On Hold Until He Picks an Agent | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/IHT-building-global-infrastructure-for-a-real-information-society.html | Building Global Infrastructure for a Real Information Society | False | By Lucio Stanca, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/metro-digest-905995.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/self-portrait-of-informer-an-innocent.html | Self-Portrait of Informer: An Innocent | False | By Bill Keller | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/peripherals-relational-databases-get-easier-to-handle.html | PERIPHERALS; Relational Databases Get Easier To Handle | False | By L. R. Shannon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/america-online-deal.html | America Online Deal | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/calder-willingham-is-dead-novelist-and-screenwriter-72.html | Calder Willingham Is Dead; Novelist and Screenwriter, 72 | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/college-basketball-hoyas-beat-no-9-team-in-front-of-no-1-alum.html | COLLEGE BASKETBALL; Hoyas Beat No. 9 Team In Front of No. 1 Alum | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/pro-basketball-coleman-is-set-to-give-nets-a-needed-lift.html | PRO BASKETBALL; Coleman Is Set To Give Nets A Needed Lift | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/animals-left-the-water-earlier-than-thought.html | Animals Left the Water Earlier Than Thought | False | By Malcolm W. Browne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/the-media-business-times-appointment.html | THE MEDIA BUSINESS; Times Appointment | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/ice-skating-review-both-beauty-and-the-beast-and-the-mouse-and-the-duck.html | ICE SKATING REVIEW; Both 'Beauty and the Beast' And the Mouse and the Duck | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/gambling-helps-tribe-invest-in-education-and-the-future.html | Gambling Helps Tribe Invest In Education and the Future | False | By Kirk Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/cia-mission-strengthen-ties-on-capitol-hill.html | C.I.A. Mission: Strengthen Ties On Capitol Hill | False | By Tim Weiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/topics-of-the-times-ban-the-span.html | Topics of The Times; Ban the Span | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/yank-lawson-84-trumpeter-with-prominent-jazz-bands.html | Yank Lawson, 84, Trumpeter With Prominent Jazz Bands | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/bernard-v-dryer-77-doctor-educator-novelist.html | Bernard V. Dryer, 77, Doctor, Educator, Novelist | False | By David W. Chen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/investors-having-second-thoughts-on-hungary.html | Investors Having Second Thoughts on Hungary | False | By Jane Perlez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/baseball-selig-joining-talks-today-but-expecting-no-progress.html | BASEBALL; Selig Joining Talks Today, But Expecting No Progress | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/i-we-must-keep-commitment-to-clean-air-act-224695.html | We Must Keep Commitment to Clean Air Act | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/another-bank-victory-on-annuities.html | Another Bank Victory on Annuities | False | By Michael Quint | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/style/by-design-dots-and-spots.html | By Design; Dots and Spots | False | By Anne-Marie Schiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/topics-of-the-times-gay-bashing-by-senator-helms.html | Topics of The Times; Gay-Bashing by Senator Helms | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/these-days-the-mark-keeps-rising.html | These Days, The Mark Keeps Rising | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/republicans-skeptical-of-its-worth-would-like-to-eliminate-education-department.html | Republicans Skeptical of Its Worth Would Like to Eliminate Education Department | False | By Catherine S. Manegold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/i-how-science-and-religion-can-coexist-199195.html | How Science and Religion Can Coexist | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/c-corrections-511395.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/l-lyme-disease-offers-a-diagnostic-puzzle-try-malariotherapy-526195.html | Lyme Disease Offers a Diagnostic Puzzle; Try Malariotherapy | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/seal-the-iraq-embargo.html | Seal the Iraq Embargo | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/the-pitfalls-of-a-balanced-budget.html | The Pitfalls of a Balanced Budget | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/chess-419295.html | Chess | False | By Robert Byrne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/hockey-rangers-get-cozy-then-sweat-it-out-a-bit.html | HOCKEY; Rangers Get Cozy, Then Sweat It Out a Bit | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/skilled-asians-leaving-us-for-high-tech-jobs-at-home.html | Skilled Asians Leaving U.S. For High-Tech Jobs at Home | False | By Ashley Dunn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/worldbusiness/IHT-selling-tradition-worn-inside-out.html | Selling Tradition Worn Inside Out | False | By Miranda Haines, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/IHT-the-fulbright-contribution-to-the-survival-of-mankind.html | The Fulbright Contribution To the Survival of Mankind | False | By Joseph Duffey, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/results-plus-505595.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/reporter-s-notebook-a-candidate-plans-some-spontaneity.html | Reporter's Notebook; A Candidate Plans Some Spontaneity | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/markets-closed.html | Markets Closed | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/bad-justice.html | Bad Justice | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/worldbusiness/IHT-investors-dump-firms-with-china-ties-shougang.html | Investors Dump Firms With China Ties : Shougang Rattles Market | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/movies/television-review-for-panhandlers-the-truth-is-a-start.html | TELEVISION REVIEW; For Panhandlers, the Truth Is a Start | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/baseball-yankees-introduce-a-cast-of-strangers.html | BASEBALL; Yankees Introduce A Cast of Strangers | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/sports-people-basketball-bickerstaff-takes-over-on-the-denver-sideline.html | SPORTS PEOPLE: BASKETBALL; Bickerstaff Takes Over On the Denver Sideline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/books-of-the-times-miles-crooked-and-evil.html | BOOKS OF THE TIMES; Miles Crooked And Evil | False | By George Stade | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-an-intersectional-air-dispute.html | NEW JERSEY DAILY BRIEFING; An Intersectional Air Dispute | False | DAVID STOUT | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/robert-h-levi-79-a-former-president-of-the-hecht-stores.html | Robert H. Levi, 79, A Former President Of the Hecht Stores | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/IHT-a-peace-role-for-jordan-letters-to-the-editor.html | A Peace Role for Jordan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/casablanca-journal-jokes-from-underground-keep-morocco-laughing.html | Casablanca Journal; Jokes From Underground Keep Morocco Laughing | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/bankers-fear-new-lending-risks.html | Bankers Fear New Lending Risks | False | By Saul Hansell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-classical-music-547495.html | In Performance; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/style/patterns-396095.html | Patterns | False | By Constance C.r. White | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/baseball-mets-batteries-resumes-not-included.html | BASEBALL; Mets' Batteries: Resumes Not Included | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/a-new-chance-for-the-naacp.html | A New Chance for the N.A.A.C.P. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/french-boat-loses-its-keel.html | French Boat Loses Its Keel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/i-i-was-juror-no-6-the-lone-dissenter-in-the-libby-zion-case-219095.html | 'I Was Juror No. 6, the Lone Dissenter in the Libby Zion Case' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/us/anti-crime-bill-as-political-dispute-president-and-gop-define-the-issue.html | Anti-Crime Bill as Political Dispute: President and G.O.P. Define the Issue | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/personal-computers-a-machine-that-bridges-2-worlds.html | PERSONAL COMPUTERS; A Machine That Bridges 2 Worlds | False | By Peter H. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/no-headline-897495.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/sports-people-football-treatment-for-manley.html | SPORTS PEOPLE: FOOTBALL; Treatment for Manley | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/1-opportunity-for-rabin-218195.html | Opportunity for Rabin | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/movies/tribute-to-robin-williams.html | Tribute to Robin Williams | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/q-a-421495.html | Q&A | False | By C. Claiborne Ray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/at-t-s-expansion-angers-eds.html | AT&T's Expansion Angers E.D.S. | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/pro-football-giants-lose-fox-will-look-at-tolbert.html | PRO FOOTBALL; Giants Lose Fox, Will Look At Tolbert | False | By Mike Freeman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/IHT-1920-forging-in-prison-in-our-pages-100-75-and-50-years-ago.html | 1920: Forging in Prison : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/style/IHT-a-north-wind-in-fashion.html | A North Wind in Fashion | False | By Suzy Menkes, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/controversy-over-a-wiretap-ruffles-french-ruling-party.html | Controversy Over a Wiretap Ruffles French Ruling Party | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/now-german-tv-wants-to-cover-trials-live.html | Now, German TV Wants to Cover Trials Live | False | By Stephen Kinzer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/hungry-coyote-gets-new-diet-and-maybe-a-new-home.html | Hungry Coyote Gets New Diet, and Maybe a New Home | False | By Jane H. Lii | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/first-five-for-track-hall.html | First Five for Track Hall | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/sports-people-tennis-sampras-to-miss-cup.html | SPORTS PEOPLE: TENNIS; Sampras to Miss Cup | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/in-tough-neighborhood-students-show-courage.html | In Tough Neighborhood, Students Show Courage | False | By Joe Sexton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/business/rates-up-sharply-in-mexico.html | Rates Up Sharply In Mexico | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-debating-a-crime-bill-s-costs.html | NEW JERSEY DAILY BRIEFING; Debating a Crime Bill's Costs | False | DAVID STOUT | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/stray-bullet-strikes-boy-lying-on-couch.html | Stray Bullet Strikes Boy Lying on Couch | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/will-the-joffrey-ballet-leave-new-york.html | Will the Joffrey Ballet Leave New York? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/IHT-rivals-and-allies-circle-the-infohighway.html | Rivals and Allies Circle the Info-Highway | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-cartoon-camel-out-in-the-cold.html | NEW JERSEY DAILY BRIEFING; Cartoon Camel Out in the Cold | False | DAVID STOUT | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/science/global-warming-study-shows-sagebrush-as-king-of-hills.html | Global Warming Study Shows Sagebrush as King of Hills | False | By Tim Hilchey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-austerity-might-stall-continued-subway-improvements.html | New Austerity Might Stall Continued Subway Improvements | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/world/serb-leader-rejects-us-backed-proposal.html | Serb Leader Rejects U.S.-Backed Proposal | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-a-schooling-in-rock-and-roll.html | NEW JERSEY DAILY BRIEFING; A Schooling in Rock and Roll | False | DAVID STOUT | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-21 | 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/transactions-184395.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/inside-110595.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/yeltsin-move-has-delighted-the-doctors.html | Yeltsin Move Has Delighted The Doctors | False | By Michael Specter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/chronicle-698095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/man-tied-to-sedition-case-held-in-gun-running.html | Man Tied to Sedition Case Held in Gun-Running | False | By James C. McKinley Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/fleet-financial-offers-3.7-billion-for-shawmut.html | Fleet Financial Offers $3.7 Billion for Shawmut | False | By Saul Hansell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/sports-people-soccer-player-charged-with-assault-in-london.html | SPORTS PEOPLE: SOCCER; Player Charged With Assault in London | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/business-technology-security-is-lost-in-cyberspace.html | BUSINESS TECHNOLOGY; Security Is Lost in Cyberspace | False | By Peter H. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/in-performance-dance-893295.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/clinton-says-gop-rule-cutting-would-cost-lives.html | Clinton Says G.O.P. Rule Cutting Would Cost Lives | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/hockey-bounces-and-bruises-go-against-the-islanders.html | HOCKEY; Bounces and Bruises Go Against the Islanders | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/d-amato-says-he-s-in-love-he-must-be-she-s-a-democrat.html | D'Amato Says He's in Love. He Must Be: She's a Democrat. | False | By James Barron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/sports-people-tennis-atp-players-start-program-for-children.html | SPORTS PEOPLE: TENNIS; ATP Players Start Program for Children | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/us-urged-to-bar-frenchman-for-war-deeds.html | U.S. Urged to Bar Frenchman for War Deeds | False | By Doreen Carvajal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/changing-times-in-nursing-a-strike-shows-how-nurses-have-lost-leverage-at-work.html | Changing Times in Nursing, A Strike Shows How Nurses Have Lost Leverage at Work | False | By Raymond Hernandez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/IHT-american-topics-90887450915.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/what-has-5-sides-and-is-turning-green.html | What Has 5 Sides and Is Turning Green? | False | By Keith Schneider | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-reports-for-dell-a-tripling-of-earnings.html | COMPANY REPORTS; For Dell, a Tripling of Earnings | False | By Steve Lohr | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/movies/film-review-playful-puppetry-for-adults-only.html | FILM REVIEW; Playful Puppetry, for Adults Only | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/executions-are-neither-swift-nor-cheap.html | Across the U.S., Executions Are Neither Swift Nor Cheap | False | By Sam Howe Verhovek | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/l-welfare-ban-punishes-young-unwed-mothers-854195.html | Welfare Ban Punishes Young Unwed Mothers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/shrinking-menus-gop-lunch-plan.html | Shrinking Menus: G.O.P. Lunch Plan | False | By Marian Burros | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/personal-health-another-clue-that-short-cuts-don-t-work.html | Personal Health; Another clue that short cuts don't work. | False | By Jane E. Brody | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/cabinets-approve-anglo-irish-plan-for-ulster-talks.html | CABINETS APPROVE ANGLO-IRISH PLAN FOR ULSTER TALKS | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/books/books-of-the-times-terrorism-can-be-just-another-point-of-view.html | BOOKS OF THE TIMES; Terrorism Can Be Just Another Point of View | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/the-media-business-advertising-addenda-accounts-042795.html | THE MEDIA BUSINESS: ADVERTISING -- Addenda; Accounts | False | By Courtney Kane | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/trying-to-save-a-haven-for-strays-no-one-wants.html | Trying to Save a Haven for Strays No One Wants | False | By Debra West, | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/c-corrections-846095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/yacht-racing-new-zealanders-root-for-more-than-the-boat.html | YACHT RACING; New Zealanders Root For More Than the Boat | False | By Barbara Lloyd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/baseball-second-childhood-ends-fantasy-leaguers-suddenly-find-they-have-get-life.html | BASEBALL; Second Childhood Ends: Fantasy Leaguers Suddenly Find They Have to Get a Life | False | By Paul Belinkie | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/the-media-business-advertising-mars-ends-its-relationship-with-saatchi.html | THE MEDIA BUSINESS: ADVERTISING; Mars Ends Its Relationship With Saatchi | False | By Courtney Kane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/argentina-s-pressured-press.html | Argentina's Pressured Press | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-next-computer-reports-its-first-annual-profit.html | COMPANY NEWS; NEXT COMPUTER REPORTS ITS FIRST ANNUAL PROFIT | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/basketball-kansas-may-get-a-cozy-spot-in-tourney.html | BASKETBALL; Kansas May Get a Cozy Spot in Tourney | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/obituaries/edmund-adams-60-nfl-ad-executive.html | Edmund Adams, 60, N.F.L. Ad Executive | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/in-america-whitman-steals-the-future.html | In America; Whitman Steals the Future | False | By Bob Herbert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/chronicle-870395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-briefs-403195.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/key-rates-615895.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/for-aerobics-die-hards-no-substitute-teachers.html | For Aerobics Die-Hards, No Substitute Teachers | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/baseball-talks-resume-amid-daily-disputes.html | BASEBALL; Talks Resume Amid Daily Disputes | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/man-is-accused-of-plot-to-kill-shop-co-owner.html | Man Is Accused Of Plot to Kill Shop Co-Owner | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/amtrak-is-ordered-not-to-eject-the-homeless-from-penn-station.html | Amtrak Is Ordered Not to Eject The Homeless From Penn Station | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/l-postwar-camps-don-t-make-nazis-of-jews-859295.html | Postwar Camps Don't Make Nazis of Jews | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/sure-cut-new-york-s-fat-but-cut-it-fairly-and-wisely.html | Sure, Cut New York's Fat. But Cut It Fairly, and Wisely. | False | By Ester R. Fuchs | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/in-performance-pop-890895.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/about-real-estate-sony-looks-across-street-for-expansion-space.html | About Real Estate; Sony Looks Across Street for Expansion Space | False | By Peter Slatin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/worldbusiness/IHT-deutsche-bank-it-helped-hitler-confronting.html | Deutsche Bank Admits It Helped Hitler : Confronting a Dark Past | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/IHT-american-topics-90216053298.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/house-votes-to-kill-program-for-minorities.html | House Votes to Kill Program for Minorities | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-1895-death-of-douglass-in-our-pages100-75-and-50-years-ago.html | 1895: Death of Douglass : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-new-chief-counsel-is-named.html | NEW JERSEY DAILY BRIEFING; New Chief Counsel Is Named | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-1945-bloody-iwo-jima-in-our-pages100-75-and-50-years.html | 1945: Bloody Iwo Jima : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/us-to-push-alternative-fuel-program.html | U.S to Push Alternative Fuel Program | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/woman-charged-in-beating-death-of-daughter-6.html | Woman Charged in Beating Death of Daughter, 6 | False | By Chuck Sudetic | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/IHT-the-secrets-are-in-the-mail.html | The 'Secrets' Are in the Mail | False | Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/peso-rescue-sets-new-limits-on-mexico.html | Peso Rescue Sets New Limits on Mexico | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/the-media-business-advertising-addenda-people-119995.html | THE MEDIA BUSINESS: ADVERTISING -- Addenda; People | False | By Courtney Kane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/chevron-settles-sexual-harassment-charges.html | Chevron Settles Sexual Harassment Charges | False | By Tamar Lewin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/l-ccny-wasn-t-alone-in-51-basketball-scandal-861495.html | C.C.N.Y. Wasn't Alone in '51 Basketball Scandal | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/nassau-reining-in-deficit-just-misses-breaking-even.html | Nassau, Reining In Deficit, Just Misses Breaking Even | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-an-arsenal-under-fire.html | NEW JERSEY DAILY BRIEFING; An Arsenal Under Fire | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/results-plus-857695.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/obituaries/irving-kosloff-82-ex-owner-of-76ers.html | Irving Kosloff, 82, Ex-Owner of 76ers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/food-notes-737595.html | Food Notes | False | By Florence Fabricant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/changing-an-inflation-gauge-is-tougher-than-it-sounds.html | Changing an Inflation Gauge Is Tougher Than It Sounds | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/hockey-it-s-a-good-time-for-devils-fetisov-to-ease-injury-woes.html | HOCKEY; It's a Good Time for Devils' Fetisov to Ease Injury Woes | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/agreement-reached-on-gas-to-balkans.html | Agreement Reached On Gas to Balkans | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/metro-digest-024995.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/about-new-york-old-man-with-a-horn-still-swinging.html | ABOUT NEW YORK; Old Man With a Horn: Still Swinging | False | By Michael T. Kaufman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-training-for-extremists-letters-to-the-editor.html | Training for Extremists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/IHT-picturebook-lakme.html | Picture-Book 'Lakmé'sÂ©? | False | By David Stevens, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/pro-basketball-knicks-rally-but-37-point-first-half-says-it-all.html | PRO BASKETBALL; Knicks Rally, but 37-Point First Half Says It All | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/in-performance-dance-696495.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/l-the-talk-radio-for-fm-800695.html | The Talk Radio for FM | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/anger-spreads-across-gaza-as-life-moves-closer-to-edge.html | Anger Spreads Across Gaza As Life Moves Closer to Edge | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-bank-challenges-irs-on-refunds-for-borrowers.html | COMPANY NEWS; Bank Challenges I.R.S. on Refunds for Borrowers | False | By David Cay Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/obituaries/william-a-moffett-62-is-dead-opened-door-to-dead-sea-scrolls.html | William A. Moffett, 62, Is Dead; Opened Door to Dead Sea Scrolls | False | By John Noble Wilford | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/no-headline-927595.html | No Headline | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/beyond-the-100-days.html | Beyond the 100 Days | False | By Newt Gingrich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/chronicle-869095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/union-heads-debate-kirkland-s-future.html | Union Heads Debate Kirkland's Future | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-man-held-in-death-of-boy-2.html | NEW JERSEY DAILY BRIEFING; Man Held in Death of Boy, 2 | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/a-hospital-sees-gain-for-blacks-on-cancer.html | A Hospital Sees Gain For Blacks On Cancer | False | By Warren E. Leary | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/theater/in-performance-theater-892495.html | IN PERFORMANCE; THEATER | False | By D. J. R. Bruckner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/hockey-rangers-weary-but-find-their-rhythm.html | HOCKEY; Rangers Weary, but Find Their Rhythm | False | By Charlie Nobles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/supreme-court-to-rule-on-anti-gay-rights-law-in-colorado.html | Supreme Court to Rule on Anti-Gay Rights Law in Colorado | False | By Linda Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/IHT-american-topics-93120724504.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/abolish-the-board-of-regents.html | Abolish the Board of Regents | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/baseball-mets-prospect-stuck-on-long-honeymoon.html | BASEBALL; Mets Prospect Stuck on Long Honeymoon | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/24000-dead-in-chechnya-rights-group-tells-yeltsin.html | 24,000 Dead in Chechnya, Rights Group Tells Yeltsin | False | By Alessandra Stanley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/theater/scion-of-the-foxes-makes-his-broadway-debut.html | Scion of the Foxes Makes His Broadway Debut | False | By Mel Gussow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-upjohn-increases-size-of-stock-buyback-program.html | COMPANY NEWS; UPJOHN INCREASES SIZE OF STOCK BUYBACK PROGRAM | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/several-worries-push-bonds-down.html | Several Worries Push Bonds Down | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/state-universities-reshaped-in-the-era-of-budget-cutting.html | State Universities Reshaped In the Era of Budget Cutting | False | By William H. Honan | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/the-neediest-cases-building-a-new-life-after-a-20-year-nightmare-of-drug-use.html | The Neediest Cases; Building a New Life After a 20-Year Nightmare of Drug Use | False | By Keith Dixon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/track-and-field-neal-is-superb-in-sprints-but-an-also-ran-in-cash.html | TRACK AND FIELD; Neal Is Superb in Sprints, but an Also-Ran in Cash | False | By Marc Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/no-headline-021495.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/news-summary-901195.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/basketball-uconn-rallies-against-boston-college.html | BASKETBALL; UConn Rallies Against Boston College | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/ottawa-journal-envoy-defends-eskimos-world-it-s-her-world.html | Ottawa Journal; Envoy Defends Eskimos' World (It's Her World) | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/congressional-republicans-take-aim-extensive-list-environmental-statutes.html | Congressional Republicans Take Aim at an Extensive List of Environmental Statutes | False | By John H. Cushman Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/c-corrections-849595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-insurance-brokers-speak-out.html | NEW JERSEY DAILY BRIEFING; Insurance Brokers Speak Out | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/as-us-aid-ends-need-of-afghan-war-victims-persists.html | As U.S. Aid Ends, Need of Afghan War Victims Persists | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/sense-dollar-duress-with-deeper-pain-ahead-many-mexicans-accuse-president.html | Sense of Dollar Duress; With Deeper Pain Ahead, Many Mexicans Accuse President of Yielding Sovereignty | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/plo-confers-in-cairo-as-peace-effort-falters.html | P.L.O. Confers in Cairo as Peace Effort Falters | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/baseball-yankees-notebook-first-day-review-no-field-no-hit.html | BASEBALL; YANKEES NOTEBOOK; First-Day Review: No Field, No Hit | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/books/book-notes-675195.html | Book Notes | False | By Mary B. W. Tabor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/vote-panel-cites-mayor-of-newark.html | Vote Panel Cites Mayor Of Newark | False | By Clifford J. Levy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-frontier-renegotiates-terms-of-deal-for-wct.html | COMPANY NEWS; FRONTIER RENEGOTIATES TERMS OF DEAL FOR WCT | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/examining-a-jump-in-police-brutality-complaints.html | Examining a Jump in Police Brutality Complaints | False | By Garry Pierre-Pierre | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/its-hard-to-ignore-cravings-researchers-cant-resist.html | It's Hard to Ignore Cravings: Researchers Can't Resist | False | By Suzanne Hamlin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/ex-officer-tells-court-of-protection-and-payoffs.html | Ex-Officer Tells Court Of Protection And Payoffs | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-choose-employment-and-then-work-together-for-it.html | Choose Employment and Then Work Together for It | False | By Michel Hansenne, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/corrections-848795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/national-economic-council-head-is-named.html | National Economic Council Head Is Named | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/l-new-york-s-woodlands-also-facing-threats-862295.html | New York's Woodlands Also Facing Threats | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/wine-talk-768595.html | Wine Talk | False | By Frank J. Prial | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-teletouch-to-acquire-dial-a-page-assets.html | COMPANY NEWS; TELETOUCH TO ACQUIRE DIAL-A-PAGE ASSETS | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/gao-depicts-the-district-as-insolvent.html | G.A.O. Depicts The District As Insolvent | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/sports-people-basketball-unlv-coach-may-not-return-this-year.html | SPORTS PEOPLE: BASKETBALL; U.N.L.V. Coach May Not Return This Year | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-1920-americas-hero-in-our-pages100-75-and-50-years-ago.html | 1920: America's Hero : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/theater/theater-review-a-pseudo-woman-becomes-a-mother.html | THEATER REVIEW; A 'Pseudo-Woman' Becomes a Mother | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/private-school-curriculum-brings-public-school-improvement.html | Private School Curriculum Brings Public School Improvement | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/at-the-nations-table-glastonbury-conn-baking-mixes-without-gluten.html | At the Nation's Table: Glastonbury, Conn.; Baking Mixes Without Gluten | False | By Bonnie Tandy Leblang | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/overprotecting-corporations.html | Overprotecting Corporations | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/obituaries/dr-mary-scott-87-medical-researcher.html | Dr. Mary Scott, 87, Medical Researcher | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/IHT-a-game-ingrained-with-greed.html | A Game Ingrained With Greed | False | By Rob Hughes, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/mta-cuts-and-layoffs-are-proposed.html | M.T.A. Cuts And Layoffs Are Proposed | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/study-prompts-call-to-halt-a-routine-eye-operation.html | Study Prompts Call to Halt a Routine Eye Operation | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/obituaries/carl-tolman-97-university-official.html | Carl Tolman, 97, University Official | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-route-92-project-to-proceed.html | NEW JERSEY DAILY BRIEFING; Route 92 Project to Proceed | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/obituaries/morris-schulzinger-94-ohio-physician.html | Morris Schulzinger, 94, Ohio Physician | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/with-half-a-brain.html | With Half a Brain | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/c-corrections-844495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/penalties-still-loom-for-some-schools.html | Penalties Still Loom for Some Schools | False | By Iver Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/hunter-to-face-york-in-final.html | Hunter to Face York in Final | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/sports-people-football-another-syracuse-coach-is-leaving.html | SPORTS PEOPLE: FOOTBALL; Another Syracuse Coach Is Leaving | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/america-online-adds-clients.html | America Online Adds Clients | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/dance-review-from-canada-with-a-mission-make-it-new.html | DANCE REVIEW; From Canada With a Mission: Make It New | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/l-founders-favored-strong-government-858495.html | Founders Favored Strong Government | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/pro-football-giants-to-make-daluiso-one-wealthy-kicker.html | PRO FOOTBALL; Giants to Make Daluiso One Wealthy Kicker | False | By Mike Freeman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/l-welfare-ban-punishes-young-unwed-mothers-looking-at-statistics-855095.html | Welfare Ban Punishes Young Unwed Mothers; Looking at Statistics | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-where-is-compassion-letters-to-the-editor.html | Where Is Compassion?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/when-doing-without-just-wont-do.html | When Doing Without Just Won't Do | False | By Mary Ann Castronovo Fusco | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/business-digest-959395.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/amtrak-can-be-sued-on-poster-court-rules.html | Amtrak Can Be Sued on Poster, Court Rules | False | By Linda Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/music-review-quiet-virtues-of-a-longtime-pianist.html | MUSIC REVIEW; Quiet Virtues of a Longtime Pianist | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/IHT-american-topics-more-doctors-are-found-to-be-pulling-the-plug.html | American Topics : More Doctors Are Found To Be Pulling the Plug | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/the-media-business-advertising-addenda-shoney-s-account-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- Addenda; Shoney's Account Placed in Review | False | By Courtney Kane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-a-pro-on-the-sidelines-letters-to-the-editor.html | A Pro on the Sidelines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/obituaries/w-w-watkins-83-research-chemist.html | W. W. Watkins, 83, Research Chemist | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/cuts-to-be-proposed-on-buses-and-subway.html | Cuts to Be Proposed On Buses and Subway | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/foreign-affairs-don-t-mess-with-moody-s.html | Foreign Affairs; Don't Mess With Moody's | False | By Thomas L. Friedman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/basketball-a-world-opens-behind-bars.html | BASKETBALL; A World Opens Behind Bars | False | By Vincent M. Mallozzi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-other-comment-prisoners-of-violent-crime.html | Other Comment : 'Prisoners of Violent Crime' | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/metropolitan-diary-780495.html | Metropolitan Diary | False | By Ron Alexander | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/at-the-nations-table-lake-zurich-ill-grocery-shopping-without-legwork.html | At the Nation's Table: Lake Zurich, Ill.; Grocery Shopping Without Legwork | False | By Barbara Revsine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/basketball-iverson-and-lopez-vying-for-big-east-rookie-honors.html | BASKETBALL; Iverson and Lopez Vying For Big East Rookie Honors | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/travel-agents-group-plans-to-sue-airlines.html | Travel Agents' Group Plans to Sue Airlines | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/l-suffragette-has-a-history-of-its-own-494595.html | 'Suffragette' Has a History of Its Own | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/c-corrections-847995.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/IHT-mexico-pledges-reforms-to-secure-us-loan-deal.html | Mexico Pledges Reforms To Secure U.S. Loan Deal | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-casino-employee-is-slain.html | NEW JERSEY DAILY BRIEFING; Casino Employee Is Slain | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/unbloodied-feet-nicole-simpson-indicate-that-she-died-first-investigator.html | Unbloodied Feet of Nicole Simpson Indicate That She Died First, Investigator Testifies | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-get-the-girl-to-school-letters-to-the-editor.html | Get the Girl to School : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/aristide-forces-retirement-of-haiti-s-top-military-officers.html | Aristide Forces Retirement of Haiti's Top Military Officers | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/c-corrections-845295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/in-the-studio-with-michael-reagan-on-the-inside-looking-surprised.html | IN THE STUDIO WITH: Michael Reagan; On the Inside, Looking Surprised | False | By John Tierney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/world/in-france-a-citizen-turns-120.html | In France, A Citizen Turns 120 | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/ubiquitous-and-flavorful-parsley-is-too-good-to-overlook.html | Ubiquitous and Flavorful, Parsley Is Too Good to Overlook | False | By John Willoughby and Chris Schlesinger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/plymouth-journal-in-town-of-the-pilgrims-new-migration-is-afoot.html | Plymouth Journal; In Town of the Pilgrims, New Migration Is Afoot | False | By Fox Butterfield | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/sports-people-basketball-celtics-to-retire-lewis-s-number.html | SPORTS PEOPLE: BASKETBALL; Celtics to Retire Lewis's Number | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/supreme-court-plans-gay-rights-decision.html | Supreme Court Plans Gay Rights Decision | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-nature-s-wakeup-call.html | NEW JERSEY DAILY BRIEFING; Nature's Wakeup Call | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/sports-of-the-times-anthony-s-attitude-big-league.html | Sports of The Times; Anthony's Attitude Big-League | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/new-faces-in-the-old-masters-trade.html | New Faces in the Old Masters Trade | False | By Carol Vogel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-on-drugs-off-welfare.html | NEW JERSEY DAILY BRIEFING; On Drugs, Off Welfare | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/plain-and-simple-honey-lime-and-jalapeno-perfect-for-salmon.html | PLAIN AND SIMPLE; Honey, Lime and Jalapeno: Perfect for Salmon | False | By Marian Burros | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/IHT-chinas-ethnic-divisions-are-showing-up-and-could-cause-trouble.html | China's Ethnic Divisions Are Showing Up and Could Cause Trouble | False | By Dru C. Gladney, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/us/supreme-court-eases-the-way-for-inmates-to-get-new-trials.html | Supreme Court Eases the Way For Inmates to Get New Trials | False | By Linda Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/style/at-the-nations-table-st-petersburg-beach-fla-out-of-retirement-and.html | At the Nation's Table: St. Petersburg Beach, Fla.; Out of Retirement And Into Baking | False | By Mary Ann Castronovo Fusco | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/movies/film-review-drawing-parallels-between-man-and-beast.html | FILM REVIEW; Drawing Parallels Between Man and Beast | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/market-place-after-a-failed-merger-investors-have-voted-for-eds-not-sprint.html | Market Place; After a failed merger, investors have voted for E.D.S., not Sprint. | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/sports-people-football-green-is-waiting-for-dolphins-offer.html | SPORTS PEOPLE: FOOTBALL; Green Is Waiting for Dolphins' Offer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-merger-set-in-china-s-auto-sector.html | COMPANY NEWS; Merger Set In China's Auto Sector | False | By Seth Faison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-22 | 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/in-performance-classical-music-891695.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/sports-people-yacht-racing-five-inductees-enter-hall-of-fame.html | SPORTS PEOPLE: YACHT RACING; Five Inductees Enter Hall of Fame | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/i-if-negligence-bill-passes-consumers-lose-ill-fitting-federalism-072095.html | If Negligence Bill Passes, Consumers Lose; Ill-Fitting Federalism | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/c-corrections-058495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/ex-interior-chief-is-indicted-in-influence-peddling-case.html | Ex-Interior Chief Is Indicted In Influence-Peddling Case | False | By David Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/l-where-mardi-gras-indians-come-from-673095.html | Where Mardi Gras Indians Come From | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-ex-boyfriend-sought-in-killing.html | New Jersey Daily Briefing; Ex-Boyfriend Sought in Killing | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/executive-changes-645595.html | Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/style/chronicle-070395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/baseball-announcers-differ-on-strike.html | BASEBALL; Announcers Differ on Strike | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/james-r-cowan-78-health-official-dies.html | James R. Cowan, 78, Health Official, Dies | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/creative-labs-pressured-by-success.html | Creative Labs Pressured by Success | False | By Laurie Flynn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/can-it-be-true-is-martha-stewart-really-going-modern.html | Can It Be True? Is Martha Stewart Really Going Modern? | False | By Patricia Leigh Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/essay-the-double-wedge.html | Essay; The Double Wedge | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/c-corrections-059295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/sports-of-the-times-davis-cup-taxing-affair-for-agassi.html | Sports of The Times; Davis Cup: Taxing Affair For Agassi | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/sports-people-pro-football-seahawks-frier-regains-some-movement.html | SPORTS PEOPLE: PRO FOOTBALL; Seahawks' Frier Regains Some Movement | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/after-the-strike-fairness.html | After the Strike: Fairness | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/sports-people-pro-football-cowboys-sign-tolbert-to-5-year-pact.html | SPORTS PEOPLE; PRO FOOTBALL; Cowboys Sign Tolbert to 5-Year Pact | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/bank-merger-is-challenged-by-governor.html | Bank Merger Is Challenged By Governor | False | By Jonathan Rabinovitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-gsd-m-resigns-a-casino-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GSD&M Resigns A Casino Account | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/long-hours-of-medical-residents-improve-care-684695.html | Long Hours of Medical Residents Improve Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/times-to-raise-price-outside-of-new-york.html | Times to Raise Price Outside of New York | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/bob-stinson-is-dead-rock-guitarist-35.html | Bob Stinson Is Dead; Rock Guitarist, 35 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/bowing-to-critics-clinton-abandons-plan-to-charge-border-fee.html | Bowing to Critics, Clinton Abandons Plan to Charge Border Fee | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/court-loosens-muzzle-on-federal-workers.html | Court Loosens Muzzle on Federal Workers | False | By Linda Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/plo-seeks-support-for-an-israeli-withdrawal.html | P.L.O. Seeks Support for an Israeli Withdrawal | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/l-lovely-to-look-at-but-968395.html | Lovely to Look At, but . . . | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/emergency-bill-for-the-pentagon-gains.html | Emergency Bill for the Pentagon Gains | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-a-dailys-demise-letters-to-the-editor.html | A Daily's Demise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/mayor-and-transit-officials-clash-over-service-cutbacks.html | Mayor and Transit Officials Clash Over Service Cutbacks | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-1920-wilson-role-vital-in-our-pages100-75-and-50-years-ago.html | 1920: Wilson Role Vital : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/ada-goldberg-67-advocate-for-poor.html | Ada Goldberg, 67, Advocate for Poor | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/hugh-gregg-cleland-history-professor-72.html | Hugh Gregg Cleland, History Professor, 72 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/tennis-sampras-battles-baseliner-and-flu-to-net-three-set-victory.html | TENNIS; Sampras Battles Baseliner (and Flu) to Net Three-Set Victory | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/music-from-japan-celebrates-its-20th.html | Music From Japan Celebrates Its 20th | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/worldbusiness/IHT-us-calls-for-clean-slate-in-wto-race.html | U.S. Calls for Clean Slate in WTO Race | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/worldbusiness/IHT-a-cry-to-clear-the-highway.html | A Cry to Clear the 'Highway' | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/theater/theater-review-silence-cunning-exile-an-artist-s-trajectory-downward-and-dark.html | THEATER REVIEW: SILENCE, CUNNING, EXILE; An Artist's Trajectory, Downward and Dark | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-putting-safety-first-letters-to-the-editor.html | Putting Safety First : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/baseball-selig-fehr-take-part-in-civilized-exchange.html | BASEBALL; Selig, Fehr Take Part In Civilized Exchange | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/archives/beware-the-pitfalls-of-credit-repair.html | Beware the Pitfalls Of Credit Repair | True | By Clare Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/hanson-plans-spinoff-of-34-us-companies.html | Hanson Plans Spinoff Of 34 U.S. Companies | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/bridge-544095.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/key-rates-850495.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/mexico-said-to-promise-some-political-steps-to-get-us-loans.html | Mexico Said to Promise Some Political Steps to Get U.S. Loans | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/media-business-advertising-after-mars-move-two-saatchi-agencies-try-wash.html | THE MEDIA BUSINESS: ADVERTISING; After a Mars move, two Saatchi agencies try to wash the chocolate off their faces. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/supreme-court-roundup-judges-may-overrule-juries-in-capital-cases-court-says.html | SUPREME COURT ROUNDUP; Judges May Overrule Juries in Capital Cases, Court Says | False | By Linda Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/l-us-policies-undermine-nuclear-treaties-074695.html | U.S. Policies Undermine Nuclear Treaties | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-mayor-urges-a-payroll-tax.html | New Jersey Daily Briefing; Mayor Urges a Payroll Tax | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/baseball-mets-notebook-strawberry-s-label-of-team-of-drunks-is-rebutted-by-sisk.html | BASEBALL: METS NOTEBOOK; Strawberry's Label Of 'Team of Drunks' Is Rebutted by Sisk | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/the-new-espionage-game.html | The New Espionage Game? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/chinese-immigrant-flees-an-asian-smuggling-gang-a-2d-time.html | Chinese Immigrant Flees an Asian Smuggling Gang a 2d Time | False | By Jane H. Lii | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/sports-people-boxing-whitaker-expects-to-fight-and-have-fun.html | SPORTS PEOPLE: BOXING; Whitaker Expects to Fight and Have Fun | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-federal-ruling-backs-utilities-on-contracts.html | COMPANY NEWS; Federal Ruling Backs Utilities on Contracts | False | By Agis Salpukas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/baseball-teacher-puts-pinstripes-before-three-r-s-for-now.html | BASEBALL; Teacher Puts Pinstripes Before Three R's (for Now) | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-1895-dreyfus-deported-in-our-pages100-75-and-50-years-ago.html | 1895: Dreyfus Deported : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/fed-chairman-hints-at-an-end-to-rise-in-rates.html | Fed Chairman Hints at an End To Rise in Rates | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/pro-football-bucs-and-cards-seek-deal.html | PRO FOOTBALL; Bucs and Cards Seek Deal | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/sports-people-pro-football-bills-sign-jeffcoat-to-help-pass-rush.html | SPORTS PEOPLE: PRO FOOTBALL; Bills Sign Jeffcoat to Help Pass Rush | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/currents-victorian-etchings.html | CURRENTS; Victorian Etchings | False | By Suzanne Slesin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/still-married-to-christ-never-happier-fewer-women-become-nuns-sisters-say-calling-s.html | Still Married to Christ, and Never Happier; As Fewer Women Become Nuns, Sisters Say the Calling's Rewards Have Expanded | False | By Francis X. Clines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/l-what-steinem-didn-t-say-388995.html | What Steinem Didn't Say | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/l-roosevelt-memorial-073895.html | Roosevelt Memorial | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/who-decides-who-will-die-even-within-states-it-varies.html | Who Decides Who Will Die? Even Within States, It Varies | False | By Tamar Lewin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-jury-has-carjacking-death-case.html | New Jersey Daily Briefing Jury Has Carjacking Death Case | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-man-charged-in-1976-killing.html | New Jersey Daily Briefing Man Charged in 1976 Killing | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/another-format-war-looms-in-video-recording-industry.html | Another Format War Looms In Video Recording Industry | False | By John Markoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/an-experiment-creates-a-synthesis-that-may-have-abetted-the-dawn-of-life.html | An Experiment Creates a Synthesis That May Have Abetted the Dawn of Life | False | By Malcolm W. Browne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/diving-louganis-olympic-champion-says-he-has-aids.html | DIVING; Louganis, Olympic Champion, Says He Has AIDS | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/95-islamic-militants-killed-as-algerians-crush-a-prison-riot.html | 95 Islamic Militants Killed as Algerians Crush a Prison Riot | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/us-aid-plan-is-hardly-a-cure-all.html | U.S. Aid Plan Is Hardly A Cure-All | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/congress-presses-russia-and-clinton-over-iran-deal.html | Congress Presses Russia, And Clinton, Over Iran Deal | False | By Elaine Sciolino | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-images-of-africa-letters-to-the-editor.html | Images of Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/diving-doctor-at-games-supports-louganis.html | DIVING; Doctor at Games Supports Louganis | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/critic-s-notebook-good-cop-vs-bad-cop-which-image-is-real.html | CRITIC'S NOTEBOOK; Good Cop vs. Bad Cop: Which Image Is Real? | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/oxygen-in-atmosphere-puts-moon-of-jupiter-in-rare-club.html | Oxygen in Atmosphere Puts Moon of Jupiter in Rare Club | False | By John Noble Wilford | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/hockey-islanders-play-a-game-of-roulette-but-come-out-even.html | HOCKEY; Islanders Play a Game of Roulette but Come Out Even | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/golf-the-hero-returns-hoping-to-conquer.html | GOLF; The Hero Returns, Hoping to Conquer | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/design-notebook-the-cars-supply-the-drive.html | DESIGN NOTEBOOK; The Cars Supply The Drive | False | By Elaine Louie | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/IHT-european-topics-oxbridge-principals-quit-club-over-its-treatment-of.html | European Topics : Oxbridge Principals Quit Club Over Its Treatment of Women | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/pro-football-miller-a-free-agent-is-attracting-interest.html | PRO FOOTBALL; Miller, a Free Agent, Is Attracting Interest | False | By Mike Freeman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/on-the-road-with-willie-nelson-where-the-cowboy-hangs-his-hat.html | ON THE ROAD WITH: Willie Nelson; Where the Cowboy Hangs His Hat | False | By Alex Witchel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/now-the-speaker-writes-of-a-lethal-pout.html | Now, the Speaker Writes of a 'Lethal Pout' | False | By Maureen Dowd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/fda-approves-first-vaccine-to-prevent-hepatitis-a-infection.html | F.D.A. Approves First Vaccine To Prevent Hepatitis A Infection | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/economic-scene-understanding-the-running-amok-of-regulation-in-america.html | Economic Scene; Understanding the running-amok of regulation in America. | False | By Peter Passell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/the-neediest-cases-wall-street-donations-push-fund-total-ahead-of-94-pace.html | The Neediest Cases; Wall Street Donations Push Fund Total Ahead of '94 Pace | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/robert-a-wall-85-3d-generation-judge.html | Robert A. Wall, 85, 3d-Generation Judge | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/calendar-workships-and-talks.html | Calendar: Workships And Talks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/kenneth-m-setton-80-scholar-and-author-on-medieval-europe.html | Kenneth M. Setton, 80, Scholar And Author on Medieval Europe | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/no-headline-044995.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/punta-del-este-journal-argentina-tightens-its-belt-and-uruguay-wheezes.html | Punta del Este Journal; Argentina Tightens Its Belt and Uruguay Wheezes | False | By Calvin Sims | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/house-panels-begin-work-on-torts-law.html | House Panels Begin Work On Torts Law | False | By Stephen Labaton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/the-wrong-remedy-for-schools.html | The Wrong Remedy for Schools | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/l-if-negligence-bill-passes-consumers-lose-691995.html | If Negligence Bill Passes, Consumers Lose | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/cortines-offers-ideas-to-save-school-budget.html | Cortines Offers Ideas to Save School Budget | False | By Maria Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/l-rights-protect-citizens-not-prosecutors-076295.html | Rights Protect Citizens, Not Prosecutors | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/cia-faces-issue-of-economic-spying.html | C.I.A. Faces Issue of Economic Spying | False | By Tim Weiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/finance-briefs-170495.html | FINANCE BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/IHT-americans-see-diversionto-aid-balladurs-race.html | Americans See DiversionTo Aid Balladur's Race | False | By Paul F. Horvitz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/internet-warning-is-issued.html | Internet Warning Is Issued | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-3-executives-resign-from-kemper-unit.html | COMPANY NEWS; 3 Executives Resign From Kemper Unit | False | By Saul Hansell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-earnings-viacom-inc-viaba.html | COMPANY EARNINGS; VIACOM INC. (VIA.B,A) | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/democrats-in-congress-seem-stuck-in-denial-stage-of-grief.html | Democrats in Congress Seem Stuck in Denial Stage of Grief | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-prudential-selects-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prudential Selects Fallon McElligott | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/new-dance-and-jazz-music.html | New Dance and Jazz Music | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/republicans-begin-deep-budget-cuts-in-5-house-panels.html | REPUBLICANS BEGIN DEEP BUDGET CUTS IN 5 HOUSE PANELS | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/IHT-european-topics-around-europe-905584021256.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/c-corrections-063095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/un-names-4-afghan-royalists-as-mediators.html | U.N. Names 4 Afghan Royalists as Mediators | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/music-review-a-prize-pursues-a-pianist-and-there-s-a-debut.html | MUSIC REVIEW; A Prize Pursues a Pianist, and There's a Debut | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-leave-islam-out-of-it-letters-to-the-editor.html | Leave Islam Out of It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/income-gap-persists-for-blacks-and-whites.html | Income Gap Persists for Blacks and Whites | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/results-plus-078995.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-hurdle-for-removal-of-fire-boxes.html | New Hurdle For Removal Of Fire Boxes | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/house-proud-a-castl-rises-from-ashes.html | HOUSE PROUD; A Castl Rises From Ashes | False | By Mitchell Owens | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/money-back-guarantee-if-conditions-are-poor.html | Money-Back Guarantee if Conditions Are Poor | False | By Barbara Lloyd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/project-to-run-schools-for-profit-is-focusing-on-scaled-back-plan.html | Project to Run Schools for Profit Is Focusing on Scaled-Back Plan | False | By Peter Applebome | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/5-americans-are-called-spies-by-france-and-told-to-leave.html | 5 Americans Are Called Spies By France and Told to Leave | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/books/books-of-the-times-spinning-out-thoughts-of-art-evil-and-the-self.html | BOOKS OF THE TIMES; Spinning Out Thoughts Of Art, Evil and the Self | False | By Christopher Lehmann-Haupt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-pentair-plans-sale-of-cross-pointe-unit.html | COMPANY NEWS; PENTAIR PLANS SALE OF CROSS POINTE UNIT | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/look-who-s-caring-for-the-caretaker.html | Look Who's Caring For the Caretaker | False | By Jennifer Steinhauer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/coleman-returns-but-nets-can-t-stop-pacers-and-miller.html | Coleman Returns, But Nets Can't Stop Pacers and Miller | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/the-pop-life-947095.html | The Pop Life | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/robert-bolt-is-dead-at-70-oscar-winning-screenwriter.html | Robert Bolt Is Dead at 70; Oscar-Winning Screenwriter | False | By Sarah Lyall | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/labor-chiefs-get-glimpse-of-casualties.html | Labor Chiefs Get Glimpse of Casualties | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/dance-review-elegance-across-centuries.html | DANCE REVIEW; Elegance Across Centuries | False | By Jack Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/horse-racing-streamers-banners-and-kisses-at-finish.html | HORSE RACING; Streamers, Banners And Kisses At Finish | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/dance-review-eagerly-soaring-plunging-and-hurtling.html | DANCE REVIEW; Eagerly Soaring, Plunging and Hurtling | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/currents-a-paris-bistro-that-s-tucked-in-new-york.html | CURRENTS; A Paris Bistro That's Tucked in New York | False | By Suzanne Slesin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/china-warns-of-new-peril-to-us-ties.html | China Warns Of New Peril To U.S. Ties | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/a-murder-plot-and-2-feuding-families.html | A Murder Plot and 2 Feuding Families | False | By Adam Nossiter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-molecular-biosystems-shares-fall-on-plan-to-cut-jobs.html | COMPANY NEWS; MOLECULAR BIOSYSTEMS SHARES FALL ON PLAN TO CUT JOBS | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/currents-tools-with-good-form.html | CURRENTS; Tools With Good Form | False | By Suzanne Slesin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/IHT-lower-us-interest-rates-maybe-but-probably-not.html | Lower U.S. Interest Rates? Maybe, but Probably Not | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/a-rights-movement-with-song-at-its-heart.html | A Rights Movement With Song at Its Heart | False | By Ralph Blumenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/ban-on-taking-outside-fees-rankles-new-jersey-judges.html | Ban on Taking Outside Fees Rankles New Jersey Judges | False | By Robert Hanley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/currents-a-key-obsession.html | CURRENTS; A Key Obsession | False | By Suzanne Slesin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/arthur-stang-dies-developer-was-85.html | Arthur Stang Dies; Developer Was 85 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/l-what-steinem-didn-t-say-388996.html | What Steinem Didn't Say | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/simpson-team-focuses-on-police-work.html | Simpson Team Focuses on Police Work | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/pro-football-cowboys-washington-on-jet-priority-list.html | PRO FOOTBALL; Cowboys' Washington on Jet Priority List | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/IHT-european-topics-around-europe-94028131768.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/board-urges-updated-flight-data-recorders.html | Board Urges Updated Flight Data Recorders | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/a-chance-for-peace-in-ireland.html | A Chance for Peace in Ireland | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-accounts-042895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-executive-to-start-powell-tate-office.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Executive to Start Powell Tate Office | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-people-041095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/c-corrections-057695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/credit-markets-bonds-surge-on-remarks-by-fed-chief.html | CREDIT MARKETS; Bonds Surge On Remarks By Fed Chief | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/style/chronicle-071195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/journal-their-own-petard.html | Journal; Their Own Petard | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-1945-japanese-reprisals-in-our-pages100-75-and-50-years-ago.html | 1945: Japanese Reprisals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/l-gannett-doesn-t-set-profit-goals-for-news-696095.html | Gannett Doesn't Set Profit Goals for News | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/britain-and-ireland-issue-a-plan-for-full-talks-on-ulster.html | Britain and Ireland Issue a Plan for Full Talks on Ulster | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/district-of-columbia-will-run-out-of-money-soon-audit-reports.html | District of Columbia Will Run Out of Money Soon, Audit Reports | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/us-led-force-is-off-somalia-to-aid-pullout.html | U.S.-Led Force Is Off Somalia To Aid Pullout | False | By Donatella Lorch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/c-corrections-060695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/college-basketball-storm-still-in-the-hunt-for-berth-in-tourney.html | COLLEGE BASKETBALL; Storm Still In the Hunt For Berth In Tourney | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/on-basketball-lappas-has-villanova-near-the-top-again.html | ON BASKETBALL; Lappas Has Villanova Near the Top Again | False | By William C. Rhoden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/news-summary-057095.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/democrats-assail-gop-bill-to-change-school-lunch-system.html | Democrats Assail G.O.P. Bill to Change School Lunch System | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-judge-amends-megan-s-law.html | New Jersey Daily Briefing Judge Amends 'Megan's Law' | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/hockey-jagr-making-penguin-fans-forget-lemieux.html | HOCKEY; Jagr Making Penguin Fans Forget Lemieux | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/dance-review-big-city-mores-and-big-band-swing.html | DANCE REVIEW; Big-City Mores and Big-Band Swing | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/business-digest-017195.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/and-now-regulatory-reform-see-above.html | And Now, Regulatory Reform (See Above) | False | By Gregory S. Wetstone | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/a-big-board-record-for-uncovered-short-sales.html | A Big-Board Record for Uncovered Short Sales | False | By Saul Hansell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-briefs-030495.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-network-tv-group-will-shut-down.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Network TV Group Will Shut Down | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-rebates-for-mini-vans-are-increased-by-chrysler.html | COMPANY NEWS; Rebates for Mini-Vans Are Increased by Chrysler | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/clinton-is-challenged-over-a-plan-for-labor.html | Clinton Is Challenged Over a Plan for Labor | False | By Catherine S. Manegold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/metro-digest-010095.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/metro-matters-media-vs-message-city-hall-tries-bully-restive-press-corps.html | METRO MATTERS; The Media vs. the Message: City Hall Tries to Bully a Restive Press Corps | False | By Joyce Purnick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/close-to-home-a-fatherinlaw-a-trusted-friend-a-dad.html | CLOSE TO HOME; A Father-in-Law, a Trusted Friend, a Dad | False | By Michael Dorris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/big-german-metal-union-plans-to-strike-on-wage-issues.html | Big German Metal Union Plans to Strike on Wage Issues | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/house-moves-to-kill-a-penn-station-plan.html | House Moves to Kill A Penn Station Plan | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/IHT-claes-vaguely-recalls-bribery-talk.html | Claes 'Vaguely' Recalls Bribery Talk | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/market-place-some-analysts-think-now-is-the-time-to-invest-in-japanese-stocks.html | Market Place; Some analysts think now is the time to invest in Japanese stocks. | False | By Andrew Pollack | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/IHT-is-violence-declining-letters-to-the-editor.html | Is Violence Declining?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/wright-s-hometown-finally-sees-its-future.html | Wright's Hometown Finally Sees Its Future | False | By Ron McCrea | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/a-struggle-to-deal-with-a-20-billion-precedent.html | A Struggle to Deal With a $20 Billion Precedent | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/pro-basketball-riley-seems-to-concede-the-division-to-the-magic.html | PRO BASKETBALL; Riley Seems To Concede The Division To the Magic | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/us/inside-250695.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/amid-bickering-senate-offers-death-penalty-bill.html | Amid Bickering, Senate Offers Death-Penalty Bill | False | By Ian Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/world/yugoslavia-rules-out-recognition-of-croatia-or-bosnia-soon.html | Yugoslavia Rules Out Recognition of Croatia or Bosnia Soon | False | By Roger Cohen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/business/worldbusiness/IHT-lopezcase-official-confirms-account-of-published.html | Lã³ñ%lñpez-Case Official Confirms Account Of Published Letter | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/c-corrections-313895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-23 | 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/jim-katcavage-60-giants-star-of-56-championship-team-dies.html | Jim Katcavage, 60, Giants Star Of '56 Championship Team, Dies | False | By Robert Mcg. Thomas Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/pamela-harriman-to-sell-3-masterworks-at-auction.html | Pamela Harriman to Sell 3 Masterworks at Auction | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/tennis-flu-ravaged-sampras-loses-in-straight-sets.html | TENNIS; Flu-Ravaged Sampras Loses in Straight Sets | False | By Robin Finn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/IHT-global-economic-policy-letters-to-the-editor.html | Global Economic Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/greenspan-reassures-the-gop-on-planned-budget-cuts.html | Greenspan Reassures the G.O.P. on Planned Budget Cuts | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/c-corrections-471295.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/searching-for-a-surgeon-politic.html | Searching for a Surgeon Politic | False | By Melvin Konner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/l-california-aims-to-restore-civil-rights-what-color-blindness-489595.html | California Aims to Restore Civil Rights; What Color-Blindness? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/l-california-aims-to-restore-civil-rights-487596.html | California Aims to Restore Civil Rights | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/threat-of-smithsonian-fee.html | Threat of Smithsonian Fee | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: Advertising -- Addenda; Accounts | False | By James Bennett | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/IHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-281795.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/officer-is-convicted-in-assault-on-driver.html | Officer Is Convicted In Assault on Driver | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/c-corrections-466695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/tv-sports-velvet-voice-finally-makes-it-to-the-big-leagues.html | TV SPORTS; Velvet Voice Finally Makes It to the Big Leagues | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-a-little-cash-can-do-wonders.html | NEW JERSEY DAILY BRIEFING; A Little Cash Can Do Wonders | False | By Peter S. Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/rare-accord-leaders-both-parties-say-public-employees-salaries-are-rising-too.html | In Rare Accord, Leaders in Both Parties Say Public Employees' Salaries Are Rising Too Fast | False | By Iver Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/metro-digest-427595.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/IHT-1945-third-world-war-in-our-pages100-75-and-50-years-ago.html | 1945: 'Third World War' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/l-i-m-spending-my-childrens-inheritance-forced-retirement-486095.html | 'I'm Spending My Children's Inheritance'; Forced Retirement | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/hidden-question-beyond-northern-ireland-framework-what-ordinary-people-ulster.html | The Hidden Question; Beyond the Northern Ireland Framework, What Do Ordinary People in Ulster Want? | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/arthur-stang-dies-developer-was-85.html | Arthur Stang Dies; Developer Was 85 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/turner-on-strikes-high-cost.html | Turner on Strike's High Cost | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/IHT-wine-for-the-saints-maybe-sinners-too.html | Wine for the Saints (Maybe Sinners, Too) | False | By Kate Singleton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/audit-cites-mismanagement-in-water-tunnel-project.html | Audit Cites Mismanagement In Water Tunnel Project | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/IHT-for-starters-a-promise.html | For Starters, a Promise | False | By Patricia Wells, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/sports-people-olympics-dispute-in-cape-town.html | SPORTS PEOPLE: OLYMPICS; Dispute in Cape Town | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/hockey-frustration-continues-to-mount-for-the-islanders.html | HOCKEY; Frustration Continues to Mount for the Islanders | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/abroad-at-home-back-to-mccarthy.html | Abroad at Home; Back to McCarthy | False | By Anthony Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/olympics-aids-transmission-risk-in-sports-is-virtually-nil.html | OLYMPICS; AIDS Transmission Risk In Sports Is Virtually Nil | False | By Lawrence K. Altman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/the-media-business-a-top-cbs-executive-is-leaving.html | THE MEDIA BUSINESS; A Top CBS Executive Is Leaving | False | By Bill Carter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/tv-weekend-tom-clancy-s-new-bad-guys-and-good-ones.html | TV WEEKEND; Tom Clancy's New Bad Guys and Good Ones | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/c-corrections-464095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/company-news-unitel-communications-to-cut-950-jobs-this-year.html | COMPANY NEWS; UNITEL COMMUNICATIONS TO CUT 950 JOBS THIS YEAR | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/lilco-chairman-declines-a-much-criticized-increase-in-his-580000-salary.html | Lilco Chairman Declines a Much-Criticized Increase in His $580,000 Salary | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/the-mayor-s-censorship-office.html | The Mayor's Censorship Office | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-514095.html | Art in Review | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/the-media-business-time-warner-could-reap-1.6-billion-for-turner-stake.html | THE MEDIA BUSINESS; Time Warner Could Reap $1.6 Billion for Turner Stake | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-review-on-a-pathway-through-a-plethora.html | ART REVIEW; On a Pathway Through a Plethora | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/simpson-prosecutor-incurs-ito-s-wrath-over-tirade.html | Simpson Prosecutor Incurs Ito's Wrath Over Tirade | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/chief-of-us-geological-survey-pleads-for-continued-funding.html | Chief of U.S. Geological Survey Pleads for Continued Funding | False | By Philip J. Hilts | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/truce-declared-in-missouri-desegration-battle.html | Truce Declared in Missouri Desegregation Battle | False | By William Celis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/political-memo-announcing-for-president-old-news-but-still-news.html | Political Memo; Announcing for President: Old News, but Still News | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-a-fraud-perpetrated-by-fax.html | NEW JERSEY DAILY BRIEFING; A Fraud Perpetrated by Fax | False | By Peter S. Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/worldbusiness/IHT-the-well-of-foreign-aid-is-drying-up.html | The Well of Foreign Aid Is Drying Up | False | By Reginald Dale, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/IHT-1920-dry-diplomatists-in-our-pages100-75-and-50-years-ago.html | 1920: Dry Diplomatists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/finance-briefs-772495.html | FINANCE BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/christopher-hospitalized-for-ulcer.html | Christopher Hospitalized for Ulcer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/kabul-journal-the-ox-in-asylum-satellite-tv-and-paperbacks.html | Kabul Journal; 'The Ox' in Asylum; Satellite TV and Paperbacks | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/sports-of-the-times-tolerance-not-blame-for-louganis.html | Sports of The Times; Tolerance, Not Blame, For Louganis | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/chronicle-454295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/media-business-advertising-modest-low-key-campaign-belies-case-buying-owning-new.html | THE MEDIA BUSINESS; Advertising; A Modest Low-key Campaign Belies the Case of Buying and Owning a New Chevrolet Cavalier | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/big-east-report.html | BIG EAST REPORT | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/pro-basketball-from-start-to-finish-the-knicks-connect.html | PRO BASKETBALL; From Start To Finish, The Knicks Connect | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/on-my-mind-taking-over-mexico.html | On My Mind; Taking Over Mexico | False | By A. M. Rosenthal | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-actor-s-accuser-is-questioned.html | NEW JERSEY DAILY BRIEFING; Actor's Accuser Is Questioned | False | By Peter S. Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-rabbi-takes-paid-leave.html | NEW JERSEY DAILY BRIEFING; Rabbi Takes Paid Leave | False | By Peter S. Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/clinton-plans-a-review-of-affirmative-action-programs.html | Clinton Plans A Review of Affirmative Action Programs | False | By Washington, Feb. 23 | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/noel-rockmore-painter-66.html | Noel Rockmore; Painter, 66 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/vanishing-public-units.html | Vanishing Public Units | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/salema-ex-aide-known-for-his-political-instincts.html | Salema, Ex-Aide, Known For His Political Instincts | False | By Jon Nordheimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/dispute-over-nuclear-treaty-is-souring-relations-between-israel-and-egypt.html | Dispute Over Nuclear Treaty Is Souring Relations Between Israel and Egypt | False | By Chris Hedges | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/committee-approves-bill-to-set-limits-on-lawsuits.html | Committee Approves Bill To Set Limits on Lawsuits | False | By Stephen Labaton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/worldbusiness/IHT-eu-favors-cultural-aid-over-tv-quotas.html | EU Favors Cultural Aid Over TV Quotas | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/IHT-the-movie-guide-con-gli-occhi-chiusi.html | THE MOVIE GUIDE : Con Gli Occhi Chiusi | False | By Ken Shulman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/balanced-budget-nears-67-votes-needed-in-senate.html | BALANCED BUDGET NEARS 67 VOTES NEEDED IN SENATE | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/l-congress-is-right-to-stop-the-legal-fleecing-of-shareholders-491795.html | Congress Is Right to Stop the Legal Fleecing of Shareholders | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-remembering-5-little-ones.html | NEW JERSEY DAILY BRIEFING; Remembering 5 Little Ones | False | By Peter S. Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/pro-football-jets-drop-lott-and-monk-two-future-hall-of-famers.html | PRO FOOTBALL; Jets Drop Lott and Monk, Two Future Hall of Famers | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/IHT-some-will-sail-to-monetary-union.html | Some Will Sail to Monetary Union | False | By Roy Denman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-517495.html | Art in Review | False | By Charles Hagen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/bargains-at-expensive-restaurants.html | Bargains at Expensive Restaurants | False | By Eric Asimov | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/l-i-m-spending-my-children-s-inheritance-485295.html | 'I'm Spending My Children's Inheritance' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/today-s-tv-listings.html | Today's TV Listings | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/still-the-right-deal-for-mexico.html | Still the Right Deal for Mexico | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/executive-changes-716395.html | Executive Changes | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/carter-received-coolly-in-haiti.html | CARTER RECEIVED COOLLY IN HAITI | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/callers-are-eager-for-data-on-smoking-suit.html | Callers Are Eager for Data on Smoking Suit | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/police-department-press-office-was-headstrong-giuliani-says.html | Police Department Press Office Was Headstrong, Giuliani Says | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/c-corrections-470495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/books/books-of-the-times-great-dancer-and-great-boor-aren-t-incompatible.html | BOOKS OF THE TIMES; Great Dancer and Great Boor Aren't Incompatible | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-522095.html | Art in Review | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/market-place-wall-st-has-a-big-party-but-eyes-are-on-the-exit.html | Market Place; Wall St. Has a Big Party, But Eyes Are on the Exit | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/IHT-strongest-man-in-our-pages100-75-and-50-years-ago.html | 1895: Strongest Man : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/hugh-gregg-cleland-history-professor-72.html | Hugh Gregg Cleland, History Professor, 72 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/the-return-of-ketchup.html | The Return of Ketchup | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/c-corrections-463195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/sports-people-boxing-a-hearing-for-holyfield.html | SPORTS PEOPLE: BOXING; A Hearing for Holyfield | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/company-news-kmart-denies-report-on-search.html | COMPANY NEWS; Kmart Denies Report on Search | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/l-anne-bingaman-s-job-490995.html | Anne Bingaman's Job | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/our-towns-crossroads-of-life-and-death-racism-and-justice.html | OUR TOWNS; Crossroads of Life and Death, Racism and Justice | False | By Evelyn Nieves | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/beach-volleyball-these-barefoot-boys-put-best-toe-forward.html | BEACH VOLLEYBALL; These Barefoot Boys Put Best Toe Forward | False | By Tom Friend | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/ethics-panel-needs-weeks-on-gingrich.html | Ethics Panel Needs Weeks On Gingrich | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/ada-goldberg-67-advocate-for-poor.html | Ada Goldberg, 67, Advocate for Poor | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/credit-markets-rally-in-bonds-falters-on-renewed-rate-fears.html | CREDIT MARKETS; Rally in Bonds Falters On Renewed Rate Fears | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/clinton-in-talk-to-canadians-opposes-quebec-separation.html | Clinton, in Talk to Canadians, Opposes Quebec Separation | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/to-some-sioux-costner-now-dances-with-devil.html | To Some Sioux, Costner Now Dances With Devil | False | By Dirk Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/ex-florio-aide-pleads-guilty-in-kickback-scheme.html | Ex-Florio Aide Pleads Guilty in Kickback Scheme | False | By Diana B. Henriques | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/dow-finally-breaks-the-4000-barrier.html | Dow Finally Breaks The 4,000 Barrier | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/theater/on-stage-and-off.html | 'On Stage, and Off' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/budget-axes-land-on-items-big-and-small.html | Budget Axes Land on Items Big and Small | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/IHT-the-movie-guide-tokyo-kyodai.html | THE MOVIE GUIDE : Tokyo Kyodai | False | By Donald Richie, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-review-pissarro-the-outsider-in-constant-search-of-the-new.html | ART REVIEW; Pissarro: The Outsider In Constant Search of the New | False | By Michael Kimmelman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/l-boon-for-managed-care-492595.html | Boon for Managed Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/sports-people-college-basketball-sanctions-at-purdue.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Sanctions at Purdue | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/restaurants-190095.html | Restaurants | False | By Ruth Reichl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/home-video-244295.html | Home Video | False | By Peter M. Nichols | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-513195.html | Art in Review | False | By Holland Cotter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/michael-v-gazzo-71-is-dead-playwright-of-hatful-of-rain.html | Michael V. Gazzo, 71, Is Dead; Playwright of 'Hatful of Rain' | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/company-news-some-commissions-are-rising-for-travel-agents.html | COMPANY NEWS; Some Commissions Are Rising for Travel Agents | False | By Edwin McDowell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/movies/film-review-for-a-family-the-war-at-home.html | FILM REVIEW; For a Family, the War at Home | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/movies/smart-and-smarter-films-that-tickle-the-mind.html | Smart and Smarter: Films That Tickle the Mind | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/baseball-it-s-hit-the-field-or-hit-the-road-yankees-tell-minor-leaguers.html | BASEBALL; It's Hit the Field or Hit the Road, Yankees Tell Minor Leaguers | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/news-summary-269295.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/the-neediest-cases-a-hard-luck-artist-s-dark-days-end.html | The Neediest Cases; A Hard-Luck Artist's Dark Days End | False | By Martin Stolz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/photography-review-a-unified-vision-of-the-world-s-varied-workers.html | PHOTOGRAPHY REVIEW; A Unified Vision of the World's Varied Workers | False | By Pepe Karmel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/movies/film-review-the-worst-can-happen-and-happen-it-does.html | FILM REVIEW; The Worst Can Happen, And Happen It Does | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/about-real-estate-rescue-of-a-queens-coop-follows-legal-wrangling.html | About Real Estate; Rescue of a Queens Co-op Follows Legal Wrangling | False | By Diana Shaman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/giuliani-seeks-to-sell-3-hospitals-and-shrink-public-health-system.html | Giuliani Seeks to Sell 3 Hospitals And Shrink Public Health System | False | By Steven Lee Myers | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/IHT-the-movie-guide-gazon-maudit.html | THE MOVIE GUIDE : Gazon Maudit | False | By Joan Dupont, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/music-review-making-a-hall-vibrate.html | MUSIC REVIEW; Making a Hall Vibrate | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/key-rates-945095.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/IHT-rival-leftist-party-takes-on-jospin-in-french-campaign.html | Rival Leftist Party Takes On Jospin in French Campaign | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-ex-florio-aide-pleads-guilty.html | NEW JERSEY DAILY BRIEFING; Ex-Florio Aide Pleads Guilty | False | By Peter S. Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/robert-a-wall-85-3d-generation-judge.html | Robert A. Wall, 85, 3d-Generation Judge | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/c-corrections-465895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/pro-basketball-as-deadline-passes-nets-opt-to-stand-pat.html | PRO BASKETBALL; As Deadline Passes, Nets Opt to Stand Pat | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/article-192695-no-title.html | Article 192695 -- No Title | False | By Eric Asimov | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/also-of-note.html | Also of Note | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/worldbusiness/IHT-poland-shines-for-banks.html | Poland Shines for Banks | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/life-and-hard-times-of-a-brooklyn-shuttle-no-respect-for-franklin-avenue-line.html | Life and Hard Times Of a Brooklyn Shuttle; No Respect for Franklin Avenue Line | False | By Joe Sexton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/taking-the-pulse-of-hmo-care.html | Taking the Pulse of H.M.O. Care | False | By Michael Quint | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/IHT-how-will-world-receive-divers-sad-news.html | How Will World Receive Diver's Sad News? | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/brown-expresses-confidence-about-investigation.html | Brown Expresses Confidence About Investigation | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/the-media-business-advertising-addenda-merkley-newman-awarded-mars.html | THE MEDIA BUSINESS: Advertising -- Addenda; Merkley Newman Awarded Mars Jobs | False | By James Bennett | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/IHT-warnings-on-mexico-letters-to-the-editor.html | Warnings on Mexico : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/joffrey-ballet-denies-that-merger-is-final.html | Joffrey Ballet Denies That Merger Is Final | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/james-herriot-78-writer-dies-animal-stories-charmed-people.html | James Herriot, 78, Writer, Dies; Animal Stories Charmed People | False | By Mary B. W. Tabor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/bob-stinson-rock-guitarist-is-dead-at-35.html | Bob Stinson, Rock Guitarist, Is Dead at 35 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/transactions-813595.html | Transactions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/chronicle-453495.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/l-irish-potato-famine-didn-t-just-happen-487995.html | Irish Potato Famine Didn't Just Happen | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/IHT-dow-breaches-4000-as-greenspan-affirms-softlanding-scenario-wall-street.html | Dow Breaches 4,000 As Greenspan Affirms Soft-Landing Scenario : Wall Street Buys Into Favorable Forecasts | False | By Lawrence Malkin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-516695.html | Art in Review | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/drug-crackdown-planned-along-the-mexican-border.html | Drug Crackdown Planned Along the Mexican Border | False | By B. Drummond Ayres Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/theater/theater-review-uncle-vanya-a-vanya-of-spite-and-fury.html | THEATER REVIEW: UNCLE VANYA; A 'Vanya' Of Spite And Fury | False | By Vincent Canby | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/marshall-schalk-87-geologist-who-explored-arctic-alaska.html | Marshall Schalk, 87, Geologist Who Explored Arctic Alaska | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/reports-on-algerian-jail-toll-vary-widely.html | Reports on Algerian Jail Toll Vary Widely | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/IHT-all-the-talk-about-european-security-is-mostly-talk.html | All the Talk About European Security Is Mostly Talk | False | By Max Jakobson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/us-and-north-koreans-fail-to-agree-on-atomic-reactors.html | U.S. and North Koreans Fail To Agree on Atomic Reactors | False | By Elaine Sciolino | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/facing-cut-suny-lists-some-options.html | Facing Cut, SUNY Lists Some Options | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/IHT-nato-pushes-claes-to-put-quick-end-to-bribery-scandal.html | NATO Pushes Claes to Put Quick End to Bribery Scandal | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/french-official-demands-inquiry-on-spy-leak.html | French Official Demands Inquiry on Spy Leak | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/sports-people-college-hockey-ten-bc-players-suspended-for-a-game.html | SPORTS PEOPLE: COLLEGE HOCKEY; Ten B.C. Players Suspended for a Game | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/unrest-follows-a-police-shooting-in-paterson.html | Unrest Follows a Police Shooting in Paterson | False | By Robert Hanley | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/golf-wadkins-is-back-in-fast-lane-with-a-67.html | GOLF; Wadkins Is Back in Fast Lane With a 67 | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/hockey-devils-start-out-ahead-wind-up-behind.html | HOCKEY; Devils Start Out Ahead, Wind Up Behind | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/dow-in-a-surge-pushes-past-4000-level.html | Dow, in a Surge, Pushes Past 4,000 Level | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/seeking-center-for-addicts-pataki-looks-to-a-hospital.html | Seeking Center for Addicts, Pataki Looks to a Hospital | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/c-corrections-472095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/company-briefs-597795.html | COMPANY Briefs | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/harriman-sends-3-works-to-christie-s.html | Harriman Sends 3 Works to Christie's | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/no-dynamic-davis-cup-duo.html | No Dynamic Davis Cup Duo | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/panel-opposes-school-lunch-program.html | Panel Opposes School Lunch Program | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/us/10-texas-psychiatrists-sue-ex-patients-over-fraud-accusations.html | 10 Texas Psychiatrists Sue Ex-Patients Over Fraud Accusations | False | By Holcomb B. Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/style/chronicle-125095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/l-california-aims-to-restore-civil-rights-487595.html | California Aims To Restore Civil Rights | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/olympics-olympians-won-t-have-to-take-hiv-test.html | OLYMPICS; Olympians Won't Have to Take H.I.V. Test | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/results-plus-473995.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/inside-406795.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/no-headline-448295.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/world/in-mexico-both-army-and-rebels-say-they-re-in-control.html | In Mexico, Both Army and Rebels Say They're in Control | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/theater/comedie-francaise-grafts-new-onto-tried-and-true.html | Comedie-Francaise Grafts New Onto Tried-and-True | False | By Alan Riding | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-515895.html | Art in Review | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-tropworld-bets-on-expansion.html | NEW JERSEY DAILY BRIEFING; Tropworld Bets on Expansion | False | By Peter S. Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/theater/last-chance.html | Last Chance | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/movies/film-review-a-misguided-attempt-at-fatherhood.html | FILM REVIEW; A Misguided Attempt at Fatherhood | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/phone-company-s-license-is-suspended-for-fraud.html | Phone Company's License Is Suspended for Fraud | False | By Thomas J. Lueck | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/worldbusiness/IHT-powerful-mark-threatens-eus-single-currency.html | Powerful Mark Threatens EU's Single Currency | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/leonard-ratner-78-constitutional-law-professor-at-usc.html | Leonard Ratner, 78, Constitutional Law Professor at U.S.C. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-adults-and-under-age-drinkers.html | NEW JERSEY DAILY BRIEFING; Adults and Under-Age Drinkers | False | By Peter S. Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/studies-find-death-penalty-tied-to-race-of-the-victims.html | Studies Find Death Penalty Tied to Race Of the Victims | False | By Erik Eckholm | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/hugo-munsterberg-an-art-scholar-78.html | Hugo Munsterberg, An Art Scholar, 78 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-24 | 1995-02-24 | https://www.nytimes.com/1995/02/24/business/business-digest-282095.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-wildlife-refuge-opens-at-last.html | NEW JERSEY DAILY BRIEFING; Wildlife Refuge Opens at Last | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/pop-review-by-way-of-south-africa-by-way-of-a-dream.html | POP REVIEW; By Way of South Africa by Way of a Dream | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/business-digest-799195.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/style/IHT-art-for-arts-sake-orange-wrapper-collector.html | Art for Art's Sake: Orange Wrapper Collector | False | ByMary Blume, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-no-jail-for-burglars-7.html | NEW JERSEY DAILY BRIEFING; No Jail for Burglars, 7 | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/jail-conditions-faulted-by-lawyer-in-terror-case.html | Jail Conditions Faulted By Lawyer in Terror Case | False | By George James | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/l-revival-of-old-theaters-energizes-42d-street-870595.html | Revival of Old Theaters Energizes 42d Street | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/IHT-industries-sweep-into-fast-lane-of-superhighway.html | Industries Sweep Into Fast Lane of Superhighway | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/bus-riders-say-they-feel-betrayed.html | Bus Riders Say They Feel Betrayed | False | By Jane H. Lii | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/news-summary-933195.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/tokyo-journal-when-doctor-won-t-tell-cancer-patient-the-truth.html | Tokyo Journal; When Doctor Won't Tell Cancer Patient the Truth | False | By Nicholas D. Kristof | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/carter-offers-to-mediate-for-haitians.html | Carter Offers To Mediate For Haitians | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/paul-bates-head-of-black-tank-unit-dead-at-86.html | Paul Bates, Head of Black Tank Unit, Dead at 86 | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/bridge-866795.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/in-performance-classical-music-862495.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/how-they-do-it-even-without-the-expense-moving-oversea-is-daunting.html | HOW THEY DO IT; Even Without the Expense, Moving Oversea Is Daunting | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/fears-about-jittery-witness-lead-ito-to-shuffle-lineup.html | Fears About Jittery Witness Lead Ito to Shuffle Lineup | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-briefs-887095.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/hockey-a-whaler-falls-on-his-face-and-still-beats-rangers.html | HOCKEY; A Whaler Falls on His Face and Still Beats Rangers | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/james-r-cowan-78-health-official-dies.html | James R. Cowan, 78, Health Official, Dies | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/l-revival-of-old-theaters-energizes-42d-street-871395.html | Revival of Old Theaters Energizes 42d Street | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/sports-people-road-running-pregnant-budd-to-run.html | SPORTS PEOPLE: ROAD RUNNING; Pregnant Budd to Run | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/basketball-oakley-return-means-bounce-for-knicks.html | BASKETBALL; Oakley Return Means Bounce for Knicks | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/baseball-mets-notebook-no-plans-to-evict-holdouts.html | BASEBALL; METS NOTEBOOK; No Plans To Evict Holdouts | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/avron-douglis-mathematician-76.html | Avron Douglis, Mathematician, 76 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/a-building-boom-transforms-the-phoenix-desert.html | A Building Boom Transforms the Phoenix Desert | False | By Seth Mydans | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/results-plus-305395.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-prenuptial-accords-walking-down-the-aisle-and-reading-fine.html | Prenuptial Accords: Walking Down the Aisle and Reading Fine Print | False | By Judith Rehak, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/IHT-1895-papal-blessing-in-our-pages100-75-and-50-years-ago.html | 1895: Papal Blessing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/house-votes-freeze-regulations-democrats-fail-gain-health-safety-exemptions.html | House Votes to Freeze Regulations as Democrats Fail to Gain Health and Safety Exemptions | False | By John H. Cushman Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/is-the-fed-s-promised-land-appearing-on-the-horizon.html | Is the Fed's Promised Land Appearing on the Horizon? | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/IHT-american-topics-93628607662.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/metro-digest-835195.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/horse-racing-lukas-gets-60-day-ban-in-flanders-drug-case.html | HORSE RACING; Lukas Gets 60-Day Ban In Flanders Drug Case | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/pataki-and-state-senate-press-assembly-on-death-penalty.html | Pataki and State Senate Press Assembly on Death Penalty | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-china-trip-ends-with-signing-of-energy-deals.html | COMPANY NEWS; China Trip Ends With Signing of Energy Deals | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/investing-battered-israeli-stocks-may-yet-offer-promise.html | INVESTING; Battered Israeli Stocks May Yet Offer Promise | False | By Anthony Ramirez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/l-isn-t-it-time-to-speak-openly-of-hiroshima-a-lesson-on-disasters-867595.html | Isn't It Time to Speak Openly of Hiroshima?; A Lesson on Disasters | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/throttling-the-messenger.html | Throttling the Messenger | False | By John Miller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/white-house-signals-an-easing-on-affirmative-action.html | White House Signals an Easing on Affirmative Action | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/c-corrections-857895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/board-votes-cuts-for-city-transit.html | BOARD VOTES CUTS FOR CITY TRANSIT | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/on-a-familiar-texas-campus-gramm-makes-it-official.html | On a Familiar Texas Campus, Gramm Makes It Official | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-briefcase-wright-upgrades-german-marketing.html | BRIEFCASE : Wright Upgrades German Marketing | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/when-spies-go-unchecked.html | When Spies Go Unchecked | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-murdoch-may-face-new-woes.html | COMPANY NEWS; Murdoch May Face New Woes | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/hockey-dineen-an-islander-again.html | HOCKEY; Dineen an Islander Again | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/l-let-s-start-eating-right-868395.html | Let's Start Eating Right | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/ex-officer-sentenced-in-30th-precinct-scandal.html | Ex-Officer Sentenced in 30th Precinct Scandal | False | By Ronald Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-whitman-speech-at-alma-mater.html | NEW JERSEY DAILY BRIEFING; Whitman Speech at Alma Mater | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-the-stamp-that-roared.html | NEW JERSEY DAILY BRIEFING; The Stamp That Roared? | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/why-i-switched.html | Why I Switched | False | By Joseph R. Biden Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/worldbusiness/IHT-strike-by-metall-idles-11000-across-bavaria.html | Strike by Metall Idles 11,000 Across Bavaria | False | By Brandon Mitchener, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/alexander-woroniak-76-an-economist.html | Alexander Woroniak, 76, an Economist | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/harold-zabrack-66-composer-is-dead.html | Harold Zabrack, 66, Composer, Is Dead | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/baseball-twelve-minor-leaguers-stay-with-yanks.html | BASEBALL; Twelve Minor Leaguers Stay With Yanks | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/pentagon-to-seek-scaled-back-list-of-base-closings.html | PENTAGON TO SEEK SCALED-BACK LIST OF BASE CLOSINGS | False | By Eric Schmitt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/russia-insists-reactor-sale-to-iran-is-firm.html | Russia Insists Reactor Sale To Iran Is Firm | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-western-lift-for-china-s-air-plans.html | COMPANY NEWS; Western Lift for China's Air Plans | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/movies/film-review-about-black-marines-fighting-in-vietnam.html | FILM REVIEW; About Black Marines Fighting in Vietnam | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/clinton-in-canada-attacks-gop-on-domestic-politics.html | Clinton, in Canada, Attacks G.O.P. on Domestic Politics | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-eating-club-settles-in-a-lawsuit.html | NEW JERSEY DAILY BRIEFING; Eating Club Settles in a Lawsuit | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/big-picture-of-cold-war-us-spy-photos-go-public.html | Big Picture of Cold War: U.S. Spy Photos Go Public | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/in-performance-classical-music-863295.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/and-welcome-to-the-united-states.html | ... And Welcome to the United States | False | By Brett Pulley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/more-trouble-for-newark.html | More Trouble for Newark | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/forgotten-handshake.html | Forgotten Handshake? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/in-performance-classical-music-864095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/man-slain-by-police-is-found-to-be-unarmed.html | Man Slain by Police Is Found to Be Unarmed | False | By Kimberly J. McLarin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/us-treasuries-are-mixed-on-latest-economic-data.html | U.S. Treasuries Are Mixed On Latest Economic Data | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/IHT-1920-strike-in-france-in-our-pages100-75-and-50-years-ago.html | 1920: Strike in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/a-grand-jury-refuses-to-indict-fraiser-star-on-a-sex-charge.html | A Grand Jury Refuses to Indict 'Frasier' Star on a Sex Charge | False | By Jon Nordheimer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-fbi-salary-in-towing-sting.html | NEW JERSEY DAILY BRIEFING; F.B.I. Salary in Towing Sting | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/why-wall-st-cheers-as-economy-slips.html | Why Wall St. Cheers as Economy Slips | False | By Sylvia Nasar | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/joseph-brenna-74-a-general-surgeon.html | Joseph Brenna, 74, A General Surgeon | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/gop-leaders-reject-a-repeal-of-food-stamps.html | G.O.P. Leaders Reject A Repeal Of Food Stamps | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/gily-bard-staroban-plant-scientist-70.html | Gily Bard-Staroban, Plant Scientist, 70 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/stealth-airport-for-new-york-lightly-used-stewart-new-york-s-stealth-jetport.html | A Stealth Airport for New York; Lightly-Used Stewart Is New York's Stealth Jetport | False | By Joseph Berger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-briefcase-canadian-general-to-list-in-london.html | BRIEFCASE : Canadian General To List in London | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/l-credit-bhutto-for-transforming-pakistan-869195.html | Credit Bhutto for Transforming Pakistan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/george-worden-73-in-public-relations.html | George Worden, 73; In Public Relations | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/IHT-mark-rises-sharply-as-investors-seek-stability.html | Mark Rises Sharply as Investors Seek Stability | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/officials-assess-local-impact-if-military-operations-are-pared.html | Officials Assess Local Impact if Military Operations Are Pared | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/orders-rose-for-durables-last-month.html | Orders Rose For Durables Last Month | False | By Kenneth N. Gilpin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/horse-racing-an-age-old-education-for-a-special-colt.html | HORSE RACING; An Age-Old Education for a Special Colt | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/style/chronicle-872195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/hospital-role-sought.html | Hospital Role Sought | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/an-80-year-hitting-streak.html | An 80-Year Hitting Streak | False | By Kitty Kelley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-women-and-financial-security-plan-in-advance.html | Women and Financial Security : Plan in Advance | False | By Barbara Wall, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/funds-watch-foreign-holdings-can-balance-portfolios.html | FUNDS WATCH; Foreign Holdings Can Balance Portfolios | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-biggest-german-union-begins-strike.html | COMPANY NEWS; Biggest German Union Begins Strike | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/sports-people-pro-football-giants-keep-campbell.html | SPORTS PEOPLE: PRO FOOTBALL; Giants Keep Campbell | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-state-rakes-in-extra-cash.html | NEW JERSEY DAILY BRIEFING; State Rakes In Extra Cash | False | By Charles Strum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/basketball-balance-of-power-shifting-in-nets-favor.html | BASKETBALL; Balance Of Power Shifting in Nets' Favor | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/a-glimmer-of-justice.html | A Glimmer of Justice | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-marriage-borders-and-tax-accounting.html | Marriage, Borders and Tax Accounting | False | By Heather Timms, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-the-female-investor-a-cautious-search-for-surefire-bets.html | The Female Investor: A Cautious Search for Surefire Bets | False | By Baie Netzer, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-tying-the-knots-and-tracking-the-taxes.html | Tying the Knots and Tracking the Taxes | False | By Jack Anderson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/archives/strategies-bankruptcy-loophole-on-condo-and-coop-fees-is-shut.html | STRATEGIES; Bankruptcy Loophole on Condo and Co-op Fees Is Shut | True | By Richard Ringer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/gridlocked-government-must-be-overhauled-panel-says.html | Gridlocked Government Must Be Overhauled, Panel Says | False | By Alan Finder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/medical-tests-for-secretary.html | Medical Tests for Secretary | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/ex-oilman-named-environment-chief.html | Ex-Oilman Named Environment Chief | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/IHT-1945-manila-fight-over-in-our-pages100-75-and-50-years-ago.html | 1945: Manila Fight Over : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/style/IHT-books-dictionary-of-the-modern-politics-of-southeast-asia.html | BOOKS : DICTIONARY OF THE MODERN POLITICS OF SOUTH-EAST ASIA | False | By Philip Bowring, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/style/chronicle-622295.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/highlights-of-the-commission-s-report.html | Highlights of the Commission's Report | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/benjamin-goldstein-retail-executive-83.html | Benjamin Goldstein, Retail Executive, 83 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/about-new-york-on-a-bronx-wall-faded-colors-of-an-era-of-hope.html | ABOUT NEW YORK; On a Bronx Wall, Faded Colors of an Era of Hope | False | By Michael T. Kaufman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/television-review-a-soviet-serial-murderer.html | TELEVISION REVIEW; A Soviet Serial Murderer | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/IHT-american-topics-times-square-revival-becomes-urban-nightmare-for-new.html | American Topics : Times Square Revival Becomes Urban Nightmare for New York | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/no-headline-923495.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/mideast-peace-effort-on-hold.html | Mideast Peace Effort on Hold | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-its-never-too-late-to-be-equal.html | It's Never Too Late To Be Equal | False | By M.b., International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/c-corrections-894495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-a-brokerage-firm-closes-stocks-it-underwrote-dive.html | COMPANY NEWS; A Brokerage Firm Closes; Stocks It Underwrote Dive | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/l-muslims-are-minority-among-terrorists-493995.html | Muslims Are Minority Among Terrorists | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/a-dream-is-shattered-on-the-mean-streets.html | A Dream Is Shattered On the Mean Streets | False | By Neil MacFarquhar | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/golf-perry-is-suddenly-a-tour-terror.html | GOLF; Perry Is Suddenly a Tour Terror | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-briefcase-fidelity-launches-a-switzerland-fund.html | BRIEFCASE : Fidelity Launches A Switzerland Fund | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/france-accuses-us-of-leaking-report-on-american-spies.html | France Accuses U.S. of Leaking Report on American Spies | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/c-corrections-860895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/c-corrections-858695.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/c-corrections-856095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/baseball-major-rift-develops-over-minor-leaguers.html | BASEBALL; Major Rift Develops Over Minor Leaguers | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/inside-822095.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/l-an-elite-school-s-reputation-cracks-and-peels-508095.html | An Elite School's Reputation Cracks and Peels | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/sports-of-the-times-turf-war-or-a-case-of-ethics.html | Sports of The Times; Turf War Or a Case Of Ethics? | False | By William C. Rhoden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-mead-will-expand-a-paper-mill-in-alabama.html | COMPANY NEWS; MEAD WILL EXPAND A PAPER MILL IN ALABAMA | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/in-america-inflicting-pain-on-children.html | In America; Inflicting Pain on Children | False | By Bob Herbert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-briefcase-italian-stock-fund-based-in-caymans.html | BRIEFCASE : Italian Stock Fund Based in Caymans | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/IHT-american-topics-919009002858.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/transactions-315095.html | Transactions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/music-review-estonian-symphony-led-by-an-estonian.html | MUSIC REVIEW; Estonian Symphony Led by an Estonian | False | By Alex Ross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/l-isn-t-it-time-to-speak-openly-of-hiroshima-518895.html | Isn't It Time to Speak Openly of Hiroshima? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/sports-people-boxing-holyfield-ban-lifted.html | SPORTS PEOPLE: BOXING; Holyfield Ban Lifted | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-times-co-to-buy-tv-station.html | COMPANY NEWS; Times Co. to Buy TV Station | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/us-canada-pact-ends-restrictions-on-air-travel.html | U.S.-Canada Pact Ends Restrictions on Air Travel | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/movies/film-review-bodies-pile-up-like-cordwood-in-a-ninja-fight.html | FILM REVIEW; Bodies Pile Up Like Cordwood in a Ninja Fight | False | By William Grimes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/world/last-chance-for-many-somalis-as-un-phases-out.html | Last Chance for Many Somalis as U.N. Phases Out | False | By Donatella Lorch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/2-key-democrats-voice-doubt-on-budget-amendment.html | 2 Key Democrats Voice Doubt on Budget Amendment | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/dance-review-ohio-offers-its-versions-of-experiments.html | DANCE REVIEW; Ohio Offers Its Versions of Experiments | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/business/key-rates-293695.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/theater/in-performance-theater-658395.html | IN PERFORMANCE; THEATER | False | By Wilborn Hampton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/in-performance-classical-music-865995.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/style/IHT-the-quiet-legacy-of-winterthur.html | The Quiet Legacy of Winterthur | False | By Ginger Danto, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/horse-racing-hurt-wallenda-to-be-retired.html | HORSE RACING; Hurt Wallenda To Be Retired | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/IHT-american-topics-94066658767.html | American Topics | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/a-youth-dies-after-shooting-by-the-police.html | A Youth Dies After Shooting By the Police | False | By Robert Hanley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/the-neediest-cases-a-struggle-to-raise-daughter-s-4-children.html | The Neediest Cases; A Struggle To Raise Daughter's 4 Children | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/pro-football-money-does-the-talking-for-expansion-teams.html | PRO FOOTBALL; Money Does the Talking for Expansion Teams | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/corruption-in-supplying-schools.html | Corruption in Supplying Schools | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/basketball-hunter-beats-york-for-title.html | BASKETBALL; Hunter Beats York for Title | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/your-money/IHT-britain-shakes-up-child-support-plan.html | Britain Shakes Up Child Support Plan | False | By Rupert Bruce, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-25 | 1995-02-25 | https://www.nytimes.com/1995/02/25/us/religion-journal-jews-see-signs-of-change-in-new-catholic-teachings.html | Religion Journal; Jews See Signs of Change In New Catholic Teachings | False | By David Gonzalez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-should-we-even-consider-such-questions-679195.html | Should We Even Consider Such Questions? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/basketball-jaspers-are-flat-and-hear-about-it-from-coach.html | BASKETBALL; Jaspers Are Flat and Hear About It From Coach | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/news-summary-996595.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/evening-hours-guardians-in-disguise.html | EVENING HOURS; Guardians In Disguise | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/mapping-the-world-with-michael-brown-on-a-global-mission-for-the.html | Mapping the World With Michael Brown; On a Global Mission for the Bewildered | False | By Jane Julianelli | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/sunday-february-26-1995-firsts-chinese-ulysses.html | SUNDAY, FEBRUARY 26, 1995; FIRSTS: Chinese Ulysses | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/world-markets-emerging-markets-still-have-appeal.html | World Markets; Emerging Markets Still Have Appeal | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/sports-people-football-keyes-returns-to-purdue-as-assistant.html | SPORTS PEOPLE: FOOTBALL; Keyes Returns to Purdue as Assistant | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-ticket-prices-rising-at-new-denver-airport.html | TRAVEL ADVISORY; Ticket Prices Rising At New Denver Airport | False | By Agis Salpukas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/best-sellers-february-26-1995.html | BEST SELLERS: February 26, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-the-pitter-patter-of-ordovician-feet.html | February 19-25; The Pitter-Patter of Ordovician Feet | False | By Malcolm W. Browne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/l-why-the-hudson-walkway-falters-129795.html | Why the Hudson Walkway Falters | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/art-curtain-rising-in-south-africa-isolated-no-more.html | ART; Curtain Rising in South Africa, Isolated No More | True | By Ivor Powell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-full-text-tv-507795.html | FULL-TEXT TV | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/university-officials-denounce-cutbacks.html | University Officials Denounce Cutbacks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/salestax-cut-sends-signal-on-economy-of-suffolk.html | Sales-Tax Cut Sends Signal On Economy of Suffolk | False | By John Rather | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-ms-o-connell-mr-goldbaum.html | WEDDINGS; Ms. O'Connell, Mr. Goldbaum | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/aclu-fights-plan-for-a-new-caller-id.html | A.C.L.U. Fights Plan For a New Caller ID | False | By Gene Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/when-the-weather-calls-for-earthy-fare.html | When the Weather Calls for Earthy Fare | False | By Moira Hodgson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-controversy-over-plans-to-trim-the-state-s-budget.html | The Controversy Over Plans To Trim the State's Budget | False | By Elsa Brenner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-frank-lloyd-wright-rides-again.html | February 19-25; Frank Lloyd Wright Rides Again | False | By Ron McCrea | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/what-happened-to-ionas-oncewinning-team.html | What Happened to Iona's Once-Winning Team | False | By Dan Markowitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/good-eating-a-lively-port.html | GOOD EATING; A Lively Port | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/radioactive-debris-in-space-threatens-satellites-in-use.html | Radioactive Debris in Space Threatens Satellites in Use | False | By William J. Broad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/your-home-evicting-pigeons-a-primer.html | YOUR HOME; Evicting Pigeons: A Primer | False | By Jay Romano | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/noticed-alternative-shoulder-chic.html | NOTICED; Alternative Shoulder Chic | False | By Gia Kourlas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/new-noteworthy-paperbacks-563395.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-no-sex-no-drugs-but-rock-n-roll-kind-of-506995.html | NO SEX, NO DRUGS, BUT ROCK 'N' ROLL (KIND OF) | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-harlem-police-officer-and-a-school-join-forces.html | NEIGHBORHOOD REPORT: HARLEM; Police Officer And a School Join Forces | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-world-sometimes-a-hitch-in-the-ordinary-exchange-of-spies.html | The World; Sometimes, a Hitch In the Ordinary Exchange of Spies | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/technology-driving-a-computer-like-a-car.html | Technology ; Driving a Computer Like a Car | False | By John Holusha | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/l-damascus-citadel-571795.html | Damascus Citadel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/commercial-property-world-trade-center-attuning-huge-concourse-upscale-trade.html | Commercial Property/World Trade Center; Attuning a Huge Concourse to an Upscale Trade | False | By Claudia H. Deutsch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-jennifer-babcock-ashley-t-griggs.html | WEDDINGS; Jennifer Babcock, Ashley T. Griggs | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/a-connoisseur-of-danger.html | A Connoisseur of Danger | False | By Terence Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/pro-football-for-manley-life-without-football-is-impossible-to-tackle.html | PRO FOOTBALL; For Manley, Life Without Football Is Impossible to Tackle | False | By Tom Friend | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/westchester-guide-320195.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/results-plus-377695.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-upper-east-side-who-opens-door-some-candidates-feel-shut.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Who Opens the Door? Some Candidates Feel Shut Out | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/the-cuban-american-prince.html | THE CUBAN-AMERICAN PRINCE | False | By Daisann McLane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-a-child-s-internet-sins-visited-on-the-parent.html | February 19-25; A Child's Internet Sins Visited on the Parent | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-medium-with-a-message.html | The Medium With a Message | False | By Edward Hower | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/on-pro-hockey-in-quebec-sale-rumors-and-an-arena-agenda.html | ON PRO HOCKEY; In Quebec, Sale Rumors and an Arena Agenda | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/soapbox-amis-race-with-death.html | SOAPBOX; Ami's Race With Death | False | By Itzhak Sharav | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/pataki-s-plans-to-lay-off-prison-chaplains-faces-opposition.html | Pataki's Plans to Lay Off Prison Chaplains Faces Opposition | False | By Ian Fisher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/fyi-786095.html | F.Y.I. | False | By Jesse McKinley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/at-overgrown-cemetery-some-jews-find-ancestors-others-themselves.html | At Overgrown Cemetery, Some Jews Find Ancestors, Others Themselves | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/l-rose-is-a-rose-500095.html | Rose Is a Rose | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/new-york-housing-sellers-finally-sell.html | New York Housing; Sellers Finally Sell | False | By Nick Ravo | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/l-what-actually-happened-499295.html | What Actually Happened | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/theater-it-runs-in-the-family-in-croton-falls.html | THEATER; 'It Runs in the Family' in Croton Falls | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/outdoors-at-expo-gear-galore-and-advice-on-its-use.html | OUTDOORS; At Expo, Gear Galore And Advice on Its Use | False | By Nelson Bryant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/runaway-trends-a-shift-to-the-clean.html | RUNAWAY TRENDS; A Shift to the Clean | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/l-before-the-cross-bronx-you-lived-east-or-west-691095.html | Before the Cross Bronx, You Lived East or West | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/best-ex-job-city-after-13-months-office-dinkins-basking-affection.html | The Best Ex-Job In the City; After 13 Months Out of Office, Dinkins Is Basking in Affection | False | By Alan Finder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/i-ll-be-ever-where.html | 'I'll Be Ever'where' | False | By Terry Teachout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/sunday-february-26-1995-gender-watch-sex-of-a-new-machine.html | SUNDAY, FEBRUARY 26, 1995; GENDER WATCH: Sex of A New Machine | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/l-jazz-dance-technique-wise-723095.html | JAZZ DANCE; Technique-Wise | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-401-k-withdrawals-can-mean-trouble.html | YOUR TAXES; 401(k) Withdrawals Can Mean Trouble | False | By Andree Brooks | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/12-intellectuals-petition-china-on-corruption.html | 12 Intellectuals Petition China On Corruption | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/hair-now-the-tame-and-the-uncaged.html | HAIR NOW; The Tame and the Uncaged | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/gangs-terrorizing-east-timor-seen-as-effort-to-quell-dissent.html | Gangs Terrorizing East Timor Seen as Effort to Quell Dissent | False | By Philip Shenon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/automobiles/driving-smart-selecting-a-phone-for-a-car.html | DRIVING SMART; Selecting a Phone for a Car | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-world-outside-hands-still-stir-the-afghan-pot.html | The World; Outside Hands Still Stir the Afghan Pot | False | By John F. Burns | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/letters-arendt-and-mccarthy-friends-in-adversity-writers-write-on-their-reviews.html | Letters / Arendt and McCarthy; Friends in Adversity, Writers Write on Their Reviews | False | By Daryl Royster Alexander | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/at-eastchester-high-dance-floor-dramas-of-teen-age-anxiety.html | At Eastchester High, Dance-Floor Dramas of Teen-Age Anxiety | False | By Roberta Hershenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/between-a-rock-and-a-soft-place.html | Between a Rock and a Soft Place | False | By Lenny Kleinfeld | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-nonfiction-travels-with-wynton.html | IN SHORT: NONFICTION; Travels With Wynton | False | By George Robinson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/childrens-books.html | CHILDREN'S BOOKS | False | By Lisa Shea | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/sound-bytes-disney-s-virtual-visionary.html | Sound Bytes; Disney's Virtual Visionary | False | By J. Greg Phelan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-alyssa-dorfman-donald-scherer.html | WEDDINGS; Alyssa Dorfman, Donald Scherer | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/two-towns-well-aged-in-greece.html | Two Towns, Well Aged, In Greece | False | By Sherry Marker | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/c-corrections-530195.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/streetscapes-frank-freeman-architect-after-a-century-a-fond-remembrance.html | Streetscapes/Frank Freeman, Architect; After a Century, a Fond Remembrance | False | By Christopher Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-a-step-by-step-guide-to-coping-with-the-form-1040.html | YOUR TAXES; A Step-by-Step Guide to Coping With the Form 1040 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-putting-aside-audit-fears-for-big-payoff.html | YOUR TAXES; Putting Aside Audit Fears For Big Payoff | False | By Deborah M. Rankin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-la-carte-and-now-get-ready-for-southern-coastal-food.html | A LA CARTE; And Now Get Ready for Southern Coastal Food | False | By Richard Jay Scholem | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/taxi-owners-divided-on-medallion-plan.html | Taxi Owners Divided on Medallion Plan | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/the-night-an-inaugural-ride-can-have-its-bumps.html | THE NIGHT; An Inaugural Ride Can Have Its Bumps | False | By Bob Morris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/another-day-another-secession-movement.html | Another Day, Another Secession Movement | False | By Jack Cavanaugh | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/awakened-labor-federation-tries-to-cope-with-hostile-times.html | Awakened Labor Federation Tries to Cope With Hostile Times | False | By Louis Uchitelle | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-correspondent-s-report-a-one-stop-superstore-for-texas-travelers.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A One-Stop Superstore For Texas Travelers | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/dead-mothers-walk.html | Dead Mothers Walk | False | By David Bowman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/votes-in-congress-355595.html | Votes in Congress | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/curves.html | CURVES | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/on-the-street-some-russians-in-new-york-meet-winter-in-all-out-style.html | ON THE STREET; Some Russians in New York Meet Winter in All-Out Style | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-joan-g-wilmarth-and-miller-biddle.html | WEDDINGS; Joan G. Wilmarth And Miller Biddle | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/about-long-island-the-hicksville-connection-to-brooklyn-downtrodden-division.html | ABOUT LONG ISLAND; The Hicksville Connection to Brooklyn (Downtrodden Division) | False | By Diane Ketcham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-budget-amendment-will-handcuff-presidents-682195.html | Budget Amendment Will Handcuff Presidents | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-we-should-call-it-profit-care-not-managed-care-675995.html | We Should Call It Profit Care, Not Managed Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-flushing-once-again-new-building-for-high-school-tardy.html | NEIGHBORHOOD REPORT: FLUSHING; Once Again, a New Building For a High School Is Tardy | False | By David M. Herszenhorn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-budget-amendment-will-handcuff-presidents-the-great-rollback-683095.html | Budget Amendment Will Handcuff Presidents; The Great Rollback | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/classical-view-the-nea-is-elitist-true-it-should-be.html | CLASSICAL VIEW; The N.E.A. Is Elitist, True. It Should Be. | False | By Edward Rothstein | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/mutual-funds-a-few-lessons-on-foreign-funds.html | Mutual Funds; A Few Lessons on Foreign Funds | False | By Timothy Middleton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/the-readiness-gap-what-gap.html | The Readiness Gap. What Gap? | False | By Lawrence J. Korb | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/data-bank-february-26-1995.html | Data Bank/February 26, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-if-the-tax-man-says-ill-be-seeing-you.html | YOUR TAXES; If the Tax Man Says, I'll Be Seeing You | False | By Mary Rowland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/profile-a-physicist-is-propelling-microsoft-into-cyberspace.html | Profile; A Physicist Is Propelling Microsoft Into Cyberspace | False | By Peter H. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/l-homophobia-s-rare-in-italy-and-a-gay-culture-thrives-692995.html | Homophobia's Rare in Italy And a Gay Culture Thrives | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/connecticut-q-a-dr-alan-j-sholomskas-treating-depression-among-the-elderly.html | Connecticut Q&A; Dr. Alan J. Sholomskas; Treating Depression Among the Elderly | False | By Julie Miller | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/border-war-against-drugs-is-stepped-up.html | Border War Against Drugs Is Stepped Up | False | By B. Drummond Ayres Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/for-every-beat-there-is-a-fashion.html | For Every Beat There Is a Fashion | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/frugal-traveler-tampa-bay-on-sale-in-season.html | FRUGAL TRAVELER; Tampa Bay: On Sale, in Season | False | By Susan Spano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-the-conciliator-508595.html | THE CONCILIATOR | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anndee Hochman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/drivers-ed-classes-a-debate-heats-up-over-effectiveness.html | Drivers' Ed Classes: A Debate Heats Up Over Effectiveness | False | By Vivien Kellerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/out-of-order-a-hearth-that-flickers-is-a-hearth.html | OUT OF ORDER; A Hearth That Flickers Is a Hearth . . . | False | By David Bouchier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-for-social-security-recipients-higher-rates-loom.html | YOUR TAXES; For Social Security Recipients, Higher Rates Loom | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/note-to-readers.html | Note to Readers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/ideas-trends-technology-monopolies-are-big-but-often-brittle.html | Ideas & Trends; Technology Monopolies Are Big but Often Brittle | False | By Edmund L. Andrews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/sunday-february-26-1995-a-question-for-sonny-bono.html | SUNDAY, FEBRUARY 26, 1995; A QUESTION FOR: Sonny Bono | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/the-executive-computer-intel-looks-beyond-the-pentium.html | The Executive Computer; Intel Looks Beyond the Pentium | False | By Laurie Flynn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/neighborhood-report-brownstone-brooklyn-eviction-st-ann-s-church-baffles-arts.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Eviction by St. Ann's Church Baffles Arts and Restoration Center | False | By Tony Marcano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/ideas-trends-now-the-education-mayor.html | Ideas & Trends; Now, the Education Mayor | False | By Maria Newman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/music-two-string-ensembles-are-sharing-the-spotlight.html | MUSIC; Two String Ensembles Are Sharing the Spotlight | False | By Robert Sherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/campaign-in-chicago-barely-stirs-a-breeze.html | Campaign In Chicago Barely Stirs A Breeze | False | By Dirk Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-driver-fatigue-deserves-more-serious-attention-681395.html | Driver Fatigue Deserves More Serious Attention | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/smaller-farms-getting-intensive-care.html | Smaller Farms, Getting Intensive Care | False | By Jackie Fitzpatrick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/cuttings-climbing-rose-is-a-climbing-rose-is-a-climbing.html | CUTTINGS; Climbing Rose Is a Climbing Rose Is a Climbing. . . | False | By Stephen Scanniello | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-arlesienne.html | L'Arlesienne | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-advice-on-gifts-deadlines.html | YOUR TAXES; Advice On Gifts, Deadlines | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/neighborhood-report-washington-heights-last-seen-77-track-field-showcase-back.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Last Seen in '77, Track and Field Showcase Is Back | False | VINCENT M. MALLOZZI | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/region/to-a-westhampton-beach-man-astaire-recalls-hollywoods-best.html | To a Westhampton Beach Man, Astaire Recalls Hollywood's Best | False | By Thomas Clavin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/congressional-memo-a-capitol-dynamic-to-do-the-framers-proud.html | Congressional Memo; A Capitol Dynamic to Do the Framers Proud | False | By Robin Toner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/movies/film-view-swaggering-in-thelma-and-louise-s-footsteps.html | FILM VIEW; Swaggering In Thelma And Louise's Footsteps | False | By Janet Maslin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-watchers-on-the-net-688095.html | Watchers on the Net | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/pro-basketball-how-muggsy-overcame-long-odds.html | PRO BASKETBALL; How Muggsy Overcame Long Odds | False | By Ira Berkow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/obituaries/ellen-sulzberger-straus-founder-of-first-telephone-help-line-69.html | Ellen Sulzberger Straus, Founder Of First Telephone Help Line, 69 | False | By Eric Pace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-corrections-663595.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/in-the-region-westchester-large-shopping-centers-set-to-move-northward.html | In the Region/Westchester; Large Shopping Centers Set to Move Northward | False | By Mary McAleer Vizard | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/word-image-reaffirm-the-affirmative.html | WORD & IMAGE; Reaffirm the Affirmative | False | By Max Frankel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-a-close-look-at-20-years-of-experimental-work.html | ART; A Close Look at 20 Years of Experimental Work | False | By William Zimmer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By R.c. Scott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/l-survey-makes-the-case-for-park-safety-rules-956095.html | Survey Makes the Case For Park Safety Rules | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/coping-symbolism-of-a-stain-a-dry-cleaner-s-story.html | COPING; Symbolism of a Stain: A Dry-Cleaner's Story | False | By Robert Lipsyte | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/two-types-of-truth.html | Two Types of Truth | False | By Steven Rose | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-most-americans-would-restrict-abortion-686495.html | Most Americans Would Restrict Abortion | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/house-seats.html | House Seats | False | By Julie V. Iovine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-neediest-cases-headline-dentists-on-wheels-fill-needs-of-children.html | THE NEEDIEST CASES HEADLINE=Dentists On Wheels Fill Needs Of Children | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/on-thin-ice-one-last-time-will-steger.html | ON THIN ICE, ONE LAST TIME; Will Steger | False | By By Jon Bowermaster | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-smithsonian-puts-on-douglass-exhibit.html | TRAVEL ADVISORY; Smithsonian Puts on Douglass Exhibit | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/l-mark-twain-s-romulus-and-remus-574995.html | Mark Twain's Romulus and Remus | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/from-1789-to-newt-gingrich-a-readers-guide-to-congress.html | From 1789 to Newt Gingrich: A Readers' Guide to Congress | False | By Norman J. Ornstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/in-the-region-long-island-joys-and-benefits-of-donating-land-for.html | In the Region/Long Island; Joys, and Benefits, of Donating Land for Preservation | False | By Diana Shaman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/long-island-journal-558695.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/2-boys-wreck-school-buses-in-north-carolina.html | 2 Boys Wreck School Buses in North Carolina | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/collie-on-highway-rescuer-and-happy-ending.html | Collie on Highway, Rescuer and Happy Ending | False | By Roberta Hershenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dance-a-burst-of-ballet.html | DANCE; A Burst of Ballet | False | By Barbara Gilford | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/pressing-for-change-of-venerable-names.html | Pressing for Change Of Venerable Names | False | By Dawn-Marie Streeter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/architecture-view-a-reason-to-rubberneck-on-the-expressway.html | ARCHITECTURE VIEW; A Reason to Rubberneck on the Expressway | False | By Herbert Muschamp | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-spy-in-the-cold.html | The Spy in the Cold | False | By James Carroll | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-venerated-art-of-plastering-walls.html | The Venerated Art Of Plastering Walls | False | By Edward R. Lipinski | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/contest-urges-girls-to-grab-a-dream.html | Contest Urges Girls To Grab a Dream | False | By Felice Buckvar | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-civil-rights-myrlie-evers-williams-is-chairwoman-of-naacp.html | February 19-25: Civil Rights; Myrlie Evers-Williams Is Chairwoman of N.A.A.C.P. | False | By Catherine S. Manegold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/on-tiptoes-us-shies-from-salinas-as-head-of-trade-group.html | On Tiptoes, U.S. Shies From Salinas as Head of Trade Group | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-we-should-call-it-profit-care-not-managed-care-672495.html | We Should Call It Profit Care, Not Managed Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/college-basketball-black-tournaments-run-a-tribute-to-determination.html | COLLEGE BASKETBALL; Black Tournament's Run a Tribute to Determination | False | By Scott Ellsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/runaway-trends-dressing-long-and-lean.html | RUNAWAY TRENDS; Dressing Long and Lean | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/movies/recordings-view-oscar-s-quirky-taste-in-music.html | RECORDINGS VIEW; Oscar's Quirky Taste in Music | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-should-we-even-consider-such-questions-680595.html | Should We Even Consider Such Questions? | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-view-from-stamford-a-canine-corps-helps-keep-the-peace-at-a.html | The View From; Stamford; A Canine Corps Helps Keep the Peace at a Downtown Hospital | False | By Diane Sierpina | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-lower-manhattan-housing-for-deaf-independence-community.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Housing for the Deaf: Independence and Community | False | By Monte Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/congress-can-pitch-a-perfect-game.html | Congress Can Pitch a Perfect Game | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/pop-briefs.html | POP BRIEFS | True | By Tony Scherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-cindy-sternklar-jacob-worenklein.html | WEDDINGS; Cindy Sternklar, Jacob Worenklein | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/on-consignment-tithing-for-children.html | On Consignment, Tithing for Children | False | By Diane Sierpina | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-bratton-pulpit.html | The Bratton Pulpit | False | By Clifford Krauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/horse-racing-6-noses-and-necks-but-just-one-winner.html | HORSE RACING; 6 Noses and Necks, But Just One Winner | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/what-s-doing-in-washington.html | WHAT'S DOING IN; Washington | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/theater-borrowed-from-britain.html | THEATER; Borrowed From Britain | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-should-we-even-consider-such-questions-678395.html | Should We Even Consider Such Questions? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dining-out-italian-theme-with-lots-of-potential.html | DINING OUT; Italian Theme With Lots of Potential | False | By Patricia Brooks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/paperback-best-sellers-february-26-1995.html | PAPERBACK BEST SELLERS; February 26, 1995 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/sports-people-hockey-mullen-brothers-among-award-winners.html | SPORTS PEOPLE: HOCKEY; Mullen Brothers Among Award Winners | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/inside-046795.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/new-yorkers-co-723195.html | NEW YORKERS & CO. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/the-art-of-his-choosing.html | The Art of His Choosing | False | By Paul Goldberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/l-sydney-570995.html | Sydney | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/basketball-the-unheralded-seniors-help-uconn-clinch-tie.html | BASKETBALL; The Unheralded Seniors Help UConn Clinch Tie | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/viewpoints-japanese-trade-a-matter-of-measures.html | Viewpoints; Japanese Trade: A Matter of Measures | False | By Milton Ezrati | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/runaway-trends-bringing-out-la-belle-poitrine.html | RUNAWAY TRENDS; Bringing Out la belle Poitrine | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/c-corrections-501895.html | CORRECTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-defer-the-tax-bite-with-a-94-ira.html | YOUR TAXES; Defer the Tax Bite With a '94 I.R.A. | False | By J. R. Brandstrader | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-phones-constant-communication.html | TRAVEL ADVISORY: PHONES; Constant Communication | False | By Joseph Siano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/perspectives-a-big-brokerage-set-to-descend-on-midtown-south.html | PERSPECTIVES; A Big Brokerage Set to Descend on Midtown South | False | By Alan S. Oser | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/playing-neighborhood-flatiron-new-place-pick-up-piece-old-hollywood.html | PLAYING IN THE NEIGHBORHOOD: FLATIRON; A New Place To Pick Up a Piece Of Old Hollywood | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/russia-iran-and-the-bomb.html | Russia, Iran and the Bomb | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/also-inside-620095.html | ALSO INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/nation-cash-crop-since-columbus-gone-are-days-when-tobacco-brought-only-wealth.html | THE NATION: A Cash Crop Since Columbus; Gone Are the Days When Tobacco Brought Only Wealth | False | By Allen R. Myerson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-quayle-will-be-heard-690295.html | Quayle Will Be Heard | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/little-noticed-court-gains-scrutiny-in-custody-fight-for-twins.html | Little-Noticed Court Gains Scrutiny in Custody Fight for Twins | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/its-a-mirage-no-its-an-auberge.html | It's a Mirage. No! It's an Auberge! | False | By Jane Garmey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/foreign-affairs-boris-bill-voltaire.html | Foreign Affairs; Boris, Bill & Voltaire | False | By Thomas L. Friedman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/migration-of-blacks-examined.html | Migration Of Blacks Examined | False | By Lynne Ames | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-documentation-what-to-keep-and-what-to-toss.html | YOUR TAXES; Documentation: What to Keep and What to Toss | False | JAN M. ROSEN | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/c-corrections-662795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-a-mixture-of-messages-in-three-shows.html | ART; A Mixture of Messages in Three Shows | False | By Vivien Raynor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/theater-nicky-silver-in-extremity-as-usual.html | THEATER; Nicky Silver In Extremity, As Usual | True | By Charles Casillo | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/backtalk-its-pretty-its-trendy-but-skiing-is-also-much-too-dangerous.html | BACKTALK; It's Pretty, It's Trendy, but Skiing Is Also Much Too Dangerous | False | By John Underwood | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/sports-of-the-times-strawberry-statement-more-denial.html | Sports of The Times; Strawberry Statement: More Denial | False | By George Vecsey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/sanctions-on-trade-with-beijing-begin-as-deadline-passes.html | Sanctions on Trade With Beijing Begin As Deadline Passes | False | By Seth Faison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/ice-boating-captains-of-winter-sail-hudsons-frozen-waters.html | ICE BOATING; Captains of Winter Sail Hudson's Frozen Waters | False | By Matthew E. Mantell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/mexico-party-aide-arrested-in-killing-of-candidate-in-94.html | Mexico Party Aide Arrested in Killing Of Candidate in '94 | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/hockey-devils-avoid-some-embarrassment-by-eking-out-a-draw.html | HOCKEY; Devils Avoid Some Embarrassment by Eking Out a Draw | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/westchester-qa-thomas-l-clark-jr-giving-blacks-equal-banking.html | Westchester Q&A;: Thomas L. Clark Jr.; Giving Blacks Equal Banking Services | False | By Donna Greene | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/to-the-survivor-belongs-the-guilt.html | To the Survivor Belongs the Guilt | False | By Marianne Gingher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/pro-basketball-sports-of-the-times-tuning-in-to-pat-riley-s-channel.html | PRO BASKETBALL; Sports of The Times; Tuning In to Pat Riley's Channel | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/making-it-work-reading-between-the-emotional-lines.html | MAKING IT WORK; Reading Between the Emotional Lines | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-the-conciliator-509395.html | THE CONCILIATOR | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/noticed-when-allons-enfants-equals-come-on-kids.html | NOTICED; When 'Allons, Enfants' Equals 'Come On, Kids' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-taking-charge-haiti-cripples-its-army-and-schedules-its-elections.html | February 19-25: Taking Charge; Haiti Cripples its Army and Schedules its Elections | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/flashback.html | FLASHBACK | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/postings-201-murray-hill-apartments-for-rent-60-s-building-90-s-renovation.html | POSTINGS; 201 Murray Hill Apartments for Rent; 60's Building, 90's Renovation | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/track-and-field-o-sullivan-sets-pace-as-usual-and-younger-milers-never-catch-up.html | TRACK AND FIELD; O'Sullivan Sets Pace, As Usual, and Younger Milers Never Catch Up | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/baseball-notebook-rookie-manager-puts-plans-on-hold.html | BASEBALL: NOTEBOOK; Rookie Manager Puts Plans on Hold | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-gila-e-gellman-jerome-fortinsky.html | WEDDINGS; Gila E. Gellman, Jerome Fortinsky | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-marriage-penalty-likely-to-decline-if-not-disappear.html | YOUR TAXES; Marriage Penalty Likely to Decline, if Not Disappear | False | By Nick Ravo | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-mexican-relief-the-austerity-cure-may-be-as-lethal-as-the-illness.html | February 19-25: Mexican Relief; The Austerity Cure May Be As Lethal As the Illness | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-handicap-does-not-deter-a-boy-from-his-dream.html | A Handicap Does Not Deter A Boy From His Dream | False | BY Doug Scancarella | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-don-t-blame-israel-for-creating-middle-east-s-suicide-bombers-689995.html | Don't Blame Israel for Creating Middle East's Suicide Bombers | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-changes-good-and-bad-on-moving-expenses.html | YOUR TAXES; Changes, Good and Bad, on Moving Expenses | False | By Joseph Anthony | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/l-harvey-milk-resounding-success-474795.html | 'HARVEY MILK'; 'Resounding Success' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/university-administrators-protest-cuts-in-student-aid.html | University Administrators Protest Cuts in Student Aid | False | By Melinda Henneberger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/baseball-new-job-controversy-find-howe-once-again.html | BASEBALL; New Job, Controversy Find Howe Once Again | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/same-creature-discomforts-plague-the-new-city-pound.html | Same Creature Discomforts Plague the New City Pound | False | By Douglas Martin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/.html | | | By U. Michael Schumacher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/endpaper-house-to-house.html | ENDPAPER; House to House | False | By Judith Stone | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/college-basketball-monroe-college-may-not-have-a-home-but-its-family-is-no-1.html | COLLEGE BASKETBALL; Monroe College May Not Have a Home, but Its Family Is No. 1 | False | By Nunyo F. Demasio | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/l-reflections-of-eden-498495.html | 'Reflections of Eden' | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dining-out-italian-menu-at-a-highenergy-brasserie.html | DINING OUT; Italian Menu at a High-Energy Brasserie | False | By Valerie Sinclair | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/hockey-isles-outplay-penguins-after-losing-kasparaitis.html | HOCKEY; Isles Outplay Penguins After Losing Kasparaitis | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-it-s-drugs-stupid-510795.html | IT'S DRUGS, STUPID | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dorothy-parkers-era-when-wit-and-wealth-mixed-on-gold-coast.html | Dorothy Parker's Era: When Wit And Wealth Mixed on Gold Coast | False | By M. P. Dunleavey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-lower-manhattan-pueblo-nuevo-housing-hero-in-crisis.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Pueblo Nuevo: Housing Hero in Crisis | False | By Monte Williams | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-mary-c-rothwell-and-evan-a-davis.html | WEDDINGS; Mary C. Rothwell and Evan A. Davis | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-la-carte-carnevale-atmosphere-until-mardi-gras.html | A LA CARTE; Carnevale Atmosphere Until Mardi Gras | False | By Anne Semmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/journal-cheney-dumbs-down.html | Journal; Cheney Dumbs Down | False | By Frank Rich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/l-pleasure-horses-over-racing-horses-3-to-1-873095.html | Pleasure Horses Over Racing Horses 3 to 1 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/pop-view-catchy-tunes-laced-with-danger.html | POP VIEW; Catchy Tunes Laced With Danger | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/classical-music-kitezh-religious-art-of-an-atheist.html | CLASSICAL MUSIC; 'Kitezh': Religious Art of an Atheist | True | By Richard Taruskin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/dance-view-straining-to-scale-balanchinian-heights.html | DANCE VIEW; Straining to Scale Balanchinian Heights | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-hopeless-war.html | The Hopeless War | False | By Michael Ignatieff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/on-sunday-if-the-world-s-a-stage-what-is-city-hall.html | On Sunday; If the World's A Stage, What Is City Hall? | False | By Francis X. Clines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/l-dining-in-madrid-568795.html | Dining in Madrid | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/film-hollywood-enters-cyberspace.html | FILM; Hollywood Enters Cyberspace | True | By Lea Saslav | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/at-work-how-the-compassion-crowd-lives.html | At Work; How the 'Compassion Crowd' Lives | False | By Barbara Presley Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/c-correction-967195.html | Correction | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/seeing-lost-women-safely-home.html | Seeing Lost Women Safely Home | False | By James McManus | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/style-from-rags-to-rags.html | STYLE; From Rags to Rags | False | By Dana Thomas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/c-corrections-202695.html | CORRECTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/wall-street-but-what-will-you-do-for-me-next-year.html | Wall Street; But What Will You Do for Me Next Year? | False | By Reed Abelson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-fiction-592795.html | IN SHORT: FICTION | False | By Eden Ross Lipson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/runaway-trends-what-s-under-is-on-the-outside.html | RUNAWAY TRENDS; What's Under is on the Outside | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/surfacing.html | SURFACING | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/a-repulsively-lonely-man.html | A Repulsively Lonely Man | False | By Robert Kelly | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/sports-people-soccer-manager-issues-ultimatum-to-cantona.html | SPORTS PEOPLE: SOCCER; Manager Issues Ultimatum to Cantona | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-easing-the-burden-of-the-nanny-tax.html | YOUR TAXES; Easing the Burden Of the Nanny Tax | False | By Joseph Anthony | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-skiing-information-via-cd-rom-and-fax.html | TRAVEL ADVISORY; Skiing Information Via CD-ROM and Fax | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/l-the-training-of-a-physician-900095.html | The Training Of a Physician | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/the-shape-of-spring.html | The Shape of Spring | False | By Carrie Donovan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-reimagining-berlin-504295.html | REIMAGINING BERLIN | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/jewish-immigration-group-gets-new-chairman.html | Jewish Immigration Group Gets New Chairman | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/rebels-against-the-rude.html | Rebels Against the Rude | False | By Barbara Stewart | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-paul-d-schickler-yvonne-e-stevens.html | WEDDINGS; Paul D. Schickler, Yvonne E. Stevens | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/theater-tangled-romance-in-prisoner-of-zenda.html | THEATER; Tangled Romance in 'Prisoner of Zenda' | False | By Alvin Klein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-origins-of-the-specious.html | The Origins of the Specious | False | By Francine Prose | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-a-pro-nounced-presence-085195.html | A PRO-NOUNCED PRESENCE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/what-works.html | WHAT WORKS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-vows-deanna-damiano-joseph-bastianich.html | WEDDINGS; VOWS; Deanna Damiano, Joseph Bastianich | False | By Lois Smith Brady | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-toiling-to-reduce-taxes-in-a-changing-environment.html | YOUR TAXES; Toiling to Reduce Taxes in a Changing Environment | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-making-faces-fun-and-pedagogy-at-hudson-river-museum.html | ART; 'Making Faces,' Fun and Pedagogy at Hudson River Museum | False | By Vivien Raynor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/warnings-unheaded-special-report-faa-s-fatal-fumbles-commuter-plane-s-safety.html | Warnings Unheeded -- A special report.; F.A.A.'s Fatal Fumbles on Commuter Plane's Safety | False | By Stephen Engelberg and Adam Bryant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-life-of-graham-greene-volume-two-19391955.html | 'The Life of Graham Greene: Volume Two: 1939-1955' | False | Reviewed by Terence Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/practical-traveler-children-s-seats-in-air-faulted.html | PRACTICAL TRAVELER; Children's Seats In Air Faulted | False | By Betsy Wade | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/hair-now-a-wave-to-the-past.html | HAIR NOW; A Wave to the Past | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/film-a-slow-fade-for-documentaries.html | FILM; A Slow Fade for Documentaries? | True | By Josh Young | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-we-should-call-it-profit-care-not-managed-care-677595.html | We Should Call It Profit Care, Not Managed Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/holy-magroll.html | Holy Magroll! | False | By Askold Melnyczuk | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/ideas-trends-now-look-who-s-taunting-now-look-who-s-suing.html | IDEAS & TRENDS; Now Look Who's Taunting. Now Look Who's Suing | False | By Jane Gross | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/softies.html | SOFTIES | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-high-tech-medicine-delivers-on-cost-too-685695.html | High-Tech Medicine Delivers on Cost Too | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-we-should-call-it-profit-care-not-managed-care-676795.html | We Should Call It Profit Care, Not Managed Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/confession-terminable-and-interminable.html | Confession, Terminable and Interminable | False | By Mary Gordon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/new-jersey-q-a-joan-c-verplanck-keeping-states-job-providers-happy.html | New Jersey Q & A: Joan C. Verplanck; 'Keeping State's Job Providers Happy' | False | By Charles Jacobs | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/memorial-to-martyrs-with-iroquois-ties.html | Memorial to Martyrs With Iroquois Ties | False | By Michael Pollak | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/ancient-to-the-ancients.html | Ancient to The Ancients | False | By Maureen B. Fant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-us-will-monitor-airline-marketing.html | TRAVEL ADVISORY; U.S. Will Monitor Airline Marketing | False | By Adam Bryant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/habitats-631-park-avenue-a-wreck-amid-the-elite.html | Habitats/631 Park Avenue; A Wreck Amid the Elite | False | By Tracie Rozhon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/why-law-is-no-fun-anymore.html | Why Law Is No Fun Anymore | False | By Jeremy Waldron | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/residential-resales-163795.html | Residential Resales | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-midtown-homeless-camp-swept-from-dewitt-clinton-park.html | NEIGHBORHOOD REPORT: MIDTOWN; Homeless Camp Swept From DeWitt Clinton Park | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-broadcasters-view-on-hdtv-debate-632495.html | Broadcasters' View On HDTV Debate | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/currency.html | CURRENCY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/music-premiere-for-an-18yearold-composer.html | MUSIC; Premiere for an 18-Year-Old Composer | False | By Rena Fruchter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/technology-view-taking-a-fresh-stab-at-digital-perfection.html | TECHNOLOGY VIEW; Taking a Fresh Stab at Digital Perfection | True | By Lawrence B. Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/coke-s-great-romanian-adventure.html | Coke's Great Romanian Adventure | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-monochromes-motherhood-and-scrimshaw.html | ART; Monochromes, Motherhood and Scrimshaw | False | By Phyllis Braff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-using-credits-from-foreign-funds.html | YOUR TAXES; Using Credits From Foreign Funds | False | By Carole Gould | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dining-out-pizza-and-pasta-and-other-italian-favorites.html | DINING OUT; Pizza and Pasta and Other Italian Favorites | False | By M. H. Reed | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/to-some-haitians-chagrin-carter-may-referee-june-election.html | To Some Haitians' Chagrin, Carter May 'Referee' June Election | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/film-thats-no-gun-twirling-its-an-antenna.html | FILM; That's No Gun Twirling; It's an Antenna | True | By Robin J. Schwartz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/en-route-to-the-grassy-knoll.html | En Route to the Grassy Knoll | False | By William T. Vollmann | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-world-the-right-hon-twerp-debates-the-windbag.html | The World; The Right Hon. Twerp Debates the Windbag | False | By Sarah Lyall | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-premieres-for-flutist-and-harpsichordist.html | ART; Premieres for Flutist and Harpsichordist | False | By Robert Sherman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/japanese-weddings-long-and-lavish-boss-is-invited.html | Japanese Weddings: Long and Lavish (Boss Is Invited) | False | By Miki Tanikawa | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/basketball-red-storm-falls-short-in-bid-to-be-noticed.html | BASKETBALL; Red Storm Falls Short In Bid to Be Noticed | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/q-and-a-141695.html | Q. and A. | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/soviet-atomic-debris-discovered-in-space.html | Soviet Atomic Debris Discovered in Space | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/q-and-a-706095.html | Q and A | False | By Terence Neilan | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/if-you-re-thinking-living-armour-villa-bronxville-but-without-its-high-taxes.html | If You're Thinking of Living In/Armour Villa; Bronxville, but Without Its High Taxes | False | By Mary McAleer Vizard | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/l-an-entire-industry-is-unfairly-convicted-875695.html | An Entire Industry Is Unfairly Convicted | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/petition-excerpts-the-brazen-beast-of-corruption.html | Petition Excerpts: The Brazen 'Beast' of Corruption | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/older-suburbs-struggle-to-compete-with-new.html | Older Suburbs Struggle to Compete With New | False | By Karen de Witt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/white-house-seeks-to-blunt-new-questions-on-nominee.html | White House Seeks to Blunt New Questions on Nominee | False | By Neil A. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-new-way-to-pay-for-school-extras.html | A New Way to Pay for School Extras | False | By Priscilla van Tassel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-saps-rising-so-the-syrup-and-sugar-cant-be-far-behind.html | The Sap's Rising, So the Syrup and Sugar Can't Be Far Behind | False | By Bess Liebenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/revived-california-economy-confronts-new-base-closings.html | Revived California Economy Confronts New Base Closings | False | By James Sterngold | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/new-yorkers-remember-the-neediest.html | New Yorkers Remember the Neediest | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/teeing-off-in-style.html | Teeing Off in Style | False | By Carol Vogel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-reimagining-berlin-503495.html | REIMAGINING BERLIN | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/it-s-hard-to-be-green.html | It's Hard To Be Green | False | By Molly O'Neill | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-view-from-armonk-a-store-owner-90-with-an-attitude-as-modern-as.html | The View From: Armonk; A Store Owner, 90, With an Attitude as Modern as His Stock | False | By Lynne Ames | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/sirens.html | SIRENS | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-olympian-blood-debate-about-hiv-tests-sparked-by-diver-with-aids.html | February 19-25: Olympian Blood; Debate about HIV Tests Sparked by Diver with AIDS | False | By Jere Longman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/evening-hours-art-and-honors-for-charity-s-sake.html | EVENING HOURS; Art and Honors For Charity's Sake | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-alexis-steinberg-erik-t-ekstein.html | WEDDINGS; Alexis Steinberg, Erik T. Ekstein | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/arts-artifacts-folk-art-with-an-eye-toward-the-modern.html | ARTS/ARTIFACTS; Folk Art With an Eye Toward the Modern | False | By Rita Reif | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/baseball-i-ve-walked-in-their-shoes.html | BASEBALL; 'I've Walked in Their Shoes' | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-maria-a-sarath-frederic-ragucci.html | WEDDINGS; Maria A. Sarath, Frederic Ragucci | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-kari-e-chin-gil-a-chachkes.html | WEDDINGS; Kari E. Chin, Gil A. Chachkes | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-upper-east-side-jumbo-bids-flying-war-for-park-hot-dog.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Jumbo Bids Flying in War for Park Hot-Dog Stands | False | By Bruce Lambert | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-upper-west-side-civic-leader-or-alchemist.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Civic Leader, Or Alchemist? | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/about-men-confess-and-be-happy.html | ABOUT MEN; Confess and Be Happy | False | By David Ray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/phlox-and-peanuts-can-t-stop-with-one.html | Phlox and Peanuts: Can't Stop With One | False | By Joan Lee Faust | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/l-the-turn-of-the-thread-874895.html | The Turn Of the Thread | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/automobiles/behind-the-wheeltoyota-tercel-an-upgrade-from-economy-class.html | BEHIND THE WHEEL/Toyota Tercel; An Upgrade From Economy Class | False | By Peggy Spencer Castine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-portrayal-of-lincoln-spices-up-class-work.html | A Portrayal of Lincoln Spices Up Class Work | False | By Roberta Hershenson | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-no-sex-no-drugs-but-rock-n-roll-kind-of-505095.html | NO SEX, NO DRUGS. BUT ROCK 'N' ROLL (KIND OF) | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/runaway-trends-next-to-nothing-knits.html | RUNAWAY TRENDS; Next-to-nothing Knits | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/obituaries/o-jin-u-the-defense-minister-of-north-korea-is-dead-at-77.html | O Jin U, the Defense Minister Of North Korea, Is Dead at 77 | False | By Sheryl Wudunn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/child-s-portion-displaced-by-the-welfare-wars.html | Child's Portion; Displaced by the Welfare Wars | False | By Celia W. Dugger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/new-yorkers-co-waking-up-to-a-new-audience.html | NEW YORKERS & CO.; Waking Up to a New Audience | False | By Terry Pristin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/though-labeled-an-outsider-a-composer-accepts-no-limits.html | Though Labeled an Outsider, a Composer Accepts No Limits | False | By Sheryl Weinstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/agonizing-over-disclosure-of-aids.html | Agonizing Over Disclosure of AIDS | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/wife-to-mr-tate.html | Wife to Mr. Tate | False | By Deborah Baker | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/homeless-man-hit-woman-in-penn-station-police-say.html | Homeless Man Hit Woman In Penn Station, Police Say | False | By Randy Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/l-the-end-of-history-497695.html | The End of History? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/business-diary-february-19-24.html | Business Diary: February 19-24 | False | By Hubert B. Herring | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-nation-who-wears-the-blindfold-at-executions.html | The Nation; Who Wears the Blindfold at Executions | False | By David C. Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/obituaries/kalpana-joshi-81-struggled-for-india.html | Kalpana Joshi, 81; Struggled for India | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-world-in-africa-west-can-pay-now-or-later.html | The World; In Africa, West Can Pay Now, Or Later | False | By Howard W. French | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/economy-reeling-mexicans-prepare-tough-new-steps.html | ECONOMY REELING, MEXICANS PREPARE TOUGH NEW STEPS | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/in-the-regionnew-jersey-jersey-city-rehabilitating-a-rundown-main.html | In the Region/New Jersey; Jersey City Rehabilitating a Rundown Main Artery | False | By Rachelle Garbarine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/art-the-world-according-to-judd.html | ART; The World According to Judd | False | By Roberta Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/battling-for-hearts-and-minds-at-time-warner.html | Battling for Hearts and Minds at Time Warner | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/sunday-february-26-1995-gadget-a-better-birdwasher.html | SUNDAY, FEBRUARY 26, 1995; GADGET: A Better Birdwasher | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-governor-get-a-job-512395.html | GOVERNOR GET-A-JOB | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/paterson-used-to-struggling-struggles-for-control.html | Paterson, Used to Struggling, Struggles for Control | False | By Clifford J. Levy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-county-jail-copes-with-state-prisoners-and-overcrowding.html | A County Jail Copes With State Prisoners and Overcrowding | False | By Tom Toolen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-1925-union-blues-two-big-apparel-unions-will-be-united.html | February 19-25: Union Blues; Two Big Apparel Unions Will Be UNITE(d) | False | By Leonard Sloan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/c-corrections-529895.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/for-pataki-a-close-brush-with-possible-death-penalty-ills.html | For Pataki, a Close Brush With Possible Death-Penalty Ills | False | By Joseph Berger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/c-corrections-193495.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/daredevils.html | DAREDEVILS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-we-should-call-it-profit-care-not-managed-care-673295.html | We Should Call It Profit Care, Not Managed Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/l-luggage-problems-566095.html | Luggage Problems | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-problem-for-regulators-how-does-860-go-into-203.html | A Problem for Regulators: How Does 860 Go Into 203? | False | By Bill Slocum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/pro-basketball-angry-nets-cry-foul-after-loss-to-cavs.html | PRO BASKETBALL; Angry Nets Cry Foul After Loss To Cavs | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/on-language-simpsoniana.html | ON LANGUAGE; Simpsoniana | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/whatever-happened-to-shirley-l-i.html | Whatever Happened to Shirley, L.I.? | False | By Vivien Kellerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/matawan-journal-mayors-offbeat-tactic-for-cleaning-up-main-st.html | Matawan Journal; Mayor's Offbeat Tactic for Cleaning Up Main St. | False | By Erlinda Kravetz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/l-eating-more-carrots-can-only-do-you-good-687295.html | Eating More Carrots Can Only Do You Good | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/postings-82-million-five-year-face-lift-sprucing-up-grand-central-subway-station.html | POSTINGS: An $82 Million, Five-Year Face Lift; Sprucing Up Grand Central Subway Station | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/no-headline-003395.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/playing-in-the-neighborhood-743695.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/sunday-february-26-1995-extremities-really-big-wave-really-bad-wipeout.html | SUNDAY, FEBRUARY 26, 1995; Extremities: Really Big Wave, Really Bad Wipeout | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dining-out-a-standby-takes-an-adventurous-turn.html | DINING OUT; A Standby Takes an Adventurous Turn | False | By Joanne Starkey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/ulster-debates-its-future-but-prefers-talking-to-violence.html | Ulster Debates Its Future, but Prefers Talking to Violence | False | By James F. Clarity | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/the-executive-life-where-partnership-thrives-in-filmdom.html | The Executive Life; Where Partnership Thrives in Filmdom | False | By Anne Thompson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/children-s-books-bookshelf-810195.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/evening-hours-the-function-followed-form.html | EVENING HOURS; The Function Followed Form | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/sports-people-football-quarterbacks-to-participate-in-camp.html | SPORTS PEOPLE: FOOTBALL; Quarterbacks to Participate in Camp | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/l-the-turn-of-the-thread-901995.html | The Turn Of The Thread | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/managers-profile.html | Manager's Profile | False | By Timothy Middleton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/good-eating-upper-upper-west-above-100th-street.html | GOOD EATING; Upper-Upper West: Above 100th Street | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/stage-view-the-ancient-greeks-did-it-why-cant-we.html | STAGE VIEW; The Ancient Greeks Did It; Why Can't We? | True | By David Ives | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/movies/film-western-canvas-palette-of-blood.html | FILM; Western Canvas, Palette of Blood | False | By James Greenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/men-deny-police-account-of-incident-in-paterson.html | Men Deny Police Account Of Incident in Paterson | False | By Matthew Purdy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/children-s-books-596095.html | CHILDREN'S BOOKS | False | By Jim Gladstone | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-roberta-l-tross-michael-l-cook.html | WEDDINGS; Roberta L. Tross, Michael L. Cook | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-south-bronx-business-is-booming-for-the-hubs.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Business Is Booming for the Hub's Transfer Hucksters | False | By Miguel Almeida | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/bcci-mop-up-its-easier-without-a-usissue-mop.html | B.C.C.I. Mop-Up: It's Easier Without a U.S.-Issue Mop | False | By Daniel S. Levine | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/a-world-without-children.html | A World Without Children | False | By Catherine Bush | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/gore-says-us-plans-to-open-phone-and-tv-to-foreigners.html | Gore Says U.S. Plans to Open Phone and TV To Foreigners | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/movies/l-movie-villains-an-english-view-475595.html | MOVIE VILLAINS; An English View | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/wall-street-a-fertility-drug-grows-scarce.html | Wall Street; A Fertility Drug Grows Scarce | False | By Andrea Adelson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/l-hong-kong-hotel-560595.html | Hong Kong Hotel | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/citizens-debate-change-in-a-maryland-suburb.html | Citizens Debate Change In a Maryland Suburb | False | By Michael Janofsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/think-pink.html | Think Pink | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/world/bombs-kill-25-soldiers-in-northern-india.html | Bombs Kill 25 Soldiers in Northern India | False | By Sanjoy Hazarika | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/an-exuberant-stay-on-symi.html | An Exuberant Stay on Symi | False | By Elise MacLay | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/hiv-positive-and-careless.html | H.I.V.- Positive, And Careless | False | By Michelangelo Signorile | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/market-watch-even-greenspan-can-t-fine-tune-the-economy.html | MARKET WATCH; Even Greenspan Can't Fine-Tune The Economy | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/l-we-should-call-it-profit-care-not-managed-care-674095.html | We Should Call It Profit Care, Not Managed Care | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/atm-rape-suspect-arrested.html | A.T.M. Rape Suspect Arrested | False | By Garry Pierre-Pierre | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/classical-music-scaling-down-for-a-big-job.html | CLASSICAL MUSIC; Scaling Down for a Big Job | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/tech-notes-innovations-on-innovations.html | Tech Notes; Innovations on Innovations | False | By Robert E. Calem | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/l-double-helixes-chickens-and-eggs-511595.html | DOUBLE HELIXES, CHICKENS AND EGGS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/runaway-trends-baring-your-midriff-by-day.html | RUNAWAY TRENDS; Baring your Midriff by Day | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-nonfiction-679695.html | IN SHORT: NONFICTION | False | By Andrea Higbie | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/textbook-case-in-new-jersey-political-art-of-bond-deals.html | Textbook Case In New Jersey: Political Art Of Bond Deals | False | By Diana B. Henriques | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-south-bronx-what-s-unusual-about-13-grenades-attention-says.html | NEIGHBORHOOD REPORT: SOUTH BRONX; What's Unusual About 13 Grenades? The Attention, Says Bomb Squad | False | By Thomas H. Matthews | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/for-lirr-killer-privileges-end-but-wrangling-continues.html | For L.I.R.R. Killer, Privileges End but Wrangling Continues | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/connecticut-guide-126295.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/viewpoints-is-inflation-beaten-dont-count-on-it.html | Viewpoints; Is Inflation Beaten? Don't Count on It | False | By Steven Rattner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/art-do-paint-and-parties-mix-one-mans-answer.html | ART; Do Paint and Parties Mix? One Man's Answer | True | By Steven Henry Madoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-own-account-pension-shift-for-small-business.html | Your Own Account; Pension Shift for Small Business | False | By Mary Rowland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/home-of-s1c3r1a1b3b3l1e1m3a1n1i1a1.html | Home of S1C3R1A1B3B3L1E1M3A1N1I1A1 | False | By Rahel Musleah | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-upper-west-side-miller-highway-counts-its-days.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Miller Highway Counts Its Days | False | By Jennifer Kingson Bloom | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/thing-raspy-readonly-memories.html | THING; Raspy Read-Only Memories | True | By Don Steinberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-marcia-schirazi-and-mike-lewis.html | WEDDINGS; Marcia Schirazi And Mike Lewis | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-brownstone-brooklyn-way-nurture-gifted-privileges-for-elite.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; A Way to Nurture the Gifted? Or Privileges for the Elite? | False | By Tony Marcano | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/pop-briefs-478095.html | POP BRIEFS | False | By James Gavin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/two-gifted-westchester-youths-earn-broader-recognition-paul-bongarts-seeks.html | Two Gifted Westchester Youths Earn Broader Recognition; Paul Bongarts Seeks a Patent | False | By Merri Rosenberg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/on-washington-silence-is-olden.html | ON WASHINGTON; Silence Is Olden | False | By Maureen Dowd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/finally-theres-hope-for-uconns-library.html | Finally, There's Hope For UConn's Library | False | By Jackie Fitzpatrick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-carol-e-hastings-james-bradbeer-jr.html | WEDDINGS; Carol E. Hastings, James Bradbeer Jr. | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/house-hunters-friend-buyer-brokers.html | House Hunters' Friend: Buyer Brokers | False | By Penny Singer | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/sports-people-football-broncos-sign-perry-to-three-year-deal.html | SPORTS PEOPLE: FOOTBALL; Broncos Sign Perry to Three-Year Deal | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/style/benefits-699095.html | BENEFITS | False | | | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/pop-view-playing-grammy-roulette.html | POP VIEW; Playing Grammy Roulette | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/record-numbers-of-adults-enrolling-in-vocational-education.html | Record Numbers of Adults Enrolling in Vocational Education | False | By Linda Saslow | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-holy-wars-96-shot-in-islamic-militants-attempted-jail-break.html | February 19-25: Holy Wars; 96 Shot in Islamic Militants' Attempted Jail Break | False | By Youssef M. Ibrahim | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/television-the-man-who-keeps-er-s-heart-beating.html | TELEVISION; The Man Who Keeps 'E.R.'s Heart Beating | False | By Andy Meisler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/magical-4-weeks-continuing-for-perry.html | Magical 4 Weeks Continuing For Perry | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/us/the-liberal-who-loathes-the-government-s-debt.html | The Liberal Who Loathes the Government's Debt | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/books/don-t-scream-during-the-play.html | Don't Scream During the Play | False | By Joe Queenan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-26 | 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/two-gifted-westchester-youths-earn-broader-recognition-lauren-cohen.html | Two Gifted Westchester Youths Earn Broader Recognition; Lauren Cohen Wants to Dance | False | By Herbert Hadad | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/horse-racing-educated-risk-s-last-race-displays-her-winning-style.html | HORSE RACING; Educated Risk's Last Race Displays Her Winning Style | False | By Joseph Durso | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/dance-470095.html | DANCE | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-a-sony-account-goes-to-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Sony Account Goes to Chiat/Day | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/beneficial-order-denied.html | Beneficial Order Denied | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-management-shifts-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Shifts At Two Agencies | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/clinton-s-support-for-unity-pleases-english-canadians.html | Clinton's Support for Unity Pleases English Canadians | False | By Clyde H. Farnsworth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/theater/theater-review-all-of-shakespeare-sonnets-too-at-warp-speed.html | THEATER REVIEW; All of Shakespeare (Sonnets, Too) at Warp Speed | False | By Ben Brantley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/l-corporations-have-little-to-teach-schools-439495.html | Corporations Have Little to Teach Schools | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/IHT-what-they-re-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/worldbusiness/IHT-currency-markets-catch-a-bad-cold-from-politics.html | Currency Markets Catch a Bad Cold From Politics | False | By Carl Gewirtz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/abroad-at-home-visigoths-at-the-gate.html | Abroad at Home; Visigoths at the Gate | False | By Anthony Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/baseball-steinbrenner-more-involved.html | BASEBALL; Steinbrenner More Involved | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/mexican-chief-s-gamble-where-will-chips-fall.html | Mexican Chief's Gamble: Where Will Chips Fall? | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/IHT-blood-clot-on-brain-is-removed-after-bout-winner-benn-released.html | Blood Clot on Brain Is Removed After Bout; Winner Benn Released From London Hospital : U.S. Boxer McClellan Given '50-50 Chance' | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/l-nyack-nurses-strike-over-care-of-patients-454995.html | Nyack Nurses Strike Over Care of Patients | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/sports-people-hockey-top-pick-arrested.html | SPORTS PEOPLE: HOCKEY; Top Pick Arrested | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/economic-calendar.html | Economic Calendar | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/worldbusiness/IHT-chicago-notebook-korea-firm-watches-its-zenith.html | Chicago Notebook : Korea Firm Watches Its Zenith Stake Get Diluted | False | By Mitchell Martin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/new-housing-for-hurricane-s-last-victims.html | New Housing for Hurricane's Last Victims | False | By Mireya Navarro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/IHT-1895-vive-mardi-gras-in-our-pages100-75-and-50-years-ago.html | 1895: Vive Mardi Gras : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/IHT-for-rights-in-china-the-united-nations-can-do-more.html | For Rights in China, the United Nations Can Do More | False | By Michael A. Santoro, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/british-justice-no-longer-a-beacon.html | British Justice, No Longer a Beacon | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/l-regulatory-justice-452295.html | Regulatory Justice | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/church-rebuilds-from-twister-s-torment.html | Church Rebuilds From Twister's Torment | False | By Rick Bragg | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/dividend-meetings-905795.html | Dividend Meetings | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/chronicle-068395.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/sports-people-hockey-1980-games-revisited.html | SPORTS PEOPLE: HOCKEY; 1980 Games, Revisited | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/music-review-lyric-suite-modern-but-mature.html | MUSIC REVIEW; 'Lyric Suite,' Modern but Mature | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/packaging-personal-care-new-cluster-concept-one-attendant-serves-many.html | The Packaging of Personal Care; In the New Cluster Concept, One Attendant Serves Many | False | By Esther B. Fein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/worldbusiness/IHT-chicago-notebook-illinois-losing-largesse.html | Chicago Notebook : Illinois Losing Largesse? | False | By Mitchell Martin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/sports-of-the-times-west-outlasts-a-legend-and-outsmarts-a-league.html | Sports of The Times; West Outlasts a Legend and Outsmarts a League | False | By Harvey Araton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/the-neediest-cases-counseling-helps-family-mourn-death-of-a-mother.html | THE NEEDIEST CASES; Counseling Helps Family Mourn Death of a Mother | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/it-s-another-tv-thorn-for-fo-fcc-official-new-questions-about-foreign-ownership.html | It's Another TV Thorn for Fo; From an F.C.C. Official, New Questions About Foreign Ownership | False | By Bill Carter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/IHT-1920-strike-spreads-in-our-pages100-75-and-50-years-ago.html | 1920: Strike Spreads : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/making-haiti-safer-for-democracy.html | Making Haiti Safer for Democracy | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/books/books-of-the-times-for-endangered-species-humans-present-the-cooked-frog-problem.html | BOOKS OF THE TIMES; For Endangered Species, Humans Present The Cooked Frog Problem! | False | By Christopher Lehmann-Haupt | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/a-tennessean-quietly-prepares-to-make-his-move-for-president.html | A Tennessean Quietly Prepares To Make His Move for President | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/classical-music-468995.html | CLASSICAL MUSIC | False | By James R. Oestreich | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/IHT/american-topics-how-to-keep-a-farm-from-being-subdivided.html | American Topics : How to Keep a Farm From Being Subdivided | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/us-and-china-sign-accord-to-end-piracy-of-software-music-recordings-and-film.html | U.S. AND CHINA SIGN ACCORD TO END PIRACY OF SOFTWARE, MUSIC RECORDINGS AND FILM | False | By Seth Faison | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/IHT-market-turmoil-feared-after-500-million-loss-at-office-in-singapore-uk.html | Market Turmoil Feared After Â¬Â£500 Million Loss At Office in Singapore : U.K. Fails In Bid for Rescue London Bank | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/the-hospitals-abdicate-on-abortions.html | The Hospitals Abdicate on Abortions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-the-news-good-from-newark.html | NEW JERSEY DAILY BRIEFING; The News (Good) From Newark | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/cs-first-boston-s-exit-leads-to-new-bond-firm.html | CS First Boston's Exit Leads to New Bond Firm | False | By Leslie Wayne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/essay-balance-that-budget.html | Essay; Balance That Budget | False | By William Safire | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/sondheim-s-house-burns.html | Sondheim's House Burns | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/mayor-speeds-shift-of-police-press-officers.html | Mayor Speeds Shift of Police Press Officers | False | By Randy Kennedy | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-as-the-pendulum-swings-at-pbs.html | THE MEDIA BUSINESS; As the Pendulum Swings at PBS | False | By Lawrie Mifflin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/pop-review-vacation-from-grunge-on-a-nostalgia-trip.html | POP REVIEW; Vacation From Grunge, On a Nostalgia Trip | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/more-police-less-crime-right-wrong.html | More Police, Less Crime, Right? Wrong. | False | By Richard Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/l-how-one-us-city-lends-a-hand-to-russia-337195.html | How One U.S. City Lends a Hand to Russia | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/sports-people-basketball-mavs-jackson-says-he-is-out-for-season.html | SPORTS PEOPLE: BASKETBALL; Mavs' Jackson Says He Is Out for Season | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/tv-children-don-t-reflect-reality-study-says.html | TV Children Don't Reflect Reality, Study Says | False | By Tamar Lewin | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/IHT-in-track-the-clock-is-always-ticking.html | In Track, the Clock Is Always Ticking | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/business-digest-424795.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-a-one-store-bookseller-challenges-the-giants.html | THE MEDIA BUSINESS; A One-Store Bookseller Challenges the Giants | False | By Barnaby J. Feder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/l-how-one-us-city-lends-a-hand-to-russia-let-aid-into-azerbaijan-450695.html | How One U.S. City Lends a Hand to Russia; Let Aid Into Azerbaijan | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/hockey-hot-and-cold-isles-a-team-in-search-of-a-streak.html | HOCKEY; Hot-and-Cold Isles a Team in Search of a Streak | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/clinton-using-old-hands-and-new-slowly-creates-a-re-election-team.html | Clinton, Using Old Hands and New, Slowly Creates a Re-election Team | False | By Todd S. Purdum | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/broad-review-of-bias-policy-gains-support.html | Broad Review Of Bias Policy Gains Support | False | By Steven A. Holmes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/us-business-favors-deal-with-caution.html | U.S. Business Favors Deal, With Caution | False | By David Cay Johnston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/baseball-yanks-newest-office-worker-is-stamping-not-speaking.html | BASEBALL; Yanks' Newest Office Worker Is Stamping, Not Speaking | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/a-winter-garden-of-yellow.html | A Winter Garden of Yellow | False | By Paula Deitz | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/subway-conductor-badly-hurt-leaning-out-window.html | Subway Conductor Badly Hurt Leaning Out Window | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-focusing-on-domestic-violence.html | NEW JERSEY DAILY BRIEFING; Focusing on Domestic Violence | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/l-salmon-were-fished-out-before-dams-318595.html | Salmon Were Fished Out Before Dams | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/sexual-predators-finding-sentence-may-last-past-jail.html | 'Sexual Predators' Finding Sentence May Last Past Jail | False | By Barry Meier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/obituaries/felix-ermacora-is-dead-at-71-austrian-human-rights-expert.html | Felix Ermacora Is Dead at 71; Austrian Human Rights Expert | False | By Eric Pace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/pro-basketball-nets-are-still-fuming-over-officiating.html | PRO BASKETBALL; Nets Are Still Fuming Over Officiating | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/l-spend-more-on-solving-cancer-mystery-453095.html | Spend More on Solving Cancer Mystery | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/golf-pavin-puts-his-stamp-on-a-demanding-course.html | GOLF; Pavin Puts His Stamp On a Demanding Course | False | By Larry Dorman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/metro-matters-when-welfare-is-gone-a-cautionary-message.html | METRO MATTERS; When Welfare Is Gone: A Cautionary Message | False | By Joyce Purnick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-seagram-gives-grey-g-h-mumm-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Gives Grey G. H. Mumm Work | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/two-day-symposium-on-women-in-music.html | Two-Day Symposium On Women in Music | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/hospital-agency-is-striving-to-adapt-in-competitive-era.html | Hospital Agency Is Striving To Adapt in Competitive Era | False | By Elisabeth Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-on-the-right-to-bear-protests.html | NEW JERSEY DAILY BRIEFING; On the Right to Bear Protests | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/worldbusiness/IHT-chicago-notebook-face-lifts-for-malls.html | Chicago Notebook : Face Lifts for Malls | False | By Mitchell Martin, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/pro-basketball-knicks-welcome-oakley-back-with-a-victory.html | PRO BASKETBALL; Knicks Welcome Oakley Back With a Victory | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/virginia-votes-2-year-limit-on-welfare.html | Virginia Votes 2-Year Limit On Welfare | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/theater/hound-dog-team-nearly-62-has-revue-opening-on-broadway.html | 'Hound Dog' Team, Nearly 62, Has Revue Opening on Broadway | False | By Stephen Holden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/clinton-to-order-a-crackdown-on-child-support-obligations.html | Clinton to Order a Crackdown On Child-Support Obligations | False | By Douglas Jehl | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-give-them-a-bigger-allowance.html | NEW JERSEY DAILY BRIEFING; Give Them a Bigger Allowance | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/chronicle-475195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/college-basketball-for-calhoun-the-fires-still-burn-title-bright.html | COLLEGE BASKETBALL; For Calhoun, The Fires Still Burn Title-Bright | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/resignation-adds-to-mystery-in-bludgeoning-of-rabbi-s-wife.html | Resignation Adds to Mystery In Bludgeoning Of Rabbi's Wife | False | By Iver Peterson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/pro-basketball-knicks-legends-win-easily.html | PRO BASKETBALL; Knicks Legends Win Easily | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-accounts-444195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-funds-flock-to-venture-of-hollywood-powerful.html | THE MEDIA BUSINESS; Funds Flock to Venture Of Hollywood Powerful | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/books/critics-honor-stone-diaries-and-europa.html | Critics Honor 'Stone Diaries' and 'Europa' | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/white-house-appeals-to-senate-to-maintain-us-role-overseas.html | White House Appeals to Senate to Maintain U.S. Role Overseas | False | By Steven Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/tokyo-stocks-plunge-on-british-firm-s-collapse.html | Tokyo Stocks Plunge on British Firm's Collapse | False | By Sheryl WuDunn | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/revolts-on-ulster-and-europe-trouble-for-major.html | Revolts on Ulster and Europe: Trouble for Major | False | By John Darnton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-but-was-it-a-crash-course.html | NEW JERSEY DAILY BRIEFING; But Was it a Crash Course? | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/worldbusiness/IHT-g7-accepts-deregulation-in-information-revolution.html | G-7 Accepts Deregulation In Information Revolution | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/group-of-7-defines-policies-about-telecommunications.html | Group of 7 Defines Policies About Telecommunications | False | By Nathaniel C. Nash | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/us-force-steps-up-haiti-arms-seizures.html | U.S. Force Steps Up Haiti Arms Seizures | False | By Larry Rohter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/crime-graffiti-punishment-anti-graffiti.html | Crime: Graffiti. Punishment: Anti-Graffiti. | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/results-plus-230995.html | RESULTS PLUS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/worldbusiness/IHT-us-and-europe-push-their-candidates-wto-field.html | U.S. and Europe Push Their Candidates : WTO Field Stays the Same | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/diary-what-to-expect-this-week.html | DIARY; What to Expect This Week | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/murder-inquiry-is-pressed.html | Murder Inquiry Is Pressed | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/equity-offerings-this-week.html | Equity Offerings This Week | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/lebanon-protests-as-israel-blockades-its-coast-to-send-a-message.html | Lebanon Protests as Israel Blockades Its Coast to 'Send a Message' | False | By Clyde Haberman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/patents-man-made-pancreas-for-diabetes-would-be-wrapped-plastic-block-rejection.html | PATENTS; A Man-Made Pancreas for Diabetes Would Be Wrapped in Plastic to Block Rejection by the Body | False | By Sabra Chartrand | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/unbalanced-amendment.html | Unbalanced Amendment | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/IHT-asia-markets-brace-for-a-selling-wave.html | Asia Markets Brace For a Selling Wave | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/l-let-iraqis-return-to-a-normal-life-361495.html | Let Iraqis Return To a Normal Life | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/angry-calm-at-services-for-teen-ager-slain-by-police.html | Angry Calm At Services For Teen-Ager Slain by Police | False | By Neil MacFarquhar | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/IHT-american-topics-short-takes-9172275985 7.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/japan-s-ghost-in-china-pact-us-tries-to-avoid-old-trade-mistakes.html | Japan's Ghost In China Pact; U.S. Tries to Avoid Old Trade Mistakes | False | By David E. Sanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/as-un-girds-to-leave-somalia-renewed-fighting.html | As U.N. Girds to Leave Somalia, Renewed Fighting | False | By Donatella Lorch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-woolward-awarded-computer-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Woolward Awarded Computer Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/boxing-american-s-brain-injury-spurs-calls-to-ban-sport.html | BOXING; American's Brain Injury Spurs Calls to Ban Sport | False | By John Darnton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/obituaries/woodrow-williams-baseball-player-82.html | Woodrow Williams, Baseball Player, 82 | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-a-helicopter-s-day-at-the-beach.html | NEW JERSEY DAILY BRIEFING; A Helicopter's Day at the Beach | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/hockey-zubov-gives-rangers-a-farewell-present.html | HOCKEY; Zubov Gives Rangers a Farewell Present | False | By Joe Lapointe | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/dance-928695.html | DANCE | False | By Jennifer Dunning | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/sports-of-the-times-a-way-out-of-nowhere-through-baseball.html | Sports of The Times; A Way Out of Nowhere Through Baseball | False | By William C. Rhoden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/financiers-with-a-real-place-in-history.html | Financiers With a Real Place in History | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/transactions-182595.html | TRANSACTIONS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/l-how-one-us-city-lends-a-hand-to-russia-scoffing-at-nutrition-451495.html | How One U.S. City Lends a Hand to Russia; Scoffing at Nutrition | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/political-memo-seizing-pataki-s-budget-issue-democrats-begin-assault-cuts.html | Political Memo; Seizing on Pataki's Budget as Issue, Democrats Begin Assault on Cuts | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/inside-875195.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/worldbusiness/IHT-battered-dollar-stumbles-on-its-own.html | Battered Dollar Stumbles on Its Own | False | By Carl Gewirtz, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/bridge-079995.html | Bridge | False | By Alan Truscott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/IHT-legal-loopholes-exploited-qanew-shifts-in-narcotics-trade.html | Legal Loopholes Exploited : Q&A:New Shifts In Narcotics Trade | False | By Barry James, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/media-business-advertising-new-campaign-will-try-build-buzz-for-trade.html | THE MEDIA BUSINESS: Advertising. A new campaign will try to build the buzz for trade publications that may inform but lack glamour. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/sports-people-baseball-union-files-grievance.html | SPORTS PEOPLE: BASEBALL; Union Files Grievance | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/classical-music-469795.html | CLASSICAL MUSIC | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/a-springtime-windfall-of-art-at-auction.html | A Springtime Windfall of Art at Auction | False | By Carol Vogel | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/no-headline-823995.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/ira-leader-conciliatory-on-pace-of-talks.html | I.R.A. Leader Conciliatory on Pace of Talks | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/but-without-its-all-night-trains-might-a-city-sleep.html | But Without Its All-Night Trains, Might A City Sleep? | False | By Richard Perez-Pena | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/news-summary-768295.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/few-can-avoid-harsh-glare-of-murder-trial-s-spotlight.html | Few Can Avoid Harsh Glare Of Murder Trial's Spotlight | False | By Kenneth B. Noble | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/chronicle-476095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/IHT-1945-devastating-raid-in-our-pages100-75-and-50-years-ago.html | 1945: Devastating Raid : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/yacht-racing-young-america-sailing-toward-a-pair-of-goals.html | YACHT RACING; Young America Sailing Toward a Pair of Goals | False | By Barbara Lloyd | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/baseball-green-blasts-the-union-over-minor-leaguers.html | BASEBALL; Green Blasts the Union Over Minor Leaguers | False | By Jennifer Frey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/budapest-journal-the-mayor-s-political-recipe-goulash-a-la-koch.html | Budapest Journal; The Mayor's Political Recipe: Goulash a la Koch | False | By Jane Perlez | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/markets-shaken-as-a-british-bank-takes-a-big-loss.html | MARKETS SHAKEN AS A BRITISH BANK TAKES A BIG LOSS | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/funeral-for-ellen-s-straus.html | Funeral for Ellen S. Straus | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/market-place-investor-gala-may-shrink-viacom-acquisition-bill.html | Market Place; Investor Gala May Shrink Viacom Acquisition Bill | False | By Geraldine Fabrikant | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/college-basketball-nit-is-the-only-goal-left-for-st-john-s.html | COLLEGE BASKETBALL; N.I.T. Is the Only Goal Left for St. John's | False | By George Willis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/white-house-is-joining-in-efforts-to-loosen-the-limits-on-banking.html | White House Is Joining in Efforts To Loosen the Limits on Banking | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/victorian-mansion-stirs-melodrama.html | Victorian Mansion Stirs Melodrama | False | By Kate Stone Lombardi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-times-cable-venture.html | THE MEDIA BUSINESS; Times Cable Venture | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/metro-digest-423995.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/this-week-s-issues-of-debt.html | This Week's Issues of Debt | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-where-the-lights-aren-t-bright.html | NEW JERSEY DAILY BRIEFING; Where the Lights Aren't Bright | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/pop-467095.html | POP | False | By Neil Strauss | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/us/as-balanced-budget-vote-looms-several-senators-string-out-the-suspense.html | As Balanced-Budget Vote Looms, Several Senators String Out the Suspense | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/world/foreign-aid-budget-quick-how-much-wrong.html | Foreign Aid Budget: Quick, How Much? Wrong. | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/business/pirate-s-bazaar-thrives-in-hong-kong.html | Pirate's Bazaar Thrives in Hong Kong | False | By Edward A. Gargan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/college-basketball-harrington-makes-the-difference-for-hoyas.html | COLLEGE BASKETBALL; Harrington Makes the Difference For Hoyas | False | By William N. Wallace | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-27 | 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/pulse-service-business.html | PULSE; Service Business | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/IHT-chances-of-survival-improve-for-boxer.html | Chances Of Survival Improve For Boxer | False | By Ian Thomsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/l-let-s-break-the-drab-dollar-bill-habit-175895.html | Let's Break the Drab Dollar Bill Habit | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-spotting-trouble-in-bulk.html | NEW JERSEY DAILY BRIEFING; Spotting Trouble, in Bulk | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/obituaries/frank-l-schaub-73-former-florida-prosecutor.html | Frank L. Schaub, 73, Former Florida Prosecutor | False | By Wolfgang Saxon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/pro-football-meggett-gets-giants-offer-and-hampton-urges-a-deal.html | PRO FOOTBALL; Meggett Gets Giants' Offer And Hampton Urges a Deal | False | By Mike Freeman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-advertising-addenda-management-shift-for-kirshenbaum.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Management Shift For Kirshenbaum | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/house-considers-bill-impose-extensive-review-process-new-rules-for-health-safety.html | House Considers Bill to Impose Extensive Review Process on New Rules for Health and Safety | False | By John H. Cushman Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/collapse-barings-decision-acceptable-failure-not-seen-threat-financial-systems.html | THE COLLAPSE OF BARINGS: THE DECISION; Acceptable Failure Not Seen as a Threat to Financial Systems | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/why-fear-debt.html | Why Fear Debt? | False | By Robert Heilbroner | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-connecticut-takes-wrong-turn-at-wrong-time.html | BASKETBALL; Connecticut Takes Wrong Turn at Wrong Time | False | By Malcolm Moran | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/how-france-shaped-new-africa.html | How France Shaped New Africa | False | By Howard W. French | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/pro-football-kotite-s-job-requires-selling-desirable-free-agents-on-jets.html | PRO FOOTBALL; Kotite's Job Requires Selling Desirable Free Agents on Jets | False | By Timothy W. Smith | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/experts-are-critical-of-flight-standards-for-icy-conditions.html | Experts Are Critical of Flight Standards For Icy Conditions | False | By Matthew L. Wald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/obituaries/ida-krebs-86-founder-of-school-for-learning-disabled-children.html | Ida Krebs, 86, Founder of School For Learning-Disabled Children | False | By J. Michael Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/collapse-barings-overview-young-trader-s-29-billion-bet-brings-down-venerable.html | THE COLLAPSE OF BARINGS: THE OVERVIEW; Young Trader's $29 Billion Bet Brings Down a Venerable Firm | False | By Richard W. Stevenson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-another-cut-in-production-by-chrysler.html | COMPANY NEWS; Another Cut In Production By Chrysler | False | By James Bennet | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/baseball-day-200-negotiators-begin-new-round-of-talks-in-changed-atmosphere.html | BASEBALL; Day 200: Negotiators Begin New Round of Talks in Changed Atmosphere | False | By Murray Chass | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/at-home-that-s-prison-with-medellin-s-ochoas.html | At Home (That's Prison) With Medellin's Ochoas | False | By James Brooke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/critics-say-gop-cuts-put-unfair-burden-on-the-needy.html | Critics Say G.O.P. Cuts Put Unfair Burden on the Needy | False | By Jerry Gray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/style/by-design-leather-shapely-and-pretty.html | By Design; Leather, Shapely and Pretty | False | By Anne-Marie Schiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-barr-laboratories-wins-fda-approval-for-generic-azt.html | COMPANY NEWS; BARR LABORATORIES WINS F.D.A. APPROVAL FOR GENERIC AZT | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/ex-colleague-says-clinton-nominee-knew-of-syphilis-study-in-1969.html | Ex-Colleague Says Clinton Nominee Knew of Syphilis Study in 1969 | False | By Neil A. Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/sports-people-nfl-more-hints-that-montana-will-retire.html | SPORTS PEOPLE: N.F.L.; More Hints That Montana Will Retire | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/personal-computers-can-you-really-eat-all-you-can-eat.html | PERSONAL COMPUTERS; Can You Really Eat All You Can Eat? | False | By Stephen Manes | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/l-us-still-presses-china-on-prisoners-467695.html | U.S. Still Presses China on Prisoners | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/a-balanced-budget-amendment-is-approved-in-trenton.html | A Balanced-Budget Amendment Is Approved in Trenton | False | By Joseph F. Sullivan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-collapse-unnerves-regulators-in-japan.html | Collapse Unnerves Regulators In Japan | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/l-arts-audiences-are-up-thanks-to-endowment-161895.html | Arts Audiences Are Up, Thanks to Endowment | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/sports-people-nba-suspension-ended-for-rockets-maxwell.html | SPORTS PEOPLE: N.B.A.; Suspension Ended for Rockets' Maxwell | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/movies/the-birthplace-celebrates-film-s-big-1-0-0.html | The Birthplace Celebrates Film's Big 1-0-0 | False | By Alan Riding | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/pataki-s-budget-could-lift-bond-rating-agency-says.html | Pataki's Budget Could Lift Bond Rating, Agency Says | False | By Kevin Sack | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/worldbusiness/IHT-west-is-missing-out-on-asias-boom.html | West Is Missing Out on Asia's Boom | False | By Reginald Dale, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/style/chronicle-496095.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-conseco-wants-to-buy-all-of-2-insurers.html | COMPANY NEWS; Conseco Wants to Buy All of 2 Insurers | False | By Michael Quint | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/no-headline-488395.html | No Headline | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/lawyer-s-son-drowns-during-driving-lesson-as-car-plunges-into-water.html | Lawyer's Son Drowns During Driving Lesson as Car Plunges Into Water | False | By George Judson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/killing-of-immigrant-likely-to-hurt-far-right-at-french-polls.html | Killing of Immigrant Likely to Hurt Far Right at French Polls | False | By Craig R. Whitney | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/results-plus-444795.html | Results Plus | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/baseball-top-prospect-s-bottom-line-is-no-replacement-games.html | BASEBALL; Top Prospect's Bottom Line Is No Replacement Games | False | By Jack Curry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-novel-approach-to-speeders.html | NEW JERSEY DAILY BRIEFING; Novel Approach to Speeders? | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/web-of-business-connections-haunts-commerce-secretary.html | Web of Business Connections Haunts Commerce Secretary | False | By Keith Bradsher With Emily M. Bernstein | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/media-business-advertising-young-shop-finds-another-voice-experience-hiring.html | THE MEDIA BUSINESS: Advertising; A young shop finds another voice of experience by hiring the co-chairman of Rosenfeld, Sirowitz. | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/congressional-memo-tales-104th-congress-watch-regulators-will-get-you.html | Congressional Memo; Tales From the 104th Congress: Watch Out, or the Regulators Will Get You! | False | By John H. Cushman Jr. | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/silence-imposed-in-paris-espionage-affair.html | Silence Imposed in Paris Espionage Affair | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/four-telescopes-in-neutrino-hunt.html | Four Telescopes in Neutrino Hunt | False | By Malcolm W. Browne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/doubleday-disney-accord.html | Doubleday-Disney Accord | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/boxing-ailing-fighter-overshadows-whitaker-s-bid-for-record.html | BOXING; Ailing Fighter Overshadows Whitaker's Bid for Record | False | By Gerald Eskenazi | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-apple-settles-lawsuit-on-repetitive-stress-injury.html | COMPANY NEWS; Apple Settles Lawsuit on Repetitive Stress Injury | False | By Barnaby J. Feder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/on-firing-line-in-mexico-attorney-general-tackles-a-very-heavy-load.html | On Firing Line in Mexico, Attorney General Tackles 'a Very Heavy Load' | False | By Tim Golden | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-us-asks-moscow-to-talk-to-nato.html | U.S. Asks Moscow To Talk to NATO | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/news-summary-423495.html | NEWS SUMMARY | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/bursting-population-overwhelms-italy-s-prisons.html | Bursting Population Overwhelms Italy's Prisons | False | By Celestine Bohlen | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/dance-review-a-cowgirl-explores-wider-cultural-territory.html | DANCE REVIEW; A Cowgirl Explores Wider Cultural Territory | False | By Anna Kisselgoff | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/us-stocks-get-caught-in-the-barings-downdraft.html | U.S. Stocks Get Caught in the Barings Downdraft | False | By Leonard Sloane | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/sports-people-baseball-borbon-48-coming-back-for-reds.html | SPORTS PEOPLE: BASEBALL; Borbon, 48, Coming Back for Reds? | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/getting-it-right-on-china.html | Getting It Right on China | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/style/review-fashion-galanos-simple-drama.html | REVIEW/FASHION; Galanos: Simple Drama | False | By Anne-Marie Schiro | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-travelers-stock-repurchase-is-authorized.html | COMPANY NEWS; TRAVELERS STOCK REPURCHASE IS AUTHORIZED | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/congressional-roundup-term-limits-republicans-trying-to-find-consensus.html | Congressional Roundup: Term Limits; Republicans Trying To Find Consensus | False | By Katharine Q. Seelye | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-britain-plans-unilateral-reform-of-hong-kong-court.html | Britain Plans Unilateral Reform of Hong Kong Court | False | By Kevin Murphy, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-wrestling-with-the-budget-letters-to-the-editor.html | Wrestling With the Budget : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-murdoch-defends-fox-in-minority-challenge.html | THE MEDIA BUSINESS; Murdoch Defends Fox In Minority Challenge | False | By Bill Carter | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/opera-review-a-rosenkavalier-as-mature-as-the-marschallin.html | OPERA REVIEW; A 'Rosenkavalier' as Mature as the Marschallin | False | By Bernard Holland | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/sports-people-nfl-thomas-signs-3-yeal-deal-with-lions.html | SPORTS PEOPLE: N.F.L.; Thomas Signs 3-Year Deal With Lions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/adc.html | ADC | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/baseball-clubs-may-just-have-to-replace-fans-too.html | BASEBALL; Clubs May Just Have To Replace Fans, Too | False | By Robert Mcg. Thomas Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-britain-and-the-eu-letters-to-the-editor.html | Britain and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/q-a-419695.html | Q&A | False | By C. Claiborne Ray | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/in-chicago-a-gang-tries-to-show-political-muscle.html | In Chicago, a Gang Tries to Show Political Muscle | False | By Dirk Johnson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/man-pleads-not-guilty-on-24-counts-including-sniper-killing.html | Man Pleads Not Guilty on 24 Counts, Including Sniper Killing | False | By John T. McQuiston | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/jazz-review-tribute-to-4-trumpeters-one-still-at-it.html | JAZZ REVIEW; Tribute to 4 Trumpeters, One Still at It | False | By Peter Watrous | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/peripherals-gold-rush-gunplay-geography.html | PERIPHERALS; Gold Rush, Gunplay, Geography | False | By L. R. Shannon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/the-nuclear-wedge-issue.html | The Nuclear Wedge Issue | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-harsh-reality-debacle-could-happen-again-a-27-billion-bet-on-tokyo-stocks.html | Harsh Reality:Debacle Could Happen Again : A \$27 Billion Bet On Tokyo Stocks Shuts Down Barings | False | By Erik Ipsen, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/sports-people-nfl-sullivan-advances-in-high-court.html | SPORTS PEOPLE: N.F.L.; Sullivan Advances in High Court | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/man-s-world-woman-s-world-brain-studies-point-to-differences.html | Man's World, Woman's World? Brain Studies Point to Differences | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/congressional-roundup-budget-amendment-slipping-among-senate-swing-votes.html | Congressional Roundup; Budget Amendment Slipping Among Senate Swing Votes | False | By Michael Wines | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/pop-review-led-zeppelin-redux-in-spirit-not-name.html | POP REVIEW; Led Zeppelin Redux, In Spirit, Not Name | False | By Jon Pareles | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/un-investigator-tells-of-heinous-rights-violations-in-iraq.html | U.N. Investigator Tells of 'Heinous' Rights Violations in Iraq | False | By Barbara Crossette | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/credit-markets-bonds-gain-on-failure-of-british-bank.html | CREDIT MARKETS; Bonds Gain On Failure of British Bank | False | By Robert Hurtado | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/woman-badly-wounded-by-thief-at-staten-i-mall.html | Woman Badly Wounded By Thief at Staten I. Mall | False | By Joe Sexton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/television-review-gay-show-broadens-beyond-parochial-views.html | TELEVISION REVIEW; Gay Show Broadens Beyond Parochial Views | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-advertising-addenda-boston-market-begins-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Market Begins a Review | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/style/chronicle-495195.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/new-picture-of-who-will-get-aids-is-dominated-by-addicts.html | New Picture of Who Will Get AIDS Is Dominated by Addicts | False | By Gina Kolata | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/our-towns-picking-up-the-pieces-of-a-shelter-and-a-family.html | OUR TOWNS; Picking Up the Pieces Of a Shelter and a Family | False | By Evelyn Nieves | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-banks-failure-spurs-calls-for-tighter-rules-a-27-billion-bet-on-tokyo.html | Bank's Failure Spurs Calls for Tighter Rules : A $27 Billion Bet on Tokyo Stocks Shuts Down Barings | False | By Alan Friedman, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/uncovered-short-sales-in-modest-rise-on-nasdaq.html | Uncovered Short Sales in Modest Rise on Nasdaq | False | By Laurence Zuckerman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/hockey-zubov-has-surgery-as-his-bosses-ask-why.html | HOCKEY; Zubov Has Surgery as His Bosses Ask Why | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/baseball-mets-may-give-ticket-refunds.html | BASEBALL; Mets May Give Ticket Refunds | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/the-albany-2-step-passing-bills-the-other-house-hates.html | The Albany 2-Step: Passing Bills the Other House Hates | False | By James Dao | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-big-east-breakthrough-for-uconn-women.html | BASKETBALL; Big East Breakthrough for UConn Women | False | By Frank Litsky | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/obituaries/kenneth-m-spang-83-economist-and-banker.html | Kenneth M. Spang, 83, Economist and Banker | False | By Paul Lewis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/trades-that-destroy-institutions.html | Trades That Destroy Institutions | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-briefs-478195.html | COMPANY BRIEFS | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/obituaries/dr-joseph-wortis-an-editor-and-a-psychiatrist-88-dies.html | Dr. Joseph Wortis, an Editor And a Psychiatrist, 88, Dies | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/south-pole-outpost-is-desired-spot-for-probing-heavens.html | South Pole Outpost Is Desired Spot For Probing Heavens | False | By Malcolm W. Browne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/russia-reveals-more-art-taken-from-nazis.html | Russia Reveals More Art Taken From Nazis | False | By Steven Erlanger | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/fans-may-stay-home.html | Fans May Stay Home | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/theater/theater-review-the-midlife-crisis-strikes-again.html | THEATER REVIEW; The Midlife Crisis Strikes Again | False | By Wilborn Hampton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/finding-illegal-uses-for-vacant-city-lots.html | Finding (Illegal) Uses For Vacant City Lots | False | By Lawrence Van Gelder | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/firefly-leads-scientists-to-the-first-biological-clock-gene-found-in-a-plant.html | Firefly Leads Scientists to the First Biological Clock Gene Found in a Plant | False | By Tim Hilchey | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/tv-sports-hockey-fox-gears-up-for-its-shot-at-hockey.html | TV SPORTS; HOCKEY; Fox Gears Up for Its Shot at Hockey | False | By Richard Sandomir | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-collapse-of-barings-men-who-shook-the-foundations.html | THE COLLAPSE OF BARINGS; Men Who Shook the Foundations | False | By Kurt Eichenwald | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/IHT-in-belgian-classic-cyclists-begin-season-full-of-hope.html | In Belgian Classic, Cyclists Begin Season Full of Hope | False | By Samuel Abt, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-ewing-is-guaranteeing-victory-over-the-magic.html | BASKETBALL; Ewing Is Guaranteeing Victory Over the Magic | False | By Clifton Brown | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-shell-and-exxon-in-north-sea-oil-venture.html | COMPANY NEWS; Shell and Exxon in North Sea Oil Venture | False | By Agis Salpukas | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/congressional-roundup-school-lunches-democrats-dig-in-on-grants-to-states.html | Congressional Roundup: School Lunches; Democrats Dig In On Grants to States | False | By Robert Pear | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/us-arts-agency-announces-grants.html | U.S. Arts Agency Announces Grants | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/irs-plans-a-refund-delay-in-a-crackdown-on-fraud.html | I.R.S. Plans a Refund Delay In a Crackdown on Fraud | False | By Robert D. Hershey Jr. | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-still-no-budget-in-jersey-city.html | NEW JERSEY DAILY BRIEFING; Still No Budget in Jersey City | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/television-review-very-new-york-story-made-mostly-in-toronto.html | TELEVISION REVIEW; Very New York Story, Made Mostly in Toronto | False | By John J. O'Connor | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-inept-nets-hit-highs-in-futility-vs-bulls.html | BASKETBALL; Inept Nets Hit Highs In Futility Vs. Bulls | False | By Mike Wise | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/an-ailing-army-needs-our-help.html | An Ailing Army Needs Our Help | False | By Benjamin S. Lambeth | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-nato-leader-is-questioned-in-belgian-bribery-scandal.html | NATO Leader Is Questioned in Belgian Bribery Scandal | False | By Tom Buerkle, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-advertising-addenda-accounts-486295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/it-s-hot-carnival-trinidad-for-new-yorkers-search-for-roots-party-too.html | It's Hot At Carnival In Trinidad; For New Yorkers, A Search for Roots (And a Party, Too) | False | By Charisse Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-a-killing-in-a-parking-lot.html | NEW JERSEY DAILY BRIEFING; A Killing in a Parking Lot | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/archives/a-former-resident-of-guam-pins-survival-hopes-on-another-island.html | A Former Resident of Guam Pins Survival Hopes on Another Island | True | By Les Line | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/style/patterns-351395.html | Patterns | False | By Constance C. R. White | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/fluor-daniel-contract.html | Fluor Daniel Contract | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/giuliani-names-his-own-panel-to-monitor-police-corruption.html | Giuliani Names His Own Panel to Monitor Police Corruption | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-simex-members-could-get-stuck-with-barings-bill.html | SIMEX Members Could Get Stuck With Barings Bill | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-advertising-addenda-foote-cone-leaves-a-review-by-sony.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Leaves A Review by Sony | False | By Stuart Elliott | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/soccer-report.html | Soccer Report | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/neediest-fund-faces-250000-challenge.html | Neediest Fund Faces $250,000 Challenge | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/on-my-mind-the-road-not-taken.html | On My Mind; The Road Not Taken | False | By A. M. Rosenthal | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/hockey-devils-follow-up-trade-with-best-game-of-year.html | HOCKEY; Devils Follow Up Trade With Best Game of Year | False | By Alex Yannis | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-rice-beats-farrell-to-gain-in-playoffs.html | BASKETBALL; Rice Beats Farrell To Gain in Playoffs | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/both-sides-in-shabazz-case-say-tapes-prove-their-point.html | Both Sides in Shabazz Case Say Tapes Prove Their Point | False | By Don Terry | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/inside-553795.html | INSIDE | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/arrests-made-in-92-blaze-that-killed-a-firefighter.html | Arrests Made In '92 Blaze That Killed A Firefighter | False | By Joseph P. Fried | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/weld-says-he-won-t-run-in-96-campaign.html | Weld Says He Won't Run in '96 Campaign | False | By Michael Cooper | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/cotabato-journal-son-leads-marcos-family-into-the-sunlight-again.html | Cotabato Journal; Son Leads Marcos Family Into the Sunlight Again | False | By Philip Shenon | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-whitman-on-welfare-reform.html | NEW JERSEY DAILY BRIEFING; Whitman on Welfare Reform | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/business-digest-504995.html | BUSINESS DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/television-review-what-makes-rush-limbaugh-tick-so-loudly.html | TELEVISION REVIEW; What Makes Rush Limbaugh Tick So Loudly | False | By Walter Goodman | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/a-thursday-without-drug-use-is-urged-by-students-in-paterson.html | A Thursday Without Drug Use Is Urged by Students in Paterson | False | By Robert Hanley | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/in-beijing-dissidents-file-new-petitions.html | In Beijing, Dissidents File New Petitions | False | By Patrick E. Tyler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/mexican-market-dives-nearly-7.html | Mexican Market Dives Nearly 7% | False | By Anthony Depalma | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/style/chronicle-497895.html | CHRONICLE | False | By Nadine Brozan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/the-neediest-cases-donations-lag-as-campaign-nears-end.html | THE NEEDIEST CASES; Donations Lag as Campaign Nears End | False | By Abby Goodnough | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/l-japanese-use-english-to-say-the-unsayable-154595.html | Japanese Use English To Say the Unsayable | False | | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-bourses-fall-as-fears-of-big-selloffs-spread-asia-is-feeling-barings.html | Bourses Fall as Fears of Big Sell-Offs Spread : Asia Is Feeling Barings' Pain | False | By Steven Brull, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/poll-finds-public-doubts-key-parts-of-gop-s-agenda.html | POLL FINDS PUBLIC DOUBTS KEY PARTS OF G.O.P.'S AGENDA | False | By Richard L. Berke | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/market-place-some-hostility-to-bond-funds-fades.html | MARKET PLACE; Some Hostility to Bond Funds Fades | False | By Floyd Norris | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/key-rates-300095.html | Key Rates | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/cuny-professors-fearing-worst-rush-out-their-resumes.html | CUNY Professors, Fearing Worst, Rush Out Their Resumes | False | By William H. Honan | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/giuliani-backs-trimming-more-hospitals.html | Giuliani Backs Trimming More Hospitals | False | By Jonathan P. Hicks | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/scherer-s-stock-off-as-3-resign.html | Scherer's Stock Off as 3 Resign | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/chess-416195.html | Chess | False | By Robert Byrne | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/l-mexico-s-gain-our-loss-466895.html | Mexico's Gain, Our Loss | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/sports-of-the-times-the-reality-of-a-teen-s-fantasy.html | Sports of The Times; The Reality Of a Teen's Fantasy | False | By Dave Anderson | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-collapse-of-barings-for-rogue-traders-yet-another-victim.html | THE COLLAPSE OF BARINGS; For Rogue Traders, Yet Another Victim | False | By Saul Hansell | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/rubin-s-plan-for-banking-spurs-fight.html | Rubin's Plan For Banking Spurs Fight | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-474095.html | COMPANY NEWS; | False | By Dow Jones | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-russia-has-no-business-holding-chechnya.html | Russia Has No Business Holding Chechnya | False | By Walter C. Clemens Jr., International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/world/marines-cover-un-s-pullout-from-somalia.html | Marines Cover U.N.'s Pullout From Somalia | False | By Donatella Lorch | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-1920-speedy-count-in-our-pages100-75-and-50-years-ago.html | 1920: Speedy Count : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-windfall-of-housing-dollars.html | NEW JERSEY DAILY BRIEFING; Windfall of Housing Dollars | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/books/books-of-the-times-looking-apparently-anywhere-for-a-cure.html | BOOKS OF THE TIMES; Looking, Apparently Anywhere, for a Cure | False | By Michiko Kakutani | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/metro-digest-597095.html | METRO DIGEST | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/collapse-barings-reaction-shaken-american-investors-leaving-investment-pools.html | THE COLLAPSE OF BARINGS: THE REACTION; Shaken American Investors Leaving Investment Pools | False | By Leslie Eaton | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/supreme-court-to-decide-case-on-bias-against-legal-aliens.html | Supreme Court to Decide Case On Bias Against Legal Aliens | False | By Linda Greenhouse | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/l-arts-audiences-are-up-thanks-to-endowment-no-room-in-academia-465095.html | Arts Audiences Are Up, Thanks to Endowment; No Room in Academia | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/corrections-696795.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/business/sec-accuses-investor-of-fleecing-his-brokers.html | S.E.C. Accuses Investor Of Fleecing His Brokers | False | By Susan Antilla | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/panel-chief-calls-for-special-prosecutor-on-brown.html | Panel Chief Calls for Special Prosecutor on Brown | False | By Keith Bradsher | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-a-first-for-the-assembly.html | NEW JERSEY DAILY BRIEFING; A First for the Assembly | False | By David Stout | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-1895-china-dithers-in-our-pages100-75-and-50-years-ago.html | 1895: China Dithers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/style/babylon-glamour-is-elegance-now.html | Babylon Glamour Is Elegance Now | False | By Amy M. Spindler | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/science/orangutan-hybrid-bred-to-save-species-now-seen-as-pollutant.html | Orangutan Hybrid, Bred to Save Species, Now Seen as Pollutant | False | By Natalie Angier | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/corrections-457095.html | Corrections | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/style/review-fashion-for-ck-a-big-step-in-a-new-direction.html | REVIEW/FASHION; For CK, a Big Step In a New Direction | False | By Constance C. R. White | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/us/witness-testifies-bronco-was-at-simpson-house.html | Witness Testifies Bronco Was at Simpson House | False | By David Margolick | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-1945-founding-peace-in-our-pages100-75-and-50-years-ago.html | 1945: Founding Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-europes-shaky-south.html | Europe's Shaky South | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/hockey-islanders-lose-lachance-to-broken-ankle.html | HOCKEY; Islanders Lose Lachance to Broken Ankle | False | By Jason Diamos | 1995-03-29 | TX 4-013-317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/IHT-for-present-analysts-say-pressures-of-budget-could-force-cuts-below.html | For Present Analysts Say Pressures Of Budget Could Force Cuts Below 100,000 : U.S. to Keep Asian Troop Level Stable | False | By Michael Richardson, International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/IHT-a-very-heavy-price-letters-to-the-editor.html | 'A Very Heavy Price' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-03-29 | TX 4-013-317 | | | |
| 1995-02-28 | 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/I-keep-the-board-of-regents-and-keep-politics-out-of-education-176695.html | Keep the Board of Regents, and Keep Politics Out of Education | False | | 1995-03-29 | TX 4-013-317 | | | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/homestake-mining-co-hmn-reports-earnings-for-qtr-to-dec-31.html | Homestake Mining Co. (HM,N) reports earnings for Qtr to Dec 31 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/houston-industries-houn-reports-earnings-for-qtr-to-dec-31.html | Houston Industries(HOU,N) reports earnings for Qtr to Dec 31 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/media-business-advertising-donna-karan-s-new-campaign-stresses-ultra-glamorous.html | THE MEDIA BUSINESS: Advertising; Donna Karan's new campaign stresses the ultra-glamorous look. | False | By Anthony Ramirez | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/foreign-affairs-the-global-casino.html | Foreign Affairs; The Global Casino | False | By Thomas L. Friedman | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/nato-secretary-general-questioned-in-belgian-scandal.html | NATO Secretary General Questioned in Belgian Scandal | False | NATHANIEL C. NASH | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-american-topics-90935386349.html | American Topics | False | , International Herald Tribune | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/a-search-across-asia-for-a-missing-trader.html | A Search Across Asia For a Missing Trader | False | By Edward A. Gargan | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/baseball-a-fresh-wind-is-blowing-at-talks.html | BASEBALL; A Fresh Wind Is Blowing at Talks | False | By Murray Chass | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/vietnam-bike-tour-challenges-western-hearts-and-minds.html | Vietnam Bike Tour Challenges Western Hearts and Minds | False | By Bruce Weber | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/gensia-inc-gnsanm-reports-earnings-for-qtr-to-dec-31.html | Gensia Inc.(GNSA,NNM) reports earnings for Qtr to Dec 31 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/metro-digest-843495.html | METRO DIGEST | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/the-media-business-advertising-addenda-maalox-account-is-moved-to-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Maalox Account Is Moved to Grey | False | By Anthony Ramirez | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/mexican-family-s-black-sheep-was-often-out-of-the-picture.html | Mexican Family's Black Sheep Was Often Out of the Picture | False | By Anthony Depalma | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/books/book-notes-654295.html | Book Notes | False | By Mary B. W. Tabor | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/pro-basketball-o-neal-provides-an-answer-to-ewings-prediction.html | PRO BASKETBALL; O'Neal Provides an Answer to Ewing's Prediction | False | By Clifton Brown | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-in-luxembourg-a-cultural-blowup-over-a-famous-native-son.html | In Luxembourg, a Cultural Blowup Over a Famous Native Son | False | By Barry James, International Herald Tribune | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-top-us-general-very-bothered-but-no-quick-reaction-foreseen-iran-places.html | Top U.S. General Very 'Bothered' But No Quick Reaction Foreseen : Iran Places Missiles On Gulf's Oil Lanes | False | By Paul F. Horvitz, International Herald Tribune | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-the-scene-a-big-push-to-sway-just-one-vote.html | THE 104TH CONGRESS: THE SCENE; A Big Push to Sway Just One Vote | False | By Robin Toner | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/spiegel-inc-spglannm-reports-earnings-for-qtr-to-dec-31.html | Spiegel Inc.(SPGLA,NNM) reports earnings for Qtr to Dec 31 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/class-notes.html | Class Notes | False | By Peter Applebome | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/us-plans-more-phone-competition.html | U.S. Plans More Phone Competition | False | By Edmund L. Andrews | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/being-born-too-soon-is-worse-than-being-born-too-small.html | Being Born Too Soon Is Worse Than Being Born Too Small | False | By Jane E. Brody | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/affirmative-action-must-go.html | Affirmative Action Must Go | False | By Shelby Steele | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/worldbusiness/IHT-barings-foreign-staff-could-lose-big.html | Barings Foreign Staff Could Lose Big | False | By Steven Brull, International Herald Tribune | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/key-rates-542295.html | Key Rates | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/metropolitan-diary-773595.html | Metropolitan Diary | False | By Ron Alexander | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/finally-16-months-late-denver-has-a-new-airport.html | Finally, 16 Months Late, Denver Has a New Airport | False | By B. Drummond Ayres Jr. | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/the-neediest-cases-trusts-and-estates-give-to-neediest-cases-fund.html | The Neediest Cases; Trusts and Estates Give To Neediest Cases Fund | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/communities-fear-the-pain-base-closings-will-cause.html | Communities Fear the Pain Base Closings Will Cause | False | By Clifford J. Levy | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/mr-giuliani-s-police-ploy.html | Mr. Giuliani's Police Ploy | False | | 1995-04-28 | TX 4-101-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-cost-cuts-at-barings-left-rogue-trader-unsupervised.html | Cost Cuts at Barings Left Rogue Trader Unsupervised | False | By Alan Friedman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/oneidas-seeking-casino-at-monticello-raceway.html | Oneidas Seeking Casino at Monticello Raceway | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/nato-disputes-un-reports-of-possible-arms-airlift-to-bosnia.html | NATO Disputes U.N. Reports of Possible Arms Airlift to Bosnia | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/obituaries/roy-lubove-60-social-historian-at-u-of-pittsburgh.html | Roy Lubove, 60, Social Historian At U. of Pittsburgh | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/results-plus-891095.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/yankees-notebook-steve-howe-attends-union-meeting.html | YANKEES NOTEBOOK; Steve Howe Attends Union Meeting | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-news-ypf-to-buy-maxus-for-740-million.html | COMPANY NEWS; YPF to Buy Maxus for $740 Million | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-american-topics-days-of-greenback-may-be-numbered.html | American Topics : Days of Greenback May Be Numbered | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/about-new-york-jefferson-courthouse-bell-finally-tolls-rings-history.html | ABOUT NEW YORK; At the Jefferson Courthouse, the Bell Finally Tolls, and Rings Out History | False | By Michael T. Kaufman | 1995-04-28 | TX 4-101-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/college-basketball-at-last-lessons-in-defense-are-sinking-in-at-st-johns.html | COLLEGE BASKETBALL; At Last, Lessons in Defense Are Sinking In at St. John's | False | By George Willis | 1995-04-28 | TX 4-101-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/obituaries/kim-sang-hyup-south-korean-educator-74.html | Kim Sang Hyup; South Korean Educator, 74 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/simon-property-group-inc-spg-n-reports-earnings-for-qtr-to-dec-31.html | Simon Property Group Inc.(SPG,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/salinas-s-brother-charged-in-mexican-assassination.html | Salinas's Brother Charged In Mexican Assassination | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/television-review-from-ulysses-dove-s-mind-to-dancers-feet.html | TELEVISION REVIEW; From Ulysses Dove's Mind to Dancers' Feet | False | By John J. O'Connor | 1995-04-28 | TX 4-101-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/port-au-prince-journal-carnival-s-theme-let-lent-come-haiti-has-hope.html | Port-au-Prince Journal; Carnival's Theme: Let Lent Come, Haiti Has Hope | False | By Larry Rohter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-american-topics-92925033584.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/megan-s-law-suffers-setback-in-court-ruling.html | 'Megan's Law' Suffers Setback In Court Ruling | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/1-crimes-of-the-mighty-poison-the-public-well-923195.html | Crimes of the Mighty Poison the Public Well | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/theater/theater-review-raised-captivity-alienation-aids-murder-but-keeping-sense-humor.html | THEATER REVIEW: RAISED IN CAPTIVITY; Alienation, AIDS and Murder, But Keeping a Sense of Humor | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/no-headline-875295.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/a-special-place-in-history-for-mr-bush.html | A Special Place in History for Mr. Bush | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/fast-moving-fire-kills-4-including-a-baby-in-brooklyn.html | Fast-Moving Fire Kills 4, Including a Baby, in Brooklyn | False | By Garry Pierre-Pierre | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/obituaries/john-melser-principal-73-was-innovator.html | John Melser; Principal, 73, Was Innovator | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/transatlantic-holdings-inc-trh-n-reports-earnings-for-qtr-to-dec-31.html | Transatlantic Holdings Inc.(TRH,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/c-corrections-908895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/long-drug-stores-corp-ldg-n-reports-earnings-for-qtr-to-jan-26.html | Long Drug Stores Corp.(LDG,N) reports earnings for Qtr to Jan 26 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/credit-markets-treasuries-rally-to-end-day-mixed.html | CREDIT MARKETS; Treasuries Rally to End Day Mixed | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/coffee-bar-tipping-the-jury-is-still-out.html | Coffee-Bar Tipping? The Jury Is Still Out | False | By Dan Shaw | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/news-summary-878795.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/the-media-business-nbc-sits-atop-the-february-ratings.html | THE MEDIA BUSINESS; NBC Sits Atop the February Ratings | False | By Lawrie Mifflin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-reports-federated-department-stores-inc-fdn.html | COMPANY REPORTS; FEDERATED DEPARTMENT STORES INC. (FD,N) | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/l-psychiatric-care-at-st-luke-s-yields-to-cost-926695.html | Psychiatric Care at St. Luke's Yields to Cost | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/style/chronicle-933995.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/eastex-energy-etexnnm-reports-earnings-for-qtr-to-dec-31.html | Eastex Energy (ETEX,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-balanced-budget-republicans-postpone-a-balanced-budget-vote.html | THE 104TH CONGRESS: BALANCED BUDGET; Republicans Postpone a Balanced-Budget Vote | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/as-world-sees-gingrich-hurrah-here-hoot-there.html | As World Sees Gingrich: Hurrah Here, Hoot There | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/smithfield-foods-inc-sfdsnnm-reports-earnings-for-qtr-to-jan-29.html | Smithfield Foods Inc.(SFDS,NNM) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/sports-of-the-times-once-is-enough-even-for-lt.html | Sports of The Times; Once Is Enough, Even for L.T. | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/bindley-western-indus-bindnnm-reports-earnings-for-qtr-to-dec-31.html | Bindley Western Indus. (BIND,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/arkansas-banker-indicted-transactions-tied-clinton-s-1990-campaign-for-governor.html | Arkansas Banker Is Indicted in Transactions Tied to Clinton's 1990 Campaign for Governor | False | By Stephen Labaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/leaseway-transportation-corp-lswynnm-reports-earnings-for-qtr-to-dec-31.html | Leaseway Transportation Corp. (LSWY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-the-case-of-the-missing-ivories.html | NEW JERSEY DAILY BRIEFING; The Case of the Missing Ivories | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/more-corruption-charges-against-former-principal.html | More Corruption Charges Against Former Principal | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/stant-corp-stntnnm-reports-earnings-for-qtr-to-dec-31.html | Stant Corp.(STNT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/system-software-associates-inc-ssaxnnm-reports-earnings-for-qtr-to-jan-31.html | System Software Associates Inc. (SSAX,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/new-look-at-a-mexican-murder.html | New Look at a Mexican Murder | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-paying-and-paying-for-a-prank.html | NEW JERSEY DAILY BRIEFING; Paying and Paying for a Prank | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-mischief-by-the-cia-letters-to-the-editor.html | Mischief by the CIA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/l-just-deserts-for-hacker-925895.html | Just Deserts for Hacker | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-prosecutor-for-the-breach.html | NEW JERSEY DAILY BRIEFING; Prosecutor for the Breach | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/gang-leader-details-crimes-of-drug-ring.html | Gang Leader Details Crimes Of Drug Ring | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/aptargroup-inc-atrn-reports-earnings-for-qtr-to-dec-31.html | AptarGroup Inc.(ATR,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/personal-health-living-with-the-mysteries-of-tourette-s-syndrome.html | Personal Health; Living with the mysteries of Tourette syndrome. | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/ecolab-inc-ecln-reports-earnings-for-qtr-to-dec-31.html | Ecolab Inc.(ECL,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/real-estate.html | Real Estate | False | By Susan Diesenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-pressure-builds-for-claes-to-quit-top-nato-job.html | Pressure Builds for Claes to Quit Top NATO Job | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-holdout-troubled-by-deficit-persistent-in-populism.html | THE 104TH CONGRESS: HOLDOUT; Troubled By Deficit, Persistent In Populism | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/business-technology-netscape-knows-fame-and-aspires-to-fortune.html | BUSINESS TECHNOLOGY; Netscape Knows Fame And Aspires to Fortune | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/primadonna-resorts-prmannm-reports-earnings-for-qtr-to-dec-31.html | PrimaDonna Resorts (PRMA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/editors-note-104495.html | Editors' Note | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/new-round-of-base-closings-hits-34200-civilian-jobs.html | New Round of Base Closings Hits 34,200 Civilian Jobs | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/104th-congress-environment-house-approves-sweeping-changes-regulations.html | THE 104TH CONGRESS: THE ENVIRONMENT; HOUSE APPROVES SWEEPING CHANGES ON REGULATIONS | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/tennessee-begins-down-home-bid-for-republican-presidential-nomination.html | Tennessee Begins Down-Home Bid for Republican Presidential Nomination | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/general-host-corp-ghn-reports-earnings-for-qtr-to-jan-29.html | General Host Corp.(GH,N) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/pro-basketball-beard-is-ready-to-stop-talking-and-start-benching-anderson.html | PRO BASKETBALL; Beard Is Ready to Stop Talking And Start Benching Anderson | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/koppers-industries-inc-reports-earnings-for-year-to-dec-31.html | Koppers Industries Inc. reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/bochco-moving-to-cbs-with-3-year-contract.html | Bochco Moving to CBS With 3-Year Contract | False | By Bill Carter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/transactions-400095.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/lawyers-title-corp-reports-earnings-for-qtr-to-dec-31.html | Lawyers Title Corp. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/the-neediest-cases-another-chance-to-extend-a-hand.html | The Neediest Cases; Another Chance to Extend a Hand | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/marines-dig-in-in-somalia.html | Marines Dig In in Somalia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/hockey-devils-send-down-three.html | HOCKEY; Devils Send Down Three | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/revco-ds-rxrn-reports-earnings-for-qtr-to-feb-4.html | Revco D.S. (RXR,N) reports earnings for Qtr to Feb 4 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/use-of-drugs-to-lower-cholesterol-is-tied-to-a-higher-depression-risk.html | Use of Drugs to Lower Cholesterol Is Tied to a Higher Depression Risk | False | By Daniel Goleman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/sheik-s-talk-at-issue-in-trial.html | Sheik's Talk at Issue in Trial | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/hockey-vanbiesbrouck-and-richter-simply-pull-out-all-stops.html | HOCKEY; Vanbiesbrouck and Richter Simply Pull Out All Stops | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/c-corrections-909695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-american-topics-94105224137.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/trimac-ltd-reports-earnings-for-qtr-to-dec-31.html | Trimac Ltd. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/the-media-business-advertising-addenda-tennis-group-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tennis Group Narrows Its Review | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/IHT-englands-crimes-others-who-pay.html | England's Crimes, Others Who Pay | False | By Rob Hughes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-reports-earnings-at-morgan-stanley-fell-sharply-in-4th-quarter.html | COMPANY REPORTS; Earnings at Morgan Stanley Fell Sharply in 4th Quarter | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/sports-of-the-times-ludicrous-sightings-continue.html | Sports of The Times; Ludicrous Sightings Continue | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/market-place-penny-stock-prospectus-notes-for-entertainment-purposes-only.html | Market Place; Penny stock prospectus notes: for entertainment purposes only. | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/in-america-a-nation-of-nitwits.html | In America; A Nation of Nitwits | False | By Bob Herbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/obituaries/sidney-cowell-92-ethnomusicologist-and-teacher.html | Sidney Cowell, 92, Ethnomusicologist And Teacher | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/numac-energy-reports-earnings-for-qtr-to-dec-31.html | Numac Energy reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-reports-wal-mart-stores-inc-wmtn.html | COMPANY REPORTS; WAL-MART STORES INC. (WMT,N) | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-news-hillhaven-agrees-to-acquire-nationwide-care.html | COMPANY NEWS; HILLHAVEN AGREES TO ACQUIRE NATIONWIDE CARE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/omnicom-group-inc-omcn-reports-earnings-for-qtr-to-dec-31.html | Omnicom Group Inc.(OMC,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/washington-talk-christopher-drops-hint-is-yeltsin-essential.html | Washington Talk; Christopher Drops Hint: Is Yeltsin Essential? | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/l-us-must-lead-to-curb-global-warming-392695.html | U.S. Must Lead to Curb Global Warming | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/foster-wheeler-corp-fwcn-reports-earnings-for-qtr-to-dec-31.html | Foster Wheeler Corp.(FWC,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/meggett-gets-patriots-offer.html | Meggett Gets Patriots' Offer | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/barings-officials-optimistic-on-finding-a-buyer.html | Barings Officials Optimistic on Finding a Buyer | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/the-neediest-cases-neediest-cases-fund-trails-by-208000.html | The Neediest Cases; Neediest Cases Fund Trails by $208,000 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/us-is-wary-as-iran-adds-troops-in-gulf.html | U.S. Is Wary As Iran Adds Troops in Gulf | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-evidence-to-the-contrary-letters-to-the-editor.html | Evidence to the Contrary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/bishops-assail-pataki-s-budget-calling-it-devastating-to-the-poor.html | Bishops Assail Pataki's Budget, Calling It Devastating to the Poor | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/a-rise-a-fall-and-a-birthday-in-hiding.html | A Rise, a Fall and a Birthday in Hiding | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/dow-and-hoechst-set-value-for-marion-at-7.2-billion.html | Dow and Hoechst Set Value For Marion at $7.2 Billion | False | By Barnaby J. Feder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/music-review-monteverdi-and-purcell.html | MUSIC REVIEW; Monteverdi and Purcell | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/phh-corp-phhn-reports-earnings-for-qtr-to-jan-31.html | PHH Corp.(PHH.N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/mayor-details-plan-for-small-businesses.html | Mayor Details Plan for Small Businesses | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/prosecutor-contends-that-witness-for-simpson-was-coached.html | Prosecutor Contends That Witness for Simpson Was Coached | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/baseball-wilpon-labels-himself-moderate.html | BASEBALL; Wilpon Labels Himself 'Moderate' | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/pro-football-jets-investing-a-lot-in-carter-and-expecting-bigger-returns.html | PRO FOOTBALL; Jets Investing A Lot in Carter And Expecting Bigger Returns | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-1945-tokio-smashed-in-our-pages100-75-and-50-years-ago.html | 1945: Tokio Smashed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/alexander-julian-licensee-liquidated-as-rescue-falters.html | Alexander Julian Licensee Liquidated as Rescue Falters | False | By Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/oneida-ltd-ocqn-reports-earnings-for-qtr-to-jan-28.html | Oneida Ltd. (OCQ.N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/business-digest-812495.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-megan-s-law-sees-a-setback.html | NEW JERSEY DAILY BRIEFING; 'Megan's Law' Sees a Setback | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-restrict-the-extremists-letters-to-the-editor.html | Restrict the Extremists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-after-102-years-a-closing.html | NEW JERSEY DAILY BRIEFING; After 102 Years, a Closing | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/surgical-discovery-brings-drug-charge.html | Surgical Discovery Brings Drug Charge | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/si-carjacking-victim-s-condition-has-improved.html | S.I. Carjacking Victim's Condition Has Improved | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/fugitive-returned-to-spain.html | Fugitive Returned to Spain | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/sloan-forest-reports-earnings-for-qtr-to-dec-31.html | Sloan Forest reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/carrying-on-in-a-master-s-steps-erick-hawkins-s-muse-and-mate.html | Carrying On in a Master's Steps: Erick Hawkins's Muse and Mate | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/business-technology-interactive-enthusiasts-seen-tuning-out-cable.html | BUSINESS TECHNOLOGY; Interactive Enthusiasts Seen Tuning Out Cable | False | By Mark Landler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-indefinite-extension-of-the-nonproliferation-treaty-isnt-a-sure.html | Indefinite Extension of the Nonproliferation Treaty Isn't a Sure Thing | False | By Shai Feldman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/toll-brothers-inc-toln-reports-earnings-for-qtr-to-jan-31.html | Toll Brothers Inc.(TOL.N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/placer-dome-inc-pdgn-reports-earnings-for-qtr-to-dec-31.html | Placer Dome Inc.(PDG.N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/how-israel-can-regain-the-road-to-peace-387095.html | How Israel Can Regain the Road to Peace | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/pillowtex-corp-ptxn-reports-earnings-for-year-to-dec-31.html | Pillowtex Corp.(PTX.N) reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/dance-review-city-ballet-shows-off-its-dancers-in-new-roles.html | DANCE REVIEW; City Ballet Shows Off Its Dancers in New Roles | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-a-rebound-and-now-a-tribute.html | NEW JERSEY DAILY BRIEFING; A Rebound, and Now a Tribute | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/when-the-table-matters-more-than-the-meal.html | When the Table Matters More Than the Meal | False | By James Barron | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-indias-resilience-letters-to-the-editor.html | India's Resilience : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/bean-pies-have-grand-new-home.html | Bean Pies Have Grand New Home | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/inside-032395.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/value-health-inc-vhn-reports-earnings-for-qtr-to-dec-31.html | Value Health Inc.(VH.N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-1920-turks-accused-in-our-pages100-75-and-50-years-ago.html | 1920: Turks Accused : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/giuliani-s-panel-on-police-gets-off-to-a-running-start.html | Giuliani's Panel on Police Gets Off to a Running Start | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/guards-argue-and-1-dies.html | Guards Argue and 1 Dies | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/l-haitians-remember-carter-s-role-bitterly-924095.html | Haitians Remember Carter's Role Bitterly | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-1895-no-restraint-in-our-pages100-75-and-50-years-ago.html | 1895: No Restraint : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/style/chronicle-934795.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/southland-corp-slcmcnnm-reports-earnings-for-qtr-to-dec-31.html | Southland Corp.(SLCMC,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/abortion-pill-issue-creates-a-clash-for-some-republicans.html | Abortion Pill Issue Creates a Clash for Some Republicans | False | By Philip J. Hilts | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-news-a-new-offer-for-national-gypsum.html | COMPANY NEWS; A New Offer for National Gypsum | False | By Richard Ringer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/style/chronicle-939295.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/tibetan-new-year-offerings-and-feasts.html | Tibetan New Year: Offerings and Feasts | False | By Elaine Louie | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/hockey-islanders-battered-defense-does-the-job.html | HOCKEY; Islanders' Battered Defense Does the Job | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-diary-developments-in-washington.html | THE 104TH CONGRESS: DIARY; Developments in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/toro-co-ttcn-reports-earnings-for-qtr-to-feb-3.html | Toro Co. (TTC,N) reports earnings for Qtr to Feb 3 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-renewal-built-on-used-cars.html | NEW JERSEY DAILY BRIEFING; Renewal Built on Used Cars | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/IHT-its-the-dark-side-that-saves-boxing.html | It's the Dark Side That Saves Boxing | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/style/forget-its-reputation-mackerel-has-a-multitude-of-virtues.html | Forget Its Reputation: Mackerel Has a Multitude of Virtues | False | By Mark Bittman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-welfare-republicans-modify-parts-of-their-overhaul.html | THE 104TH CONGRESS: WELFARE; Republicans Modify Parts of Their Overhaul | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/alleghany-corp-yn-reports-earnings-for-qtr-to-dec-31.html | Alleghany Corp.(Y,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/court-ruling-restores-job-for-a-worker-with-epilepsy.html | Court Ruling Restores Job For a Worker With Epilepsy | False | By Joseph F. Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/college-basketball-no-9-wake-forest-topples-no-2-north-carolina.html | COLLEGE BASKETBALL; No. 9 Wake Forest Topples No. 2 North Carolina | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/fed-backs-removing-bank-curb.html | Fed Backs Removing Bank Curb | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/festival-of-mexican-culture.html | Festival of Mexican Culture | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/top-quark-remains-a-mystery-but-only-for-one-more-day.html | Top Quark Remains a Mystery, but Only for One More Day | False | By Malcolm W. Browne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/l-cuny-doesn-t-burden-new-york-taxpayers-927495.html | CUNY Doesn't Burden New York Taxpayers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/worldbusiness/IHT-competitors-are-snapping-up-the-remains-of-barings.html | Competitors Are Snapping Up the Remains of Barings in Asia | False | By Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/moving-on-schedule-gop-stops-short.html | Moving on Schedule, G.O.P. Stops Short | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/plain-and-simple-tangerines-or-oranges-atop-pork.html | PLAIN AND SIMPLE; Tangerines or Oranges Atop Pork | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/high-court-rebuffs-sec-on-stock-buyer-protection.html | High Court Rebuffs S.E.C. On Stock Buyer Protection | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/the-grumbling-gets-louder-over-voting-on-the-grammy-s.html | The Grumbling Gets Louder Over Voting on the Grammys | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/teacher-s-absent-now-what-new-york-schools-face-a-chronic-lack-of-substitutes.html | Teacher's Absent. Now What?; New York Schools Face a Chronic Lack of Substitutes | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/adc-telecommunications-inc-adctnnm-reports-earnings-for-qtr-to-jan-31.html | ADC Telecommunications Inc. (ADCT,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/IHT-countries-on-the-mend-letters-to-the-editor.html | Countries on the Mend : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/executive-changes-870195.html | Executive Changes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/gemsco-inc-gcon-reports-earnings-for-qtr-to-jan-31.html | Gemsco Inc.(GCO,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/topics-of-the-times-mr-gramm-s-candor.html | Topics of The Times; Mr. Gramm's Candor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/doomed-plane-wasn-t-told-it-was-flying-in-ice-prone-area.html | Doomed Plane Wasn't Told It Was Flying in Ice-Prone Area | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/baseball-bonilla-makes-a-pitch-to-minor-league-players.html | BASEBALL; Bonilla Makes a Pitch to Minor League Players | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/movies/new-directors-series-to-present-22-films.html | New Directors Series To Present 22 Films | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/topics-of-the-times-the-geography-of-nowhere.html | Topics of The Times; The Geography of Nowhere | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/104th-congress-excerpts-byrd-dole-remarks-balanced-budget-amendment.html | THE 104TH CONGRESS; Excerpts From Byrd and Dole Remarks on Balanced-Budget Amendment | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/rutgers-wins-in-an-upset.html | Rutgers Wins in an Upset | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/wine-talk-718295.html | Wine Talk | False | By Frank J. Prial | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/books/books-of-the-times-camelot-s-seamy-side-brazenly-reconstructed.html | BOOKS OF THE TIMES; Camelot's Seamy Side, Brazenly Reconstructed | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/at-work-with-representative-sonny-bono-i-got-washington-babe.html | AT WORK WITH: Representative Sonny Bono; I Got Washington, Babe | False | By Brian Steinberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-briefs-904595.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/us/base-closings-listed.html | Base Closings Listed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-news-new-partner-at-forstmann.html | COMPANY NEWS; New Partner At Forstmann | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/olympic-steel-inc-zeusnnm-reports-earnings-for-qtr-to-dec-31.html | Olympic Steel Inc.(ZEUS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/world/drug-trade-imperils-aid-to-colombia.html | Drug Trade Imperils Aid To Colombia | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/business/us-can-uscnnnm-reports-earnings-for-qtr-to-dec-31.html | U.S. Can (USCN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-01 | 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/food-notes-746895.html | Food Notes | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/opera-review-a-russian-rarity-visits-brooklyn.html | OPERA REVIEW; A Russian Rarity Visits Brooklyn | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-briefs-949095.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/television-review-trouble-on-the-mountain-week-after-week.html | TELEVISION REVIEW; Trouble on the Mountain, Week After Week | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/skiing-hills-are-alive-with-late-night-activity.html | SKIING; Hills Are Alive With Late-Night Activity | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/essay-singapore-sling.html | Essay; Singapore Sling | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/elek-tek-inc-reports-earnings-for-qtr-to-dec-31.html | Elek-Tek Inc. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-state-control-over-trash-urged.html | New Jersey Daily Briefing; State Control Over Trash Urged | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/younkers-inc-yonknnm-reports-earnings-for-qtr-to-jan-28.html | Younkers Inc.(YONK,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-isis-in-alliance-with-german-drug-maker.html | COMPANY NEWS; Isis in Alliance With German Drug Maker | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/wci-steel-inc-wrnn-reports-earnings-for-qtr-to-jan-31.html | WCI Steel Inc.(WRN,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/coca-cola-bottling-co-consolidated-cokennm-reports-earnings-for-year-to-dec-31.html | Coca-Cola Bottling Co. Consolidated (COKE,NNM) reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/buttrey-food-reports-earnings-for-qtr-to-jan-28.html | Buttrey Food reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/hockey-noonan-in-rare-scoring-splurge.html | HOCKEY; Noonan In Rare Scoring Splurge | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/where-to-find-it-screens.html | Where to Find It: Screens | False | By Terry Trucco | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-xerox-lifts-stake-in-overseas-unit-to-71-percent.html | COMPANY NEWS; XEROX LIFTS STAKE IN OVERSEAS UNIT TO 71 PERCENT | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/bob-evans-farms-inc-bobennm-reports-earnings-for-qtr-to-jan-27.html | Bob Evans Farms Inc.(BOBE,NNM) reports earnings for Qtr to Jan 27 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/great-lakes-power-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Power reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/horse-trader-admits-crimes-over-20-years.html | Horse Trader Admits Crimes Over 20 Years | False | By Don Terry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/court-sets-aside-requirement-for-megan-s-law-hearings.html | Court Sets Aside Requirement For 'Megan's Law' Hearings | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/IHT-rights-of-the-child-letters-to-the-editor.html | Rights of the Child : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | WILLIAM N. WALLACE | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/transactions-572095.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/and-the-winners-are.html | And the Winners Are. . . . | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/music-review-a-russian-s-notable-reading-of-the-shostakovich-fifth.html | MUSIC REVIEW; A Russian's Notable Reading Of the Shostakovich Fifth | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/economic-scene-supply-side-recipe-restore-mexico-s-old-exchange-rate.html | Economic Scene; Supply-side recipe: restore Mexico's old exchange rate. | False | By Peter Passell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-college-awaits-votes-on-closing.html | New Jersey Daily Briefing College Awaits Votes on Closing | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/the-grammys-a-blend-of-old-and-new.html | The Grammys: A Blend of Old and New | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/104th-congress-balanced-budget-budget-measure-delayed-again-angry-senate.html | THE 104TH CONGRESS: BALANCED BUDGET; BUDGET MEASURE IS DELAYED AGAIN IN ANGRY SENATE | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/music-review-a-world-bleak-and-growing-bleaker.html | MUSIC REVIEW; A World Bleak and Growing Bleaker | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/body-found-in-grave-may-be-missing-child.html | Body Found in Grave May Be Missing Child | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/husband-backs-death-for-wife-in-slayings.html | Husband Backs Death for Wife in Slayings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/vons-cos-vonn-reports-earnings-for-qtr-to-jan-1.html | Vons Cos. (VON,N) reports earnings for Qtr to Jan 1 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/credit-markets-long-bonds-push-a-rally-for-2d-day.html | CREDIT MARKETS; Long Bonds Push a Rally For 2d Day | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/varity-corp-vatn-reports-earnings-for-qtr-to-jan-31.html | Varity Corp.(VAT,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/basketball-doral-gets-nod-for-its-new-look.html | BASKETBALL; Doral Gets Nod For Its New Look | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/pro-football-meggett-weighs-the-options.html | PRO FOOTBALL; Meggett Weighs the Options | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/metro-digest-890095.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/media-business-advertising-nike-real-world-ad-with-runner-who-hiv-positive.html | THE MEDIA BUSINESS: ADVERTISING; From Nike, a real world ad with a runner who is H.I.V.-positive. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/horse-racing-notebook-holy-bull-s-successor-cigar-to-give-it-a-shot.html | HORSE RACING: NOTEBOOK; Holy Bull's Successor? Cigar to Give It a Shot | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/is-new-york-ready-for-nice.html | Is New York Ready for Nice? | False | By Suzanne Slesin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/parking-rules-496095.html | Parking Rules | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-electronic-ads-on-phone-kiosks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Electronic Ads On Phone Kiosks | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/the-104th-congress-the-speaker-urging-students-to-read-with-a-little-cash.html | THE 104TH CONGRESS: THE SPEAKER; Urging Students to Read With a Little Cash | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/pataki-proposes-speeding-plan-to-cut-85000-from-welfare-rolls.html | Pataki Proposes Speeding Plan to Cut 85,000 From Welfare Rolls | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/IHT-1895-troops-to-cuba-in-our-pages100-75-and-50-years-ago.html | 1895: Troops to Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/IHT-european-topics-norwegian-men-beating-at-door-of-shelter-for-abused.html | European Topics : Norwegian Men Beating at Door Of Shelter for Abused Women | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/l-writer-expressed-remorse-on-tragedy-934495.html | Writer Expressed Remorse on Tragedy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/l-think-of-school-lunch-program-as-business-feeding-discontent-931895.html | Think of School Lunch Program as Business; Feeding Discontent | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/block-h-r-inc-hrbn-reports-earnings-for-qtr-to-jan-31.html | Block (H&R) Inc.(HRB,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/british-trader-whose-big-losses-ruined-bank-is-held-in-germany.html | British Trader Whose Big Losses Ruined Bank Is Held in Germany | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/us-and-china-in-a-clash-over-human-rights.html | U.S. and China in a Clash Over Human Rights | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/salinas-blames-successor-for-peso-crisis.html | Salinas Blames Successor for Peso Crisis | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/yacht-racing-despite-crowd-at-finish-line-pettengill-edges-ahead-into-2d.html | YACHT RACING; Despite Crowd at Finish Line, Pettengill Edges Ahead Into 2d | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/IHT-1920-dental-exploit-in-our-pages100-75-and-50-years-ago.html | 1920: Dental Exploit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/fall-in-auto-sales-raises-new-fears-of-slowdown.html | Fall in Auto Sales Raises New Fears of Slowdown | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/three-alarm-blaze-sets-off-evacuation-of-palace-hotel.html | Three-Alarm Blaze Sets Off Evacuation of Palace Hotel | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/gs-technologies-reports-earnings-for-qtr-to-dec-31.html | GS Technologies reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/l-new-york-can-do-better-by-its-stray-animals-674295.html | New York Can Do Better by Its Stray Animals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/britain-s-premier-survives-challenge-on-european-policy.html | Britain's Premier Survives Challenge On European Policy | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/volt-information-sciences-inc-voltnnm-reports-earnings-for-qtr-to-jan-27.html | Volt Information Sciences Inc. (VOLT,NNM) reports earnings for Qtr to Jan 27 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/IHT-the-east-timor-problem-letters-to-the-editor.html | The East Timor Problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/french-aircraft-official-suggests-crew-is-to-blame-for-fatal-crash.html | French Aircraft Official Suggests Crew Is to Blame for Fatal Crash | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/indonesia-cites-army-in-timor-killings.html | Indonesia Cites Army in Timor Killings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/corrections-917295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/journal-bait-and-switch.html | Journal; Bait And Switch | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-people-518595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/abortion-clinic-faces-eviction-with-eight-years-left-on-lease.html | Abortion Clinic Faces Eviction With Eight Years Left on Lease | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/uneasy-crossroads-a-special-report-discontent-seethes-in-once-stable-turkey.html | Uneasy Crossroads -- A special report.; Discontent Seethes in Once-Stable Turkey | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/thou-shalt-not-traffic-demon-gossip-world-envy-talk-show-values-pacifist-sect.html | Thou Shalt Not Traffic in the Demon Gossip; In a World of Envy and Talk Show Values, a Pacifist Sect Takes a Higher, Harder Way | False | By Francis X. Clines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/threat-to-school-board-doesn-t-faze-candidates.html | Threat to School Board Doesn't Faze Candidates | False | By Kimberly J. McLarin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/calendar-lectures-exhibitions.html | Calendar: Lectures, Exhibitions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/pro-football-carter-jets-new-happy-warrior.html | PRO FOOTBALL; Carter: Jets' New Happy Warrior | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/corrections-920295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/us-says-colombia-refuses-to-cooperate-in-drug-war.html | U.S. Says Colombia Refuses To Cooperate in Drug War | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/IHT-biotechnology-industry-decries-move-which-overturns-compromise-eu.html | Biotechnology Industry Decries Move, Which Overturns Compromise : EU Deputies Turn Down Patenting of Gene Matter | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/IHT-china-firms-learning-to-play-by-rules-of-the-game.html | China Firms Learning to Play by Rules Of the Game | False | By Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/executive-changes-495295.html | Executive Changes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/basketball-red-storm-s-victory-brightens-nit-hopes.html | BASKETBALL; Red Storm's Victory Brightens N.I.T. Hopes | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Allegheny & Western Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/simpson-judge-removes-juror-shifting-the-balance-for-the-fourth-time.html | Simpson Judge Removes Juror, Shifting the Balance for the Fourth Time | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/IHT-expect-china-to-stay-united-and-progrowth.html | Expect China to Stay United and Pro-Growth | False | By Yoh Kurosawa, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/worldbusiness/IHT-bertelsmann-links-with-america-online.html | Bertelsmann Links With America Online | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/104th-congress-welfare-house-leaders-republican-governors-agree-alternative-food.html | THE 104TH CONGRESS: WELFARE; House Leaders and Republican Governors Agree on an Alternative to Food Stamps | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/style/chronicle-958095.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/baseball-today-s-the-day-new-players-in-pinstripes.html | BASEBALL; Today's The Day: New Players In Pinstripes | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-prudential-s-capital-base-declined-11-last-year.html | COMPANY NEWS; Prudential's Capital Base Declined 11% Last Year | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/defending-affirmative-action-liberals-try-to-place-the-debate-s-focus-on-women.html | Defending Affirmative Action, Liberals Try to Place the Debate's Focus on Women | False | By Steven A. Holmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-no-more-ash-distribution.html | New Jersey Daily Briefing; No More Ash Distribution | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/two-charged-in-fatal-arson-are-suspects-in-1989-killing.html | Two Charged in Fatal Arson Are Suspects in 1989 Killing | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/the-104th-congress-diary-developments-in-washington.html | THE 104TH CONGRESS: DIARY; Developments in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/sports-people-track-and-field-comeback-for-a-chinese.html | SPORTS PEOPLE: TRACK AND FIELD; Comeback for a Chinese? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/IHT-european-topics-94086983322.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/pro-basketball-reed-ties-anderson-s-complaints-to-injury.html | PRO BASKETBALL; Reed Ties Anderson's Complaints to Injury | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/market-place-customer-accounts-tied-up-at-some-small-stock-firms.html | Market Place; Customer Accounts Tied Up At Some Small Stock Firms | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/the-104th-congress-gingrich-sister-aids-lobbyist.html | THE 104TH CONGRESS: Gingrich Sister, AIDS Lobbyist | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/officer-indicted-for-a-shooting-of-a-colleague.html | Officer Indicted For a Shooting Of a Colleague | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/salinas-s-accused-brother-mexico-searches-for-a-motive.html | Salinas's Accused Brother: Mexico Searches for a Motive | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/music-review-a-voice-in-pursuit-of-its-niche.html | MUSIC REVIEW; A Voice In Pursuit Of Its Niche | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-town-wants-exit-kept-open.html | New Jersey Daily Briefing Town Wants Exit Kept Open | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/results-plus-962895.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/a-forgetful-jeweler-is-saved-by-a-cabby-s-precious-find.html | A Forgetful Jeweler Is Saved By a Cabby's Precious Find | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/IHT-european-topics-917786573999.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/l-think-of-school-lunch-program-as-business-671895.html | Think of School Lunch Program as Business | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/russian-journalist-is-slain-profits-may-be-the-motive.html | Russian Journalist Is Slain; Profits May Be the Motive | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/worldbusiness/IHT-usat-the-close-american-express-forms-israel-link.html | U.S./AT THE CLOSE : American Express Forms Israel Link | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/104th-congress-analysis-budgetary-posturing-substance-losing-ground-politics.html | THE 104th CONGRESS: NEWS ANALYSIS Budgetary Posturing; Substance Losing Ground to Politics | False | By David E. Rosenbaum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/winnie-mandela-s-fortunes-buffeted-anew-by-graff-case.html | Winnie Mandela's Fortunes Buffeted Anew by Graft Case | False | By Bill Keller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/c-corrections-306095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/style/chronicle-960195.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/house-votes-to-request-clinton-data-on-mexico.html | House Votes to Request Clinton Data on Mexico | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/basketball-hoyas-slam-home-big-conference-victory.html | BASKETBALL; Hoyas Slam Home Big Conference Victory | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/waban-inc-wbnn-reports-earnings-for-qtr-to-jan-29.html | Waban Inc.(WBN,N) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/westvaco-corp-wn-reports-earnings-for-qtr-to-jan-31.html | Westvaco Corp.(W,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/magna-intl-mgan-reports-earnings-for-qtr-to-jan-31.html | Magna Intl.(MGA,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/pro-basketball-beyond-the-shaq-a-hardaway-attack.html | PRO BASKETBALL; Beyond the Shaq, a Hardaway Attack | False | By Charlie Nobles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/expect-fewer-grants-instead-of-smaller-ones-endowment-heads-say.html | Expect Fewer Grants Instead of Smaller Ones, Endowment Heads Say | False | By Irvin Molotsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/standard-motor-products-inc-smpn-reports-earnings-for-qtr-to-dec-31.html | Standard Motor Products Inc. (SMP,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/merisel-inc-mseinnm-reports-earnings-for-year-to-dec-31.html | Merisel Inc.(MSEL,NNM) reports earnings for Year to dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/close-to-home-celebrating-a-child-s-own-decisions.html | CLOSE TO HOME; Celebrating a Child's Own Decisions | False | By Dylan Landis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/obituaries/bernard-comfeld-67-dies-led-flamboyant-mutual-fund.html | Bernard Cornfeld, 67, Dies; Led Flamboyant Mutual Fund | False | By Diana B. Henriques | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/hayes-wheels-intl-hayn-reports-earnings-for-qtr-to-jan-31.html | Hayes Wheels Intl.(HAY,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/justices-validate-seizure-based-on-error-on-warrant.html | Justices Validate Seizure Based on Error on Warrant | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/wendy-s-international-inc-wenn-reports-earnings-for-qtr-to-jan-1.html | Wendy's International Inc.(WEN,N) reports earnings for Qtr to Jan 1 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/scott-paper-in-india.html | Scott Paper in India | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/uslife-corp-ushn-reports-earnings-for-qtr-to-dec-31.html | USLife Corp.(USH,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/bridge-486395.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/finance-briefs-539895.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/the-104th-congress-congressional-memo-risking-everything-for-amendment.html | THE 104TH CONGRESS: CONGRESSIONAL MEMO; Risking Everything for Amendment | False | By Robin Toner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/basketball-score-now-ask-questions-later.html | BASKETBALL; Score Now, Ask Questions Later | False | By Grant Glickson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/for-an-investment-club-homespun-success.html | For an Investment Club, Homespun Success | False | By Hubert B. Herring | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/a-gender-neutral-tragedy.html | A Gender-Neutral Tragedy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/tjx-cos-tjxn-reports-earnings-for-qtr-to-jan-28.html | TJX Cos.(TJX,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/lone-panelist-opens-base-closing-reviews.html | Lone Panelist Opens Base-Closing Reviews | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/l-ellis-island-footbridge-gives-access-to-history-935095.html | Ellis Island Footbridge Gives Access to History | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/in-privatizing-city-services-it-s-now-indy-a-first-place.html | In Privatizing City Services, It's Now 'Indy-a-First-Place' | False | By Dirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-ex-cook-held-in-robbery-death.html | New Jersey Daily Briefing; Ex-Cook Held in Robbery Death | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/IHT-1945-ban-on-racial-bias-in-our-pages100-75-and-50-years-ago.html | 1945: Ban on Racial Bias : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/city-revives-plan-for-ems-merger.html | CITY REVIVES PLAN FOR E.M.S. MERGER | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/baseball-negotiating-teams-move-to-night-round-of-talks.html | BASEBALL; Negotiating Teams Move To Night Round of Talks | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/books/books-of-the-times-in-pursuit-of-memory-and-a-double-agent.html | BOOKS OF THE TIMES; In Pursuit of Memory, And a Double Agent | False | By Christopher Lehmann-Haupt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/l-think-of-school-lunch-program-as-business-more-money-not-less-932695.html | Think of School Lunch Program as Business; More Money, Not Less | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/sports-people-sumo-wrestling-japanese-citizenship-sought.html | SPORTS PEOPLE: SUMO WRESTLING; Japanese Citizenship Sought | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/consumers-world-sitting-down-with-a-tax-expert-your-computer.html | CONSUMER'S WORLD; Sitting Down With a Tax Expert: Your Computer | False | By David Hallerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/sports-people-boxing-mcclellan-is-still-sedated.html | SPORTS PEOPLE: BOXING; McClellan Is Still Sedated | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/IHT-list-of-victims-keeps-growing-in-bank-affair.html | List of Victims Keeps Growing In Bank Affair | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/osaka-a-venue-for-making-big-bets.html | Osaka, a Venue for Making Big Bets | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/grey-advertising-inc-greynnm-reports-earnings-for-qtr-to-dec-31.html | Grey Advertising Inc.(GREY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/new-chamber-series-starts.html | New Chamber Series Starts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/american-stores-co-ascn-reports-earnings-for-qtr-to-jan-28.html | American Stores Co.(ASC,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/acquittal-in-corruption-case.html | Acquittal in Corruption Case | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-mob-juror-charged-with-lying.html | New Jersey Daily Briefing Mob Juror Charged With Lying | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/rio-algom-ltd-roma-reports-earnings-for-qtr-to-dec-31.html | Rio Algom Ltd.(ROM,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/environmental-law-is-wrecking-the-environment.html | Environmental Law Is Wrecking the Environment | False | By Charles C. Mann and Mark L. Plummer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/sports-people-basketball-unlv-suspends-2-players-over-accepting-sneakers.html | SPORTS PEOPLE: BASKETBALL; U.N.L.V. Suspends 2 Players Over Accepting Sneakers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/sports-of-the-times-holding-that-line-versus-crossing-it.html | Sports of The Times; Holding That Line Versus Crossing It | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/no-headline-059095.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/imf-loan-is-expected-for-ukraine.html | I.M.F. Loan Is Expected for Ukraine | False | By Paul Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/inside-270495.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/business-digest-882695.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/dance-review-hawkins-s-harmony-lives-on.html | DANCE REVIEW; Hawkins's Harmony Lives On | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/losing-quarter-at-big-board.html | Losing Quarter At Big Board | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/gunmen-race-for-the-spoils-in-somalia.html | Gunmen Race For the Spoils In Somalia | False | By Donatella Lorch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/l-war-and-memory-934295.html | War and Memory | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/justice-dept-initiates-review-regarding-transportation-chief.html | Justice Dept. Initiates Review Regarding Transportation Chief | False | By David Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/cutting-mass-transit-carefully.html | Cutting Mass Transit, Carefully | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/television-review-coffee-tea-or-statistics-on-plane-crashes.html | TELEVISION REVIEW; Coffee, Tea or Statistics On Plane Crashes | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/worldbusiness/IHT-brothers-arrest-hinders-salinas-in-wto-race.html | Brother's Arrest Hinders Salinas In WTO Race | False | By Paul F. Horvitz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/key-rates-646795.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/movies/the-talk-of-hollywood-writers-claw-their-way-past-producers.html | The Talk of Hollywood; Writers Claw Their Way Past Producers | False | By Bernard Weinraub | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/justices-hear-campus-religion-case.html | Justices Hear Campus Religion Case | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/nordstrom-inc-nobenmn-reports-earnings-for-qtr-to-jan-31.html | Nordstrom Inc.(NOBE,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/novell-inc-novlnnm-reports-earnings-for-qtr-to-jan-28.html | Novell Inc.(NOVL,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-2-big-travel-agencies-in-a-merger.html | COMPANY NEWS; 2 Big Travel Agencies In a Merger | False | By Edwin McDowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/baseball-for-striking-mets-nothing-to-see.html | BASEBALL; For Striking Mets, Nothing to See | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/dole-hammers-on-yeltsin-as-us-frustration-grows.html | Dole Hammers on Yeltsin As U.S. Frustration Grows | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/wamaco-group-wacn-reports-earnings-for-qtr-to-jan-7.html | Warnaco Group (WAC,N) reports earnings for Qtr to Jan 7 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/peru-and-ecuador-sign-truce-in-effort-to-halt-border-war.html | Peru and Ecuador Sign Truce In Effort to Halt Border War | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/at-home-with-michael-murphy-divine-reinvention.html | AT HOME WITH: Michael Murphy; Divine Reinvention | False | By Bob Morris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/news-summary-050795.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/l-louganis-coverage-gets-it-wrong-651395.html | Louganis Coverage Gets It Wrong | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/IHT/european-topics-93063339350.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/style/IHT-on-a-tv-break-with-branford-marsalis.html | On a TV Break With Branford Marsalis | False | By Mike Zwerin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/an-ally-of-giuliani-is-again-investigated.html | An Ally of Giuliani Is Agáin Investigated | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/indians-offer-part-of-profit-from-casino.html | Indians Offer Part of Profit From Casino | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-ddb-needham-shop-out-of-ftd-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Shop Out of F.T.D. Review | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/clinton-pledges-to-reduce-us-nuclear-stockpiles-by-200-tons.html | Clinton Pledges to Reduce U.S. Nuclear Stockpiles by 200 Tons | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/holyfield-set-for-ring-return.html | Holyfield Set for Ring Return | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/c-corrections-918095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/on-pro-basketball-time-to-wake-up-and-sense-the-magic.html | ON PRO BASKETBALL; Time to Wake Up and Sense the Magic | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/obituaries/gustavo-correa-professor-of-spanish-poetry-80.html | Gustavo Correa, Professor of Spanish Poetry, 80 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/american-translations-panpipes-in-the-decor-and-proud-of-it.html | AMERICAN TRANSLATIONS; Panpipes in the Decor And Proud of It | False | By Patricia Leigh Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/london-journal-oh-so-courtly-justice-honor-your-mum-or-else.html | London Journal; Oh-So-Courtly Justice: Honor Your Mum, or Else! | False | By William E. Schmidt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/metro-matters-postponing-the-fare-hike-and-the-blame.html | METRO MATTERS; Postponing the Fare Hike, and the Blame | False | By Joyce Purnick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/mr-rubin-s-sensible-bank-reform.html | Mr. Rubin's Sensible Bank Reform | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-accounts-957195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/leaders-are-near-accord-on-death-penalty-measure.html | Leaders Are Near Accord On Death Penalty Measure | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/104th-congress-talk-radio-angry-airwaves-response-budget-vote-underwhelming.html | THE 104TH CONGRESS: TALK RADIO; On the Angry Airwaves, the Response to the Budget Vote Is Underwhelming | False | By Timothy Egan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/world/bowing-to-imf-yeltsin-takes-new-steps-to-fight-spending-and-corruption.html | Bowing to I.M.F., Yeltsin Takes New Steps to Fight Spending and Corruption | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/c-corrections-919995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-nj-considers-gamblers-train.html | New Jersey Daily Briefing N.J. Considers Gamblers' Train | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/style/chronicle-959895.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/love-to-hate-those-flower-shows.html | Love to Hate Those Flower Shows | False | By Anne Raver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/obituaries/max-rudolf-92-conductor-who-passed-his-art-on-to-many.html | Max Rudolf, 92, Conductor Who Passed His Art On to Many | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-zapata-to-sell-fishing-division-to-management-group.html | COMPANY NEWS; ZAPATA TO SELL FISHING DIVISION TO MANAGEMENT GROUP | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/singapore-defends-itself-over-barings.html | Singapore Defends Itself Over Barings | False | By Edward A. Gargan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/american-safety-razor-co-razmnm-reports-earnings-for-qtr-to-dec-31.html | American Safety Razor Co. (RAZR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/somalia-not-a-total-failure.html | Somalia: Not a Total Failure | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/fleetwood-enterprises-inc-flen-reports-earnings-for-qtr-to-jan-29.html | Fleetwood Enterprises Inc.(FLE,N) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/cascades-inc-reports-earnings-for-qtr-to-dec-31.html | Cascades Inc. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-top-honors-for-ogilvy-direct.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Honors For Ogilvy Direct | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/music-review-a-charmer-of-the-1870-s-faces-cataclysmic-tuttis.html | MUSIC REVIEW; A Charmer of the 1870's Faces Cataclysmic Tuttis | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/IHT-for-great-eddys-son-racing-carries-an-added-challenge-a-merckx.html | For Great Eddy's Son, Racing Carries an Added Challenge : A Merckx Treads a Hard Road | False | By Samuel Abt, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/us/republicans-agree-on-food-stamp-plan.html | Republicans Agree On Food Stamp Plan | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/business/wellpoint-health-networks-wlpn-reports-earnings-for-qtr-to-dec-31.html | Wellpoint Health Networks (WLP,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-02 | 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/officer-in-30th-precinct-is-acquitted-of-corruption.html | Officer in 30th Precinct Is Acquitted of Corruption | False | By George James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/series-of-arson-fires-in-california-besets-abortion-providers.html | Series of Arson Fires in California Besets Abortion Providers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/plan-to-cut-foreign-aid-is-attacked.html | Plan To Cut Foreign Aid Is Attacked | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/the-media-business-advertising-addenda-paramount-joins-p-g-in-tv-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Paramount Joins P.&.G. in TV Deal | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/accuser-in-the-muni-bond-industry.html | Accuser in the Muni Bond Industry | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/style/chronicle-470895.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/horse-racing-notebook-timber-country-set-for-the-hunt.html | HORSE RACING: NOTEBOOK; Timber Country Set for the Hunt | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/ibm-s-top-strategist-is-retiring.html | I.B.M.'s Top Strategist Is Retiring | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/first-documented-case-of-tb-passed-on-airliner-is-reported-by-the-us.html | First Documented Case of TB Passed on Airliner Is Reported by the U.S. | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-recall-the-recall-bill.html | NEW JERSEY DAILY BRIEFING; Recall the Recall Bill | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-3-rescued-after-boat-sinks.html | NEW JERSEY DAILY BRIEFING; 3 Rescued After Boat Sinks | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/demands-of-simpson-case-land-prosecutor-in-custody-fight.html | Demands of Simpson Case Land Prosecutor in Custody Fight | False | By Tamar Lewin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/the-104th-congress-the-majority-leader-lack-of-one-vote-could-cost-dole.html | THE 104TH CONGRESS: THE MAJORITY LEADER; Lack of One Vote Could Cost Dole | False | By David E. Rosenbaum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/article-201295-no-title.html | Article 201295 -- No Title | False | By Eric Asimov | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/mason-and-knicks-forge-a-special-comeback.html | Mason and Knicks Forge a Special Comeback | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/IHT-1895-eyes-on-cuba-in-our-pages100-75-and-50-years-ago.html | 1895: Eyes on Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-the-rent-is-the-least-of-problems.html | FILM REVIEW; The Rent Is the Least Of Problems | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/the-104th-congress-diary-developments-in-washington.html | THE 104TH CONGRESS: DIARY; Developments in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/results-plus-509795.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/l-free-the-courts-from-frivolous-prisoner-suits-deterrence-fails-487295.html | Free the Courts From Frivolous Prisoner Suits; Deterrence Fails | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/tv-weekend-now-a-cowboy-writer-and-director.html | TV WEEKEND; Now a Cowboy, Writer and Director | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/track-and-field-anger-is-coach-s-tool-for-success.html | TRACK AND FIELD; Anger Is Coach's Tool for Success | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/c-corrections-472495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/on-my-mind-wilson-at-the-pool.html | On My Mind; Wilson at the Pool | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/whose-drug-problem.html | Whose Drug Problem? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-it-could-cost-more-than-a-song.html | NEW JERSEY DAILY BRIEFING; It Could Cost More Than a Song | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/credit-markets-bond-prices-drop-after-senate-vote.html | CREDIT MARKETS; Bond Prices Drop After Senate Vote | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/market-place-the-wine-maker-canandaigua-is-riding-high-but-can-it-continue.html | Market Place; The wine maker Canandaigua is riding high. But can it continue? | False | By David Cay Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/the-104th-congress-military-spending-senate-panel-cuts-spending-for-pentagon.html | THE 104TH CONGRESS: MILITARY SPENDING; Senate Panel Cuts Spending For Pentagon | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/home-video-228495.html | Home Video | False | By Peter M. Nichols | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/l-exhausted-doctors-don-t-serve-patients-well-490295.html | Exhausted Doctors Don't Serve Patients Well | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/sports-of-the-times-who-s-left-giants-fan-cries-out.html | Sports of The Times; 'Who's Left?' Giants Fan Cries Out | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/the-1995-grammy-winners.html | The 1995 Grammy Winners | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/music-review-debut-recital-by-a-pianist-with-a-lot-to-live-up-to.html | MUSIC REVIEW; Debut Recital by a Pianist With a Lot to Live Up To | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/pope-reschedules-american-visit-for-fall-area-s-faithful-again-preparing-for.html | Pope Reschedules American Visit for the Fall; Area's Faithful Again Preparing For a Papal Visit | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/for-children.html | For Children | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/IHT-dresdenmadness-of-war-letters-to-the-editor.html | Dresden:Madness of War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/representative-bliley-s-double-talk.html | Representative Bliley's Double Talk | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/l-exhausted-doctors-don-t-serve-patients-well-warning-on-haldol-492995.html | Exhausted Doctors Don't Serve Patients Well; Warning on Haldol | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/worldbusiness/IHT-ing-would-benefit-in-emerging-markets-dutch-suitor.html | ING Would Benefit In Emerging Markets : Dutch Suitor for Barings | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/restaurants-204795.html | Restaurants | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/the-young-and-the-reckless.html | The Young and the Reckless | False | By Po Bronson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/4-newark-police-officers-indicted-in-fraud-ring.html | 4 Newark Police Officers Indicted in Fraud Ring | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-528395.html | Art in Review | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/style/IHT-the-movie-guide-sharaku.html | THE MOVIE GUIDE : Sharaku | False | By Donald Richie, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/nutley-high-gambling-101-youths-learn-about-betting-shakedowns-kidnappings.html | At Nutley High, Gambling 101; Youths Learn About Betting, Shakedowns and Kidnappings | False | By Neil MacFarquhar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/a-bad-idea-buried.html | A Bad Idea, Buried | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/school-gets-onassis-name.html | School Gets Onassis Name | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/invest-200000-get-15-rate-sec-sues-in-a-ponzi-deal.html | Invest $200,000, Get 15% Rate: S.E.C. Sues in a 'Ponzi' Deal | False | By Susan Antilla | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-if-at-first-you-don-t-succeed.html | NEW JERSEY DAILY BRIEFING; If at First You Don't Succeed . . . | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/the-little-museums-that-are-big.html | The Little Museums That Are Big | False | By Seth Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/obituaries/richard-h-arbib-77-designer-of-array-of-consumer-products.html | Richard H. Arbib, 77, Designer Of Array of Consumer Products | False | By Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/parking-rules-756695.html | Parking Rules | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-balanced-budget-senate-rejects-amendment-balancing-budget-close.html | THE 104TH CONGRESS: BALANCED BUDGET; SENATE REJECTS AMENDMENT ON BALANCING THE BUDGET; CLOSE VOTE IS BLOW TO G.O.P. | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-property-rights-house-clears-more-limits-environmental-rules.html | THE 104TH CONGRESS: PROPERTY RIGHTS; House Clears More Limits On Environmental Rules | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/funeral-of-paterson-youth-reflects-anger-in-the-city.html | Funeral of Paterson Youth Reflects Anger in the City | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/italian-ex-premier-is-ordered-to-trial-as-mafia-protector.html | Italian Ex-Premier Is Ordered to Trial as Mafia Protector | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/pope-reschedules-american-visit-for-fall-pontiff-s-health-had-been-topic.html | Pope Reschedules American Visit for the Fall; Pontiff's Health Had Been Topic Of Speculation | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/l-free-the-courts-from-frivolous-prisoner-suits-486495.html | Free the Courts From Frivolous Prisoner Suits | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/college-basketball-uconn-women-26-0-and-counting.html | COLLEGE BASKETBALL; UConn Women 26-0 and Counting | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/un-chief-ponders-future-of-peacekeepers.html | U.N. Chief Ponders Future of Peacekeepers | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/IHT-singapore-will-seek-extradition-of-leeson-on-charges-of-forgery-maverick.html | Singapore Will Seek Extradition Of Leeson on Charges of Forgery : Maverick Trader Is Held in Germany | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/l-even-dimaggio-struck-out-with-owners-972095.html | Even DiMaggio Struck Out With Owners | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-an-obstacle-course-for-a-future-stepfather.html | FILM REVIEW; An Obstacle Course For a Future Stepfather | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-review-out-of-the-cellar-into-the-light-works-in-limbo.html | ART REVIEW; Out of the Cellar, Into the Light: Works in Limbo | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/nyu-advances-with-rout.html | N.Y.U. Advances With Rout | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-who-s-that-dancing-at-my-table.html | FILM REVIEW; Who's That Dancing at My Table? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/driven-to-succeed-they-died-in-the-ultimate-test-in-frigid-water-and-fog.html | Driven to Succeed, They Died in the Ultimate Test in Frigid Water and Fog | False | By Sara Rimer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/more-s-l-failures-are-seen-by-agency.html | More S.& L. Failures Are Seen by Agency | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/last-us-marines-quit-somalia-as-escorts-for-the-un.html | Last U.S. Marines Quit Somalia as Escorts for the U.N. | False | By Donatella Lorch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-sec-cites-kemper-in-complaint.html | COMPANY NEWS; S.E.C. Cites Kemper In Complaint | False | By Leslie Eaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/when-dedicated-officers-lives-collide.html | When Dedicated Officers' Lives Collide | False | By Garry Pierre-Pierre | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/elusive-atomic-particle-found-by-physicists.html | Elusive Atomic Particle Found by Physicists | False | By Malcolm W. Browne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/obituaries/fred-j-borch-84-chairman-of-general-electric-in-1960-s.html | Fred J. Borch, 84, Chairman Of General Electric in 1960's | False | By John Holusha | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-with-no-stops-on-a-trip-through-a-land-of-racism.html | FILM REVIEW; With No Stops on a Trip Through a Land of Racism | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/style/IHT-the-movie-guide-los-hombres-siempre-mienten.html | THE MOVIE GUIDE : Los Hombres Siempre Mienten | False | By Al Goodman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/pope-reschedules-a-visit-to-the-region.html | Pope Reschedules A Visit to the Region | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/hockey-bruins-are-still-taking-revenge-against-devils.html | HOCKEY; Bruins Are Still Taking Revenge Against Devils | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/IHT-balancing-development-and-the-environment.html | Balancing Development and the Environment | False | By Susan Hack, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/style/IHT-the-art-of-keeping-out-of-touch.html | The Art of Keeping Out of Touch | False | By Roger Collis, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-530595.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-spending-cuts-republicans-agree-back-restoration-some-cuts.html | THE 104TH CONGRESS: SPENDING CUTS; Republicans Agree to Back Restoration Of Some Cuts | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/witness-in-bombing-plot-case-once-failed-lie-detector-tests.html | Witness in Bombing Plot Case Once Failed Lie-Detector Tests | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/abroad-at-home-zelig-for-president.html | Abroad at Home; Zelig For President? | False | By Anthony Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/obituaries/g-peter-fleck-is-dead-at-86-represented-rothschilds-in-us.html | G. Peter Fleck Is Dead at 86; Represented Rothschilds in U.S. | False | By Laurence Zuckerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/on-pro-basketball-a-vote-for-riley-from-a-longtime-rival.html | ON PRO BASKETBALL; A Vote for Riley From a Longtime Rival | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/IHT-egg-disputes-pits-tradition-against-conservation.html | Egg Disputes Pits Tradition Against Conservation | False | By Susan Hack, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/pro-football-meggett-s-latest-return-to-parcells-hurts-giants.html | PRO FOOTBALL; Meggett's Latest Return, to Parcells, Hurts Giants | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-two-ohio-banking-companies-agree-to-merger.html | COMPANY NEWS; TWO OHIO BANKING COMPANIES AGREE TO MERGER | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/breaking-the-bank-the-apprehension-a-most-wanted-trader-is-detained.html | BREAKING THE BANK: THE APPREHENSION; A Most Wanted Trader Is Detained | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/pro-football-deal-with-browns-simms-passes-for-now.html | PRO FOOTBALL; Deal With Browns? Simms Passes, for Now | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/article-155095-no-title.html | Article 155095 -- No Title | False | By James Sterngold | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-177695.html | Art in Review | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/the-media-business-advertising-addenda-princeton-partners-gets-port-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Princeton Partners Gets Port Account | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/IHT-senate-count-is-2-short-as-foes-cite-threat-to-social-security-system.html | Senate Count Is 2 Short As Foes Cite Threat to Social Security System : Republicans Lose Vote On Balancing The Budget | False | By Paul F. Horvitz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/music-review-battle-and-hampson-all-charm-in-a-parade-of-hits.html | MUSIC REVIEW; Battle and Hampson: All Charm in a Parade of Hits | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/IHT-a-curious-war-beneath-the-waves.html | A Curious War Beneath the Waves | False | By Denis Warner, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/IHT-dresdenmadness-of-war-letters-to-the-editor-91200985218.html | Dresden:Madness of War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/2-skinhead-brothers-charged-with-killing-family-members.html | 2 Skinhead Brothers Charged With Killing Family Members | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/l-municipalities-struggle-with-rule-on-contracts-489995.html | Municipalities Struggle With Rule on Contracts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/prosecutor-says-acquittal-won-t-affect-other-cases.html | Prosecutor Says Acquittal Won't Affect Other Cases | False | By George James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/land-value-vs-conservation.html | Land Value vs. Conservation | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/currency-markets-dollar-falls-to-new-low-and-fed-intervenes.html | CURRENCY MARKETS; Dollar Falls to New Low and Fed Intervenes | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/no-headline-328595.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-1996-campaign-indiana-senator-will-seek-gop-nomination-for.html | THE 104TH CONGRESS: THE 1996 CAMPAIGN; Indiana Senator Will Seek G.O.P. Nomination for President | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/a-night-of-confusion-and-fear-in-which-4-army-ranger-candidates-died.html | A Night of Confusion and Fear in Which 4 Army Ranger Candidates Died | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-big-theater-chains-plan-merger.html | COMPANY NEWS; Big Theater Chains Plan Merger | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/IHT-giscard-destaing-to-seek-presidency-unless-conservatives-alter-program.html | Giscard d'Estaing to Seek Presidency Unless Conservatives Alter Program : Elder Statesman Weighs French Bid | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/inside-113495.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/club-owner-is-indicted-in-4-deaths.html | Club Owner Is Indicted In 4 Deaths | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/celebrity-s-killing-stirs-talk-of-intrigue-in-russia.html | Celebrity's Killing Stirs Talk of Intrigue in Russia | False | By Alessandra Stanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/rolls-royce-contracts.html | Rolls-Royce Contracts | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/risk-monitor-wasn-t-chosen.html | Risk Monitor Wasn't Chosen | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/c-corrections-474095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/IHT-1920-elixir-of-youth-in-our-pages100-75-and-50-years-ago.html | 1920: Elixir of Youth : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/key-rates-812095.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-digital-will-sell-a-unit-to-sci-systems.html | COMPANY NEWS; DIGITAL WILL SELL A UNIT TO SCI SYSTEMS | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/worldbusiness/IHT-uphold-pacts-us-firms-in-japan-urge.html | Uphold Pacts, U.S. Firms in Japan Urge | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/finance-briefs-712495.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/beard-stands-pat-with-nets-lineup.html | Beard Stands Pat With Nets Lineup | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/IHT-how-to-help-rwanda-letters-to-the-editor.html | How to Help Rwanda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/pro-football-jets-add-brister-gary-jones.html | PRO FOOTBALL; Jets Add Brister, Gary Jones | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-review-comfortable-easy-not-for-bruce-nauman.html | ART REVIEW; Comfortable? Easy? Not for Bruce Nauman | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-526795.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/IHT-nation-seeks-to-encourage-investment.html | Nation Seeks to Encourage Investment | False | By Susan Hack, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-w-r-grace-s-chief-quits-job-abruptly.html | COMPANY NEWS; W. R. Grace's Chief Quits Job Abruptly | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/c-corrections-476795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-ashes-in-blue-section-row-6.html | NEW JERSEY DAILY BRIEFING; Ashes in Blue Section, Row 6 | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/real-winnie-mandela-benefactor-or-grafter.html | Real Winnie Mandela: Benefactor or Grafter? | False | By Bill Keller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-briefs-443095.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/the-104th-congress-the-voters-as-2-dakotans-stand-fast-folks-back-home-approve.html | THE 104TH CONGRESS: THE VOTERS; As 2 Dakotans Stand Fast, Folks Back Home Approve | False | By Dirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/business-digest-120795.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/theater/theater-review-smokey-joe-s-cafe-the-song-s-the-thing-a-leiber-stoller-revue.html | THEATER REVIEW: SMOKEY JOE'S CAFE; The Song's the Thing: A Leiber-Stoller Revue | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/team-s-tradition-of-futility-stretches-to-71-losses.html | Team's Tradition of Futility Stretches to 71 Losses | False | By Peter Marks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/style/chronicle-471695.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/bar-suing-dictators-similar-types-here-for-violations-committed-elsewhere.html | At the Bar; Suing dictators (and similar types) here for violations committed elsewhere. | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/the-104th-congress-a-tactical-switch.html | The 104TH CONGRESS; A Tactical Switch | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/breaking-the-bank-the-suitor-sale-of-baring-assets-to-ing-group-is-likely.html | BREAKING THE BANK; THE SUITOR; Sale of Baring Assets To ING Group Is Likely | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-a-bizarre-think-along-with-a-murderer.html | FILM REVIEW; A Bizarre Think-Along With a Murderer | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/c-corrections-475995.html | Corrections | False | | | | | | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/about-real-estate-sales-of-manhattan-town-houses-are-picking-up.html | About Real Estate; Sales Of Manhattan Town Houses Are Picking Up | False | By Rachelle Garbarine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/also-of-note.html | Also of Note | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/7-astronauts-begin-flight-to-set-record.html | 7 Astronauts Begin Flight To Set Record | False | By Warren E. Leary | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-suspect-to-be-tried-in-jordan.html | NEW JERSEY DAILY BRIEFING; Suspect to Be Tried in Jordan | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/empire-granted-15-rise-in-premiums-for-727000.html | Empire Granted 15% Rise In Premiums for 727,000 | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/san-juan-capistrano-journal-could-this-be-the-year-swallows-don-t-return.html | San Juan Capistrano Journal; Could This Be the Year Swallows Don't Return? | False | By Kit R. Roane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/maid-s-memory-is-target-of-prosecutors-in-simpson-trial.html | Maid's Memory Is Target of Prosecutors in Simpson Trial | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-art-imitating-andy-warhol.html | FILM REVIEW; Art Imitating Andy Warhol | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/baseball-replacement-yankees-outclassed-by-dodgers.html | BASEBALL; Replacement Yankees Outclassed by Dodgers | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/report-from-giuliani-shows-an-erosion-in-some-city-services.html | Report From Giuliani Shows an Erosion in Some City Services | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/theater/last-chance.html | Last Chance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/business-digest-530095.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/ashton-graybiel-dies-at-92-research-aided-space-flight.html | Ashton Graybiel Dies at 92; Research Aided Space Flight | False | By Tim Hilchey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-531395.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/hockey-capitals-send-islanders-back-to-earth-with-a-thud.html | HOCKEY; Capitals Send Islanders Back to Earth With a Thud | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/in-a-final-budget-proposal-pataki-sticks-with-his-cuts.html | In a Final Budget Proposal, Pataki Sticks With His Cuts | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/this-julio-cesar-also-fights.html | This Julio Cesar Also Fights | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/media-business-advertising-toy-retailer-taps-marketers-media-company-promote-one.html | THE MEDIA BUSINESS: Advertising; A toy retailer taps marketers and a media company to promote one-stop shopping for baby products. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/golf-verplank-eases-the-pain-with-opening-round-of-65.html | GOLF; Verplank Eases the Pain With Opening Round of 65 | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/arrest-of-ex-mexican-leader-s-brother-stirs-support-for-zedillo.html | Arrest of Ex-Mexican Leader's Brother Stirs Support for Zedillo | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-529195.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/after-a-century-upsala-will-close-without-cash-rescue.html | After a Century, Upsala Will Close Without Cash Rescue | False | By Iver Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/the-media-business-advertising-addenda-accounts-432595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/IHT-the-worlds-smallest-airline.html | The World's Smallest Airline | False | By Susan Hack, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/IHT-1945-herald-expands-in-our-pages100-75-and-50-years-ago.html | 1945: Herald Expands : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/plane-maker-says-it-misunderstood-problems-with-ice.html | PLANE MAKER SAYS IT MISUNDERSTOOD PROBLEMS WITH ICE | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/l-let-s-say-enough-to-copyright-welfare-942995.html | Let's Say Enough to Copyright Welfare | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-republicans-we-are-freshmen-hear-us-roar-falls-silent-senate.html | THE 104TH CONGRESS: THE REPUBLICANS; 'We Are Freshmen. Hear Us Roar' Falls Silent at Senate | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-lackluster-gains-for-big-retailers.html | COMPANY NEWS; Lackluster Gains for Big Retailers | False | By Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/parts-of-a-new-book-have-very-old-ring.html | Parts of a New Book Have Very Old Ring | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-527595.html | Art in Review | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/IHT-rebuilding-berlin-letters-to-the-editor.html | Rebuilding Berlin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/books/a-reader-finds-that-a-current-book-reads-suspiciously-like-an-old-one.html | A Reader Finds That a Current Book Reads Suspiciously Like an Old One | False | By Mary B. W. Tabor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-growing-up-together-whimsically.html | FILM REVIEW; Growing Up Together, Whimsically | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/obituaries/f-lundberg-92-author-who-wrote-of-the-rich.html | F. Lundberg, 92, Author Who Wrote of the Rich | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/the-media-business-investor-group-to-provide-for-expansion-of-el-diario.html | THE MEDIA BUSINESS; Investor Group to Provide For Expansion of El Diario | False | By William Glaberson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-435095.html | COMPANY NEWS; | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/c-corrections-473295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-megatest-s-share-price-plunges-26.html | COMPANY NEWS; MEGATEST'S SHARE PRICE PLUNGES 26% | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/12-chinese-intellectuals-call-for-limit-on-police-powers.html | 12 Chinese Intellectuals Call For Limit on Police Powers | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/business/breaking-the-bank-a-special-report-big-gambles-lost-bets-sank-a-venerable-firm.html | Breaking the Bank -- A special report.; Big Gambles, Lost Bets Sank a Venerable Firm | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/baseball-negotiations-take-a-turn-for-the-worse.html | BASEBALL; Negotiations Take a Turn For the Worse | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-review-visionary-images-that-just-happened.html | ART REVIEW; Visionary Images That 'Just Happened' | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-a-judicial-recommendation.html | NEW JERSEY DAILY BRIEFING; A Judicial Recommendation | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/books/books-of-the-times-the-sad-later-years-of-the-woman-he-loved.html | BOOKS OF THE TIMES; The Sad Later Years of the Woman He Loved | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/IHT-one-mans-crusade-to-write-a-future-for-creole.html | One Man's Crusade to Write a Future for Creole | False | By Susan Hack, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/what-men-can-do.html | What Men Can Do | False | By Stephen Sherrill and Paul Tough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-a-surf-and-turf-scheme.html | NEW JERSEY DAILY BRIEFING; A Surf and Turf Scheme | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/us/a-gop-attack-hits-bit-too-close-to-home.html | A G.O.P. Attack Hits Bit Too Close to Home | False | By Timothy Egan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/close-more-bases-now.html | Close More Bases -- Now | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/world/punta-arenas-journal-a-hole-in-the-heavens-chicken-little-below.html | Punta Arenas Journal; A Hole in the Heavens (Chicken Little Below?) | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/news-summary-190895.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/style/chronicle-469495.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/style/IHT-to-a-navratil-add-a-wong-mix-wellczechchinese-dining.html | To a Navratil Add a Wong, Mix Well;Czech-Chinese Dining | False | By Alan Levy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-03 | 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/prosecutor-is-sympathetic-but-officer-is-indicted.html | Prosecutor Is Sympathetic, but Officer Is Indicted | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-jawboning-also-fails-to-brake-the-slide-as-traders-bet-and-win-9152954357.html | Jawboning Also Fails To Brake the Slide as Traders Bet and Win : Dollar's Fall Unchecked By Concerted Intervention (folo) | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/style/IHT-limited-offerparis-national-assembly-shows-off-its-delacroix.html | Limited Offer;Paris National Assembly Shows Off Its Delacroix | False | By Michael Gibson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/helmsley-sells-brokerage-in-94-kickback-scandal.html | Helmsley Sells Brokerage In '94 Kickback Scandal | False | By Thomas J. Lueck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-irs-and-lender-settle-dispute-on-refunds.html | COMPANY NEWS; I.R.S. and Lender Settle Dispute on Refunds | False | By David Cay Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/l-why-cia-can-disclose-much-but-not-all-456895.html | Why C.I.A. Can Disclose Much, but Not All | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/times-company-may-sell-7-small-newspapers.html | Times Company May Sell 7 Small Newspapers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/pop-review-there-s-fragility-and-there-s-muscle.html | POP REVIEW; There's Fragility and There's Muscle | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/style/chronicle-985895.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/funds-watch-finding-havens-within-the-stock-group.html | FUNDS WATCH; Finding Havens Within the Stock Group | False | By Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/nicholas-pennell-56-an-actor-in-shakespearean-roles-dies.html | Nicholas Pennell, 56, an Actor In Shakespearean Roles, Dies | False | By Mel Gussow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/college-basketball-uconn-women-and-coach-sweep-conference-honors.html | COLLEGE BASKETBALL; UConn Women and Coach Sweep Conference Honors | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-more-flaws-found-in-computer-tax-programs.html | COMPANY NEWS; More Flaws Found in Computer Tax Programs | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/that-way-madness-lies.html | That Way Madness Lies | False | By Robert Klitzman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/clinton-challenges-the-gop-to-detail-its-spending-plans.html | Clinton Challenges the G.O.P. To Detail Its Spending Plans | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/bronx-school-employee-pleads-guilty-in-scandal.html | Bronx School Employee Pleads Guilty in Scandal | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-beirut-counts-on-a-comeback.html | Beirut Counts on a Comeback | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/fraud-inquiry-on-barings-in-britain.html | Fraud Inquiry On Barings In Britain | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/house-committee-completes-plan-to-overhaul-welfare.html | House Committee Completes Plan to Overhaul Welfare | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-briefcase-europay-launches-new-debit-campaign.html | BRIEFCASE : Europay Launches New Debit Campaign | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-american-topics-throwaway-lenses-you-wear-just-once.html | American Topics : Throwaway Lenses You Wear Just Once | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/horse-racing-lukas-appeals-suspension.html | HORSE RACING; Lukas Appeals Suspension | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/earl-blackwell-85-a-promoter-of-celebrities-and-their-events.html | Earl Blackwell, 85, a Promoter Of Celebrities and Their Events | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/inside-953095.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/sign-language-teachers-halt-suicide.html | Sign Language Teachers Halt Suicide | False | By Randy Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/how-the-missile-shield-was-sabotaged.html | How the Missile Shield Was Sabotaged | False | By Angelo M. Codevilla | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/c-corrections-794095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/taking-no-prisoners-in-manner-of-speaking.html | Taking No Prisoners, In Manner of Speaking | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/dr-fritz-fuchs-76-who-advanced-obstetrics.html | Dr. Fritz Fuchs, 76, Who Advanced Obstetrics | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-football-gibbs-offers-a-helping-hand-to-manley.html | PRO FOOTBALL; Gibbs Offers a Helping Hand to Manley | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/the-battle-of-seattle-zeros-vs-p-39-s-and-yamamoto-s-victory.html | The Battle of Seattle: Zeros vs. P-39's and Yamamoto's Victory | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/golf-cochran-becomes-the-latest-to-tame-the-blue-monster.html | GOLF; Cochran Becomes the Latest to Tame the Blue Monster | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/drug-cartel-suspect-arrested-in-colombia.html | Drug Cartel Suspect Arrested in Colombia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/the-venerable-vienna-harbors-2-americans.html | The Venerable Vienna Harbors 2 Americans | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/sports-people-college-basketball-grgurich-gives-up-job.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Grgurich Gives Up Job | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/style/chronicle-804095.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-137295.html | COMPANY NEWS; | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/no-plan-yet-to-help-un-leave-croatia.html | No Plan Yet To Help U.N. Leave Croatia | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/hockey-rangers-are-making-progress-by-revving-up-the-offense.html | HOCKEY; Rangers Are Making Progress by Revving Up the Offense | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/music-review-improvising-with-intensity.html | MUSIC REVIEW; Improvising With Intensity | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/investing-retirement-accounts-not-for-parking-money.html | INVESTING; Retirement Accounts: Not for Parking Money | False | By Jan M. Rosen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/no-headline-282495.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-germany-jails-trader-pending-extradition-hearings.html | Germany Jails Trader Pending Extradition Hearings | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/judge-fines-two-lawyers-for-simpson.html | Judge Fines Two Lawyers For Simpson | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-football-to-patriots-meggett-is-worth-every-cent-they-will-pay-him.html | PRO FOOTBALL; To Patriots, Meggett Is Worth Every Cent They Will Pay Him | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/diary-developments-in-washington.html | DIARY; Developments in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/renewing-tradition-new-land-immigrant-jews-seek-bris-faith-s-ritual-circumcision.html | Renewing Tradition in a New Land; Immigrant Jews Seek the Bris, the Faith's Ritual Circumcision | False | By Ashley Dunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-time-to-be-counted.html | NEW JERSEY DAILY BRIEFING; Time to Be Counted | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/l-to-change-presidio-from-post-to-park-803295.html | To Change Presidio From Post to Park | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/metro-digest-788895.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/us-pleased-with-its-role-in-somali-exit.html | U.S. Pleased With Its Role In Somali Exit | False | By Donatella Lorch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-specialized-indexes-help-track-returns.html | Specialized Indexes Help Track Returns | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/bond-prices-fall-on-fears-about-dollar.html | Bond Prices Fall on Fears About Dollar | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/currency-markets-intervention-no-help-as-dollar-sinks-again.html | CURRENCY MARKETS; Intervention No Help As Dollar Sinks Again | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/style/chronicle-805995.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/television-review-a-derivative-hmmm-what-is-a-derivative.html | TELEVISION REVIEW; A Derivative? Hmmm. What Is A Derivative? | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-small-bourses-and-big-flaws.html | Small Bourses and Big Flaws | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/worldbusiness/IHT-hurdles-still-block-a-global-network-information.html | Hurdles Still Block a Global Network : Information Traffic Jam | False | By Richard Covington, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/archives/a-soaring-fund-shuns-japan-and-mexico.html | A Soaring Fund Shuns Japan and Mexico | True | By Timothy Middleton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/movies/film-review-dirty-work-at-the-blue-ribbon-laundry.html | FILM REVIEW; Dirty Work at the Blue Ribbon Laundry | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-football-the-jets-release-veteran-center.html | PRO FOOTBALL; The Jets Release Veteran Center | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/l-new-york-city-can-t-solve-its-budget-crisis-by-confronting-albany-486095.html | New York City Can't Solve Its Budget Crisis by Confronting Albany | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/in-america-contract-on-the-consumer.html | In America; Contract On the Consumer | False | By Bob Herbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/dance-review-a-west-unlike-the-westerns.html | DANCE REVIEW; A West Unlike the Westerns | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/hugh-steers-32-figurative-painter.html | Hugh Steers, 32, Figurative Painter | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/ouagadougou-journal-abuzz-over-africa-s-week-at-and-in-the-movies.html | Ouagadougou Journal; Abuzz Over Africa's Week at, and in, the Movies | False | By Howard W. French | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/no-headline-821595.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/l-a-philadelphia-paper-keeps-standards-high-473895.html | A Philadelphia Paper Keeps Standards High | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/bridge-367795.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/c-corrections-792395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/l-police-haven-t-found-muslim-school-vandals-490895.html | Police Haven't Found Muslim School Vandals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/baseball-players-accept-important-part-of-owners-proposal.html | BASEBALL; Players Accept Important Part of Owners' Proposal | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-york-leaders-offer-limited-bill-on-death-penalty.html | NEW YORK LEADERS OFFER LIMITED BILL ON DEATH PENALTY | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/l-imagine-life-without-your-travel-agent-475495.html | Imagine Life Without Your Travel Agent | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-borough-gets-some-good-news.html | NEW JERSEY DAILY BRIEFING; Borough Gets Some Good News | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-a-question-too-simple.html | A Question Too Simple? | False | By M.b., International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/news-summary-824095.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/sports-people-television-taylor-loses-tnt-job.html | SPORTS PEOPLE: TELEVISION; Taylor Loses TNT Job | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/court-reverses-practice-of-allowing-research-on-psychiatric-patients.html | Court Reverses Practice of Allowing Research on Psychiatric Patients | False | By Esther B. Fein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-basketball-knicks-hope-to-build-on-stirring-comeback.html | PRO BASKETBALL; Knicks Hope to Build on Stirring Comeback | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-teen-ager-s-death-is-protested.html | NEW JERSEY DAILY BRIEFING; Teen-Ager's Death Is Protested | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-american-topics-90485793508.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/style/IHT-for-salesold-92720529667.html | FOR SALE/SOLD | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/l-he-inspired-a-veterinary-renaissance-472095.html | He Inspired a Veterinary Renaissance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-portfolio-spicethe-middle-east-bazaar-entering-the-middle-east.html | Portfolio Spice:the Middle East Bazaar : Entering the Middle East's Fund Bazaar | False | By Iain Jenkins, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/business-digest-833995.html | Business Digest | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-conseco-plans-to-cut-its-quarterly-dividend.html | COMPANY NEWS; CONSECO PLANS TO CUT ITS QUARTERLY DIVIDEND | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/baseball-new-bonus-babies-yanks-may-offer-minor-leaguers-gold-plated-carrots.html | BASEBALL; New Bonus Babies? Yanks May Offer Minor Leaguers Gold-Plated Carrots | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-takeover-bid-is-rejected-by-gypsum.html | COMPANY NEWS; Takeover Bid Is Rejected By Gypsum | False | By Richard Ringer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/hints-by-california-s-governor-stir-up-gop-presidential-pool.html | Hints by California's Governor Stir Up G.O.P. Presidential Pool | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/c-corrections-795895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/difficult-custody-decisions-being-complicated-by-aids.html | Difficult Custody Decisions Being Complicated by AIDS | False | By Felicia R. Lee | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-briefs-821095.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/c-corrections-793195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/world-news-briefs-ukraine-accepts-terms-for-loan-from-imf.html | World News Briefs; Ukraine Accepts Terms For Loan From I.M.F. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-south-africavolatile-and-emerging-or-calmer-and-maturing.html | South Africa:Volatile and 'Emerging' or Calmer and Maturing? | False | By Baie Netzer, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/japan-securities-a-downhill-ride.html | Japan Securities: A Downhill Ride | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/democrats-lose-senate-seat-with-switch-by-coloradan.html | Democrats Lose Senate Seat With Switch by Coloradan | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/no-spotlight-on-the-likely-successor.html | No Spotlight on the Likely Successor | False | By Peter Steinfels | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/in-performance-jazz-802495.html | IN PERFORMANCE; JAZZ | False | PETER WATROUS | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/dance-review-japan-s-11th-century-tastes.html | DANCE REVIEW; Japan's 11th-Century Tastes | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/two-letters-and-excerpts-from-book.html | Two Letters and Excerpts From Book | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-a-good-month-for-the-house.html | NEW JERSEY DAILY BRIEFING; A Good Month for the House | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/mexican-ex-president-starts-and-ends-a-hunger-strike.html | Mexican Ex-President Starts and Ends a Hunger Strike | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/advice-unheeded-on-averting-birth-defect.html | Advice Unheeded on Averting Birth Defect | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-place-your-bids.html | NEW JERSEY DAILY BRIEFING; Place Your Bids | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/us-sues-university-for-program-that-was-closed-to-white-men.html | U.S. Sues University for Program That Was Closed to White Men | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/boxing-whitaker-says-bright-lights-will-hurt-bigger-opponent.html | BOXING; Whitaker Says Bright Lights Will Hurt Bigger Opponent | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/japanese-refight-the-war-and-win-in-pulp-fiction.html | Japanese Refight the War, And Win, in Pulp Fiction | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-drought-hurting-zimbabwe.html | Drought Hurting Zimbabwe | False | By Rupert Bruce, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-eu-forges-landmark-deal-for-customs-link-to-turkey.html | EU Forges Landmark Deal For Customs Link to Turkey | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/near-collision-changes-takeoff-rules.html | Near Collision Changes Takeoff Rules | False | By Richard Witkin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/epa-chief-is-accused-of-lobbying.html | E.P.A. Chief Is Accused of Lobbying | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/music-review-still-swimming-in-love-and-melody.html | MUSIC REVIEW; Still Swimming in Love and Melody | False | By Nel Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/another-search-and-seizure-loophole.html | Another Search-and-Seizure Loophole | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/holocaust-museum-s-new-chief-resigns.html | Holocaust Museum's New Chief Resigns | False | By Karen de Witt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/IHT-1895-animal-niceties-in-our-pages100-75-and-50-years-ago.html | 1895: Animal Niceties : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/c-corrections-796695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/music-review-gergiyev-molto-presto-8-days-8-performances.html | MUSIC REVIEW; Gergiyev Molto Presto: 8 Days, 8 Performances | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-w-r-grace-stock-drops-after-chief-resigns.html | COMPANY NEWS; W. R. GRACE STOCK DROPS AFTER CHIEF RESIGNS | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/IHT-1945-fit-for-a-princess-in-our-pages100-75-and-50-years-ago.html | 1945: Fit for a Princess : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/in-performance-classical-music-801695.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/israel-warns-us-not-to-cut-aid-to-nations-in-peace-talks.html | Israel Warns U.S. Not to Cut Aid to Nations in Peace Talks | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-3-held-in-death-at-restaurant.html | NEW JERSEY DAILY BRIEFING; 3 Held in Death at Restaurant | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-israels-markets-ever-on-watch-for-the-elusive-peace-dividend.html | Israel's Markets Ever on Watch for the Elusive Peace Dividend | False | By Christine Stopp, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/sports-people-nhl-islanders-get-severyn.html | SPORTS PEOPLE: N.H.L.; Islanders Get Severyn | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/sports-of-the-times-it-s-time-to-fight-for-hodges.html | Sports of The Times; It's Time To Fight For Hodges | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-ford-s-sales-rose-in-february-nissan-s-fell.html | COMPANY NEWS; Ford's Sales Rose in February; Nissan's Fell | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/lakehurst-nj-loses-most-of-its-navy-base.html | Lakehurst, N.J., Loses Most of Its Navy Base | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/faa-to-study-past-problems-with-icy-weather-flying.html | F.A.A. to Study Past Problems With Icy Weather Flying | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-currency-factors-key-to-egypts-growth.html | Currency Factors Key to Egypt's Growth | False | By Digby Larner, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/IHT-1920religious-dementia-in-our-pages-100-75-and-50-years-ago.html | 1920:Religious Dementia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/averting-another-balkan-wildfire.html | Averting Another Balkan Wildfire | False | By Iso Rusi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/house-endorses-deep-cutbacks-in-regulations.html | House Endorses Deep Cutbacks In Regulations | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/in-performance-dance-540895.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/worldbusiness/IHT-new-bids-being-mounted-to-enter-china-and-india.html | New Bids Being Mounted to Enter China and India : Singapore Telecom Going Global | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/world/clinton-defends-yeltsin-and-us-policy-for-russia.html | Clinton Defends Yeltsin and U.S. Policy for Russia | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/cost-savings-are-outlined-for-schools.html | Cost Savings Are Outlined For Schools | False | By Maria Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/sports-people-pro-football-the-oilers-lure-gray-away-from-the-lions.html | SPORTS PEOPLE: PRO FOOTBALL; The Oilers Lure Gray Away From the Lions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/mercedes-view-of-efficiency-ford-has-pulled-past-toyota.html | Mercedes View of Efficiency: Ford Has Pulled Past Toyota | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/whitewater-counsel-is-urged-to-investigate-hiring-of-ex-justice-official-s-wife.html | Whitewater Counsel Is Urged to Investigate Hiring of Ex-Justice Official's Wife | False | By Stephen Labaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-evaluating-risk-is-a-formidable-task.html | Evaluating Risk Is a Formidable Task | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/for-lakehurst-more-bad-news.html | For Lakehurst, More Bad News | False | By Jon Nordheimer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/c-corrections-797495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/in-performance-pop-612995.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/the-shrinking-welfare-state.html | The Shrinking Welfare State | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-american-topics-91756275862.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-jawboning-also-fails-to-brake-the-slide-as-traders-bet-and-win.html | Jawboning Also Fails To Brake the Slide as Traders Bet and Win : Dollar's Fall Unchecked By Concerted Intervention | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-following-the-wallpaper-trail.html | NEW JERSEY DAILY BRIEFING; Following the Wallpaper Trail | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/about-new-york-when-scheduling-a-maestro-it-s-all-in-the-timing.html | ABOUT NEW YORK; When Scheduling a Maestro, It's All in the Timing | False | By Michael T. Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/baseball-wfan-won-t-carry-game.html | BASEBALL; WFAN Won't Carry Game | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/south-africa-betrayers-of-the-dream.html | South Africa: Betrayers of the Dream | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/IHT-but-french-firm-denies-allegation-it-paid-bribe-to-exbelgian-official.html | But French Firm Denies Allegation It Paid Bribe to Ex-Belgian Official : Claes Affair Broadens as Aide Accuses Aï¿½Â©rospatiale | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/key-rates-229895.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/no-headline-065195.html | No Headline | False | By David Binder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/your-money/IHT-briefcase-a-new-membership-for-jardine-fleming.html | BRIEFCASE : A New Membership For Jardine Fleming | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/college-basketball-jaspers-are-reaching-for-a-few-more-goals.html | COLLEGE BASKETBALL; Jaspers Are Reaching For a Few More Goals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/georges-kohler-48-medicine-nobel-winner.html | Georges Kohler, 48, Medicine Nobel Winner | False | By Nicholas Wade | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/losses-seen-at-client-firms-of-bankrupt-adler-coleman.html | Losses Seen at Client Firms Of Bankrupt Adler Coleman | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/us/pat-robertson-says-he-intended-no-anti-semitism-in-book-he-wrote-four-years-ago.html | Pat Robertson Says He Intended No Anti-Semitism in Book He Wrote Four Years Ago | False | By Gustav Niebuhr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-black-decker-to-sell-a-unit.html | COMPANY NEWS; Black & Decker To Sell a Unit | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/business/worldbusiness/IHT-japans-recovery-stays-on-track.html | Japan's Recovery Stays on Track | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-basketball-nets-lose-composure-and-third-straight.html | PRO BASKETBALL; Nets Lose Composure and Third Straight | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/results-plus-313895.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-04 | 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/editorial-notebook-ladies-mile-then-and-now.html | Editorial Notebook; Ladies' Mile, Then and Now | False | By Mary Cantwell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/automobiles/behind-the-wheel-mercedes-benz-c36-sumptuous-sedan-for-serious-fun.html | BEHIND THE WHEEL/Mercedes-Benz C36; Sumptuous Sedan For Serious Fun | False | By Marshall Schuon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/a-new-congressman-finds-it-s-harder-than-it-looked.html | A New Congressman Finds It's Harder Than It Looked | False | By Sam Howe Verhovek | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-west-village-chelsea-in-stolen-briefcase-a-mother-s-loss.html | NEIGHBORHOOD REPORT: WEST VILLAGE/CHELSEA; In Stolen Briefcase, a Mother's Loss | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-opening-in-moscow-trophy-art-ii.html | Feb. 26-March 4; Opening in Moscow: Trophy Art II | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/1-flying-with-kids-567295.html | Flying With Kids | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/1-the-counter-counterculture-517895.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/editorial-notebook-the-presumption-of-stupidity.html | Editorial Notebook; The Presumption of Stupidity | False | By Brent Staples | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/for-homeless-a-place-to-relax-and-get-clean.html | For Homeless, a Place To Relax and Get Clean | False | By Douglas Martin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-helga-cepeda-paul-piscitelli.html | WEDDINGS; Helga Cepeda, Paul Piscitelli | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/us-holds-mexican-in-assassination-case.html | U.S. Holds Mexican in Assassination Case | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/on-the-street-there-s-a-gleam-in-the-darkness.html | ON THE STREET; There's a Gleam In the Darkness | False | By Bill Cunningham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/perspectives-prescriptions-for-housing-programs.html | PERSPECTIVES; Prescriptions for Housing Programs | False | By Alan S. Oser | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/l-some-added-advice-on-ceiling-leaks-049995.html | Some Added Advice On Ceiling Leaks | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/l-home-exchange-772195.html | Home Exchange | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/region/connecticut-guide-980695.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/in-russia-s-fast-developing-television-new-forces-for-political-pluralism.html | In Russia's Fast-Developing Television, New Forces for Political Pluralism | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/denied-sight-they-hone-skills-in-sound.html | Denied Sight, They Hone Skills in Sound | False | By Susan Pearsall | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/a-pair-of-passes-in-the-alps.html | A Pair Of Passes in the Alps | False | By Marcia R. Lieberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-tap-on-shoulder-from-whaling-days.html | A Tap on Shoulder From Whaling Days | False | By Marjorie Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/dining-out-in-larchmont-flavors-from-mexico.html | DINING OUT; In Larchmont, Flavors From Mexico | False | By M. H. Reed | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/pied-piper.html | Pied Piper | False | By Molly O'Neill | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-park-slope-cobble-hill-can-owner-forlorn-movie-palace-buck.html | NEIGHBORHOOD REPORT: PARK SLOPE/COBBLE HILL; Can Owner of Forlorn Movie Palace Buck Multiplex Trend? | False | By John Desantis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/when-wal-mart-pulls-out-what-s-left.html | When Wal-Mart Pulls Out, What's Left? | False | By Peter T. Kilborn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mark Dery | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/mayor-s-meet-is-run-again.html | Mayor's Meet Is Run Again | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/the-aging-cable-to-hohum-beach.html | The Aging Cable to Ho-Hum Beach | False | By Vivien Kellerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-50-years-later-remembering-the-end-of-a-war.html | TRAVEL ADVISORY; 50 Years Later, Remembering the End of a War | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-physicists-weigh-in-the-quark-is-a-porker.html | Feb.26-March 4; Physicists Weigh In: The Quark Is a Porker | False | By George Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/technology-tiny-satellites-aim-to-please-the-bean-counters.html | TECHNOLOGY; Tiny Satellites Aim to Please the Bean Counters | False | By Theresa Foley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/long-island-qa-sister-margaret-tully-after-consumerism-and-materialism-is-anything-missing.html | Long Island Q&A; Sister Margaret Tully; After Consumerism and Materialism, Is Anything Missing? | False | By Thomas Clavin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By Linda Marotta | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/habitats-rowayton-conn-an-architect-and-his-wife-renovate-a-beach-house.html | Habitats/Rowayton, Conn.; An Architect and His Wife Renovate a Beach House | False | By Tracie Rozhon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/capitalizing-on-managed-care-s-popularity.html | Capitalizing on Managed Care's Popularity | False | By Penny Singer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-nation-a-leg-up-my-equal-opportunity-your-free-lunch.html | THE NATION: A Leg Up; My Equal Opportunity, Your Free Lunch | False | By David K. Shipler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/practical-traveler-a-computer-at-the-wheel.html | PRACTICAL TRAVELER; A Computer At the Wheel | False | By Betsy Wade | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/westchester-qa-diane-g-white-the-satisfaction-of-an-independent-life.html | Westchester Q&A; Diane G. White; The Satisfaction of an Independent Life | False | By Donna Greene | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/i-want-a-movie-after-i-kill-everyone.html | 'I Want A Movie After I Kill Everyone' | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/on-language-dominoes-return.html | ON LANGUAGE; Dominoes' Return | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/relief-for-chauffeur-mom.html | Relief for Chauffeur Mom | False | By Kate Stone Lombardi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/pleasures-of-the-pacific-rim.html | PLEASURES OF THE PACIFIC RIM | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/l-the-counter-counterculture-520895.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-nonfiction-898395.html | IN SHORT: NONFICTION | False | By Michael E. Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/l-terrible-honesty-511995.html | 'Terrible Honesty' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-will-the-shore-landscaping-be-occasional-or-the-rule-067995.html | Will the Shore Landscaping Be Occasional or the Rule? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/gardening-starting-from-scratch-or-rather-seed.html | GARDENING; Starting From Scratch. Or Rather, Seed. | False | By Joan Lee Faust | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/in-the-urban-maelstrom-the-faithful-persevere.html | In the Urban Maelstrom, the Faithful Persevere | False | By Janny Scott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/boxing-whitaker-beats-vasquez-for-junior-middleweight-title.html | BOXING; Whitaker Beats Vasquez for Junior Middleweight Title | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/a-fearful-pilgrimage.html | A Fearful Pilgrimage | False | By Sherwin B. Nuland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-world-washington-s-bad-vibes-welfare-bashing-finds-its-mark.html | The World: Washington's Bad Vibes; Welfare Bashing Finds Its Mark | False | By Melinda Henneberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/art-relentless-march-of-industrial-decay.html | ART; Relentless March of Industrial Decay | False | By Vivien Raynor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/q-a-050295.html | Q. & A. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/postings-decision-affects-nonpurchasing-rent-stabilized-tenants-state-agency.html | POSTINGS; Decision Affects Nonpurchasing Rent-Stabilized Tenants; State Agency Grants Rise In Rent at New York Co-op | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/dance-dancers-ask-the-computer-are-you-joking.html | DANCE; Dancers Ask The Computer: 'Are You Joking?' | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/art-an-odd-pairing-with-interesting-contrast.html | ART; An Odd Pairing, With Interesting Contrast | False | By William Zimmer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/l-victim-art-a-matter-of-tone-458995.html | 'VICTIM ART'; A Matter of Tone | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/reasonable-matter.html | Treasonable Matter | False | By Robert Grudin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-465195.html | TAKING THE CHILDREN; Once There Was Shag and a Family Called Brady | False | By Patricia S. McCormick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/your-own-account-taking-care-of-labor-at-whirlpool.html | Your Own Account; Taking Care of Labor at Whirlpool | False | By Mary Rowland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/l-ailey-on-balanchine-locked-in-the-cliches-461995.html | AILEY ON BALANCHINE; 'Locked In the Cliches' | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/votes-in-congress-285495.html | Votes in Congress | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/style-separated-at-birth.html | STYLE; Separated at Birth | False | By Bob Morris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/college-basketball-pitt-keeps-seton-hall-hopes-on-the-wane.html | COLLEGE BASKETBALL; Pitt Keeps Seton Hall Hopes on the Wane | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-houston.html | URBAN GREENERIES; HOUSTON | False | By Sam Howe Verhovek | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/yacht-racing-cup-masters-match-up-again-but-the-blend-is-different.html | YACHT RACING; Cup Masters Match Up Again, but the Blend Is Different | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/gay-writer-fasts-in-jail-seeking-talk-with-pat-robertson.html | Gay Writer Fasts In Jail, Seeking Talk With Pat Robertson | False | By David W. Dunlap | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/the-sacred-and-the-civic.html | The Sacred And the Civic | False | By Rosemary L. Bray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/architecture-view-playful-even-goofy-but-what-else-it-s-disney.html | ARCHITECTURE VIEW; Playful, Even Goofy, but What Else? It's Disney | False | By Herbert Muschamp | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/obituaries/robert-kearns-77-missionary-in-peru.html | Robert Kearns, 77, Missionary in Peru | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-chicago.html | URBAN GREENERIES; CHICAGO | False | By Isabel Wilkerson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/do-you-know-this-man-michael-johnson-proves-unbeatable-in-the-400-meters.html | Do You Know This Man?; Michael Johnson Proves Unbeatable in the 400 Meters | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/coping-tough-choices-letting-boots-lie-down.html | COPING; Tough Choices: Letting Boots Lie Down | False | By Robert Lipsyte | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/recordings-view-finding-his-voice-in-music.html | RECORDINGS VIEW; Finding His Voice in Music | True | By Lindsey Cameron | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/amnesty-international-has-3-groups-on-island-838595.html | Amnesty International Has 3 Groups on Island | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-nation-republicans-clear-cut-regulatory-timberland.html | THE NATION; Republicans Clear-Cut Regulatory Timberland | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/barings-knew-of-big-gamble-officials-assert.html | Barings Knew Of Big Gamble, Officials Assert | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/about-long-island-deaf-team-carries-on-to-a-0-14-record.html | ABOUT LONG ISLAND; Deaf Team Carries On, to a 0-14 Record | False | By Diane Ketcham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/in-the-regionlong-island-for-a-rustic-south-fork-project-a-new.html | In the Region/Long Island; For a Rustic South Fork Project, a New Developer | False | By Diana Shaman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/l-backtalk-skiing-and-safety-there-s-more-to-the-story-rating-danger-077695.html | BACKTALK: Skiing and Safety: There's More to the Story; Rating Danger | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/dining-formidable-fare-in-a-stunning-setting.html | DINING; Formidable Fare, in a Stunning Setting | False | By Joanne Starkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb.26-march-4-at-carnival-a-respite-from-misery.html | Feb.26-March 4; At Carnival, a Respite From Misery | False | By Larry Rohter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb.26-march-4-we-regret-the-inconvenience.html | Feb.26-March 4; 'We Regret the Inconvenience . . .' | False | By Marc D. Charney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/television-tommy-lee-jones-makes-a-movie-and-its-all-him.html | TELEVISION; Tommy Lee Jones Makes a Movie, And It's All Him | True | By Betsy Sharkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/theater-june-havoc-off-stage.html | THEATER; June Havoc, Off Stage | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/l-has-junkiness-been-thrust-upon-them-052095.html | Has Junkiness Been Thrust Upon Them? | False | | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/uncle-bob.html | Uncle Bob | False | By Ruth Shalit | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/nassau-drops-assault-charge-against-a-westbury-teacher.html | Nassau Drops Assault Charge Against a Westbury Teacher | False | By Doreen Carvajal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-nation-in-loss-republicans-find-seeds-of-victory.html | THE NATION; In Loss, Republicans Find Seeds of Victory | False | By David E. Rosenbaum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/art-luminosity-of-flowers-and-expressions-of-intangible-hope.html | ART; Luminosity of Flowers and Expressions of Intangible Hope | False | By Helen A. Harrison | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-jennifer-r-rubin-robert-b-larson.html | WEDDINGS; Jennifer R. Rubin, Robert B. Larson | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/home-clinic-lightning-rods-require-expert-hand-to-install.html | HOME CLINIC; Lightning Rods Require Expert Hand to Install | False | By Edward R. Lipinski | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/l-victim-art-the-real-thing-457095.html | 'VICTIM ART'; The Real Thing | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-correspondent-s-report-countdown-for-trips-along-yangtze-river.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Countdown for Trips Along the Yangtze River | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/neighborhood-report-upper-west-side-crack-trade-making-way-for-heroin.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Crack Trade Making Way For Heroin | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/photography-view-a-53-year-bond-between-breakers-of-rules.html | PHOTOGRAPHY VIEW; A 53-Year Bond Between Breakers of Rules | False | By Vicki Goldberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/baseball-after-signs-of-hope-talks-move-backward.html | BASEBALL; After Signs of Hope, Talks Move Backward | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb.26-march-4-megan-s-law-judges-put-brakes-on-identifying-sex-offenders.html | Feb. 26 - March 4: 'Megan's Law'; Judges Put Brakes On Identifying Sex Offenders | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/leonard-shure-84-pianist-dies-noted-as-performer-and-teacher.html | Leonard Shure, 84, Pianist, Dies; Noted as Performer and Teacher | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/l-victim-art-philistinism-all-over-again-456295.html | 'VICTIM ART'; Philistinism All Over Again | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/college-basketball-women-uconn-villanova-seton-hall-and-pittsburgh-advance-big-east.html | COLLEGE BASKETBALL: WOMEN; UConn, Villanova, Seton Hall and Pittsburgh Advance in the Big East | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/l-our-foreign-policy-should-put-us-first-089095.html | Our Foreign Policy Should Put U.S. First | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/an-afghan-leader-is-warily-hopeful-about-peace.html | An Afghan Leader Is Warily Hopeful About Peace | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/in-the-regionnew-jersey-a-spate-of-building-ending-east-windsors.html | In the Region/New Jersey; A Spate of Building Ending East Windsor's Drought | False | By Rachelle Garbarine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/life-as-a-tv-news-anchor-and-a-mother-with-time-for-children.html | Life as a TV News Anchor and a Mother With Time for Children | False | By Cynthia Magriel Wetzler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-parkchester-four-funeral-homes-and-a.html | NEIGHBORHOOD REPORT: PARKCHESTER; Four Funeral Homes and a Neighborhood | False | By Miguel Almeida | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/jets-make-offer-for-lageman.html | Jets Make Offer for Lageman | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/l-backtalk-skiing-and-safety-there-s-more-to-the-story-vail-s-response-078495.html | BACKTALK: Skiing and Safety; There's More to the Story; Vail's Response | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-atlanta.html | URBAN GREENERIES; ATLANTA | False | By Peter Applebome | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/o-connor-links-cuts-in-welfare-to-more-abortions.html | O'Connor Links Cuts in Welfare to More Abortions | False | By Peter Steinfels | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/pequots-seek-regional-transit-system.html | Pequots Seek Regional Transit System | False | By Sam Libby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/reform-or-revolution.html | Reform or Revolution | False | By Richard W. Bulliet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/music-mozart-and-mendelssohn-plus-some-american-standards.html | MUSIC; Mozart and Mendelssohn, Plus Some American Standards | False | By Robert Sherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/obituaries/doris-carson-musical-actress-83.html | Doris Carson, Musical Actress, 83 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/matchmaker-for-people-and-jobs.html | Matchmaker for People and Jobs | False | By Dianne Selditch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/l-let-s-not-forget-poor-children-in-the-welfare-reform-debate-447995.html | Let's Not Forget Poor Children in the Welfare Reform Debate | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-world-arabs-too-play-the-ethnic-card.html | The World; Arabs, Too, Play the Ethnic Card | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/the-jerky-boys-parlay-crank-calls-into-big-bucks.html | The Jerky Boys Parlay Crank Calls Into Big Bucks | True | By Dimitri Ehrlich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/if-you-re-thinking-living-carroll-gardens-neighborly-neighborhood-brooklyn.html | If You're Thinking of Living In/Carroll Gardens; A Neighborly Neighborhood in Brooklyn | False | By Janice Fioravante | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/theater/theater-a-humorous-primer-on-mating-politics.html | THEATER; A Humorous Primer On Mating Politics | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/residential-resales-048095.html | Residential Resales | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/and-an-outpost-on-rodeo-drive.html | ... AND AN OUTPOST ON RODEO DRIVE | False | By Brad Leithauser | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/a-match-made-in-secret.html | A Match Made in Secret | False | By Adam Hochschild | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/c-corrections-261695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/l-what-s-all-the-tohubohu-513595.html | What's All the Tohubohu? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/bohemia-where-fairy-tales-might-be-true.html | BOHEMIA, WHERE FAIRY TALES MIGHT BE TRUE | False | By Francine Prose | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/film-bucking-system-but-still-part-buzz-departure-john-sayles-turns-myth-into.html | FILM: Bucking the System, but Still Part of the Buzz; In a Departure, John Sayles Turns A Myth Into a Hit In 'Roan Inish' | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/classical-music-russian-singers-who-scale-new-heights.html | CLASSICAL MUSIC; Russian Singers Who Scale New Heights | True | By Cori Ellison | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/private-custodians-for-some-schools.html | Private Custodians For Some Schools | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/classical-view-before-ives-there-was-gottschalk.html | CLASSICAL VIEW; Before Ives, There Was Gottschalk | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-anita-lubetsky-jonathan-marshall.html | WEDDINGS; Anita Lubetsky, Jonathan Marshall | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/the-executive-computer-a-dinosaur-in-open-systems-clothing.html | The Executive Computer; A Dinosaur in Open Systems Clothing | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/rye-police-merger-scrapped-at-outset.html | Rye Police Merger Scrapped at Outset | False | By Elsa Brenner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/l-backtalk-skiing-and-safety-there-s-more-to-the-story-on-knee-injuries.html | BACKTALK: Skiing and Safety: There's More to the Story; On Knee Injuries | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/pressure-building-on-lilco-to-lower-rates.html | Pressure Building on Lilco to Lower Rates | False | By John Rather | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/president-yeltsin-in-perspective.html | President Yeltsin, in Perspective | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/in-the-region-connecticut-a-plan-for-housing-the-homeless-with-counseling.html | In the Region/Connecticut; A Plan for Housing the Homeless, With Counseling | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/college-basketball-nyu-beaten-in-a-rematch.html | COLLEGE BASKETBALL; N.Y.U. Beaten In a Rematch | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/viewpoints-to-aid-business-change-law-school.html | Viewpoints; To Aid Business, Change Law School | False | By Ronald K. L. Collins and Edward L. Rubin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/soapbox-while-i-wept.html | SOAPBOX; While I Wept | False | By James R. O'Brien | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-park-slope-cobble-hill-poly-prep-buys-woodward-park.html | NEIGHBORHOOD REPORT: PARK SLOPE/COBBLE HILL; Poly Prep Buys Woodward Park | False | By Tony Marcano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/pro-basketball-aboard-a-sinking-ship-pressure-on-nets-grows.html | PRO BASKETBALL; Aboard a Sinking Ship, Pressure on Nets Grows | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/crafts-baskets-and-some-don-t-hold-a-thing.html | CRAFTS; Baskets, and Some Don't Hold a Thing | False | By Betty Freudenheim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/horse-racing-timber-country-runs-3d-in-95-debut.html | HORSE RACING; Timber Country Runs 3d in '95 Debut | False | By Jay Privman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-world-mexico-s-reluctant-martyr.html | The World; Mexico's Reluctant Martyr | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/even-for-party-boy-painter-3-nights-of-celebrating-are-a-lot.html | Even for Party-Boy Painter, 3 Nights of Celebrating Are a Lot | False | By Dan Shaw | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/l-victim-art-who-said-what-459795.html | 'VICTIM ART'; Who Said What? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-nonfiction-504695.html | IN SHORT: NONFICTION | False | By David Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/c-correction-984895.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/red-bank-journal-in-count-basies-hometown-hot-jazz-among-the-cold.html | Red Bank Journal; In Count Basie's Hometown, Hot Jazz Among the Cold Cuts | False | By Eileen N. Moon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/students-on-sexual-orientation.html | Students On Sexual Orientation | False | By Amy Purdy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/data-bank-march-3-1995.html | Data Bank/March 3, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-york-s-public-hospitals-fail-and-babies-are-the-victims.html | New York's Public Hospitals Fail, and Babies Are the Victims | False | By Dean Baquet and Jane Fritsch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/crossing-seurat-with-seinfeld.html | Crossing Seurat With Seinfeld | False | By Gordon M. Goldstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/the-end-of-dignity.html | The End Of Dignity | False | By David Gelernter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/l-backtalk-skiing-and-safety-there-s-more-to-the-story-ski-responsibility-074195.html | BACKTALK: Skiing and Safety: There's More to the Story; Ski Responsibility | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/noticed-voices-at-an-exhibition.html | NOTICED; Voices at an Exhibition | True | By Rene Chun | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/c-corrections-488095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/golf-norman-and-jacobsen-are-tied-at-15-under-at-once-difficult-doral.html | GOLF; Norman and Jacobsen Are Tied at 15 Under At Once-Difficult Doral | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/long-island-journal-522795.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/state-offers-seedlings-at-bargain-prices.html | State Offers Seedlings At Bargain Prices | False | By Lynne Ames | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/obituaries/lorella-jones-51-university-physicist.html | Lorella Jones, 51, University Physicist | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/l-call-it-the-hammerstein-090395.html | Call It the Hammerstein | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/live-in-help-is-living-in-style.html | Live-In Help Is Living In Style | False | By Tracie Rozhon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-are-the-hungry-few-their-own-problem-836995.html | Are the Hungry Few Their Own Problem? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/at-work-a-level-playing-field-for-just-121.html | At Work; A Level Playing Field, for Just $121 | False | By Barbara Presley Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-tours-parachuting-at-the-pole.html | TRAVEL ADVISORY: TOURS; Parachuting at the Pole | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/l-defending-freud-and-reich-512795.html | Defending Freud and Reich | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/world-markets-thinking-positive-about-paris-stocks.html | World Markets; Thinking Positive About Paris Stocks | False | By Paul Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/solving-the-eternal-veation-of-the-highway-the-left-turn.html | Solving the Eternal Veation of the Highway: The Left Turn | False | By Peter Marks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/l-how-dubinsky-spent-hillman-s-funeral-day-437195.html | How Dubinsky Spent Hillman's Funeral Day | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/choice-tables-in-san-diego-eating-well-without-a-tie.html | CHOICE TABLES; In San Diego, Eating Well Without a Tie | False | By Bryan Miller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/ideas-trends-the-louganis-disclosure-aids-in-the-age-of-hype.html | Ideas & Trends: The Louganis Disclosure; AIDS in the Age of Hype | False | By Peter Alfano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-bridge-as-a-parable-for-the-rest-of-life-837795.html | Bridge as a Parable For the Rest of Life | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/the-view-from-armonk-patiently-pursuing-a-better-earth-at-the-louis.html | The View From: Armonk; Patiently Pursuing a Better Earth at the Louis Calder Center | False | By Lynne Ames | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-519295.html | TAKING THE CHILDREN; Once There Was Shag and a Family Called Brady | False | By Peter M. Nichols | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/music-hoff-barthelson-school-salutes-20th-century.html | MUSIC; Hoff-Barthelson School Salutes 20th Century | False | By Robert Sherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/baseball-get-a-job-strike-isn-t-so-bad-at-low-end-of-pay-scale.html | BASEBALL; Get a Job? Strike Isn't So Bad at Low End of Pay Scale | False | By Claire Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-pleading-for-the-poor-new-york-bishops-oppose-spending-cuts.html | Feb. 26 - March 4: Pleading for the Poor; New York Bishops Oppose Spending Cuts | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/guess-who-s-not-coming-to-dinner-go-on-guess.html | Guess Who's Not Coming To Dinner. Go On, Guess. | False | By Dan Shaw | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/senior-aide-in-rwanda-coalition-is-killed.html | Senior Aide in Rwanda Coalition Is Killed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/l-the-counter-counterculture-522495.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/l-correction-544595.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-bittersweet-finale-the-marines-leave-the-shores-of-somalia.html | Feb. 26 - March 4: Bittersweet Finale; The Marines Leave The Shores Of Somalia | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/scientists-fear-atomic-explosion-of-buried-waste.html | SCIENTISTS FEAR ATOMIC EXPLOSION OF BURIED WASTE | False | By William J. Broad | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/pop-view-my-town-our-town-motown.html | POP VIEW; My Town, Our Town, Motown | False | By Margo Jefferson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/automobiles/driving-smart-a-caller-on-the-line-and-a-hand-on-the-wheel.html | DRIVING SMART; A Caller on the Line and a Hand on the Wheel | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/this-player-has-talent-and-height-to-match-it.html | This Player Has Talent, And Height To Match It | False | By Bill Ryan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/profile-at-wharton-theyre-practicing-what-they-teach.html | Profile; At Wharton, They're Practicing What They Teach | False | By Mukul Pandya | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/brat-rap.html | BRAT RAP | False | By Retha Powers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-maps-scenic-virginia.html | TRAVEL ADVISORY: MAPS; Scenic Virginia | False | By Joseph Siano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-466095.html | TAKING THE CHILDREN; Once There Was Shag and a Family Called Brady | False | By Patricia S. McCormick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/the-whole-anne-frank.html | The Whole Anne Frank | False | By Patricia Hampl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/somalia-s-first-lesson-for-military-is-caution.html | Somalia's First Lesson For Military Is Caution | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/to-cut-city-payroll-4th-severance-plan-is-offered-to-workers.html | To Cut City Payroll, 4th Severance Plan Is Offered to Workers | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-forest-hills-scouting-the-hoop-dreamers.html | NEIGHBORHOOD REPORT: FOREST HILLS; Scouting the Hoop Dreamers | False | By Miguel Almeida | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/l-what-s-all-the-tohubohu-915795.html | What's All the Tohubohu? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/viewpoints-say-no-to-us-or-them-lobbying-rules.html | Viewpoints; Say No to 'Us or Them' Lobbying Rules | False | By Bruce F. Freed | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/wall-street-fund-risks-come-out-of-hiding.html | Wall Street; Fund Risks Come Out of Hiding | False | By Susan Antilla | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/l-what-s-all-the-tohubohu-515195.html | What's All the Tohubohu? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/music-soprano-to-share-the-joy-of-english-song.html | MUSIC; Soprano to Share the Joy of English Song | False | By Rena Fruchter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/list-sex-offenders-state-tells-schools.html | List Sex Offenders, State Tells Schools | False | By Regina Marcazzo | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/sound-bytes-sony-s-interactive-novelist.html | SOUND BYTES; Sony's Interactive Novelist | False | By J. Greg Phelan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/hockey-wary-devils-break-character-in-high-scoring-victory.html | HOCKEY; Wary Devils Break Character in High-Scoring Victory | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/good-eating-style-and-sizzle.html | GOOD EATING; Style and Sizzle | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/storyteller-takes-on-the-book-of-genesis.html | Storyteller Takes On The Book of Genesis | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-yorkers-co-what-s-a-workout-without-zen-and-a-salt-scrub.html | NEW YORKERS & CO.; What's a Workout Without Zen and a Salt-Scrub? | False | By Beth Landman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-la-carte-favorites-and-novelties-from-eastern-europe.html | A LA CARTE; Favorites and Novelties From Eastern Europe | False | By Valerie Sinclair | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/summer-renters-some-from-coast-buoy-the-hamptons.html | Summer Renters, Some From Coast, Buoy the Hamptons | False | By Mary Cummings | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/l-what-s-all-the-tohubohu-514395.html | What's All the Tohubohu? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/congressional-memo-what-now-easy-issues-are-out-of-the-way.html | Congressional Memo; What Now? Easy Issues Are Out of the Way | False | By Robin Toner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-midtown-park-in-difficult-circumstances-may-welcome-pomp.html | NEIGHBORHOOD REPORT: MIDTOWN; Park, in Difficult Circumstances, May Welcome 'Pomp' | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/the-thrashing-of-professionalism.html | THE THRASHING OF PROFESSIONALISM | False | By Louis Menand | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | BARBARA DELATINER | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-la-carte-a-new-restaurant-will-prepare-american-and-asian-marinated-steaks.html | A LA CARTE; A New Restaurant Will Prepare American and Asian-Marinated Steaks | False | By Richard Jay Scholem | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-denver.html | URBAN GREENERIES; DENVER | False | By Dirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/l-what-they-saw-at-the-holocaust-museum-523295.html | WHAT THEY SAW AT THE HOLOCAUST MUSEUM | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/best-sellers-march-5-1995.html | BEST SELLERS; March 5, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-467895.html | TAKING THE CHILDREN; Once There Was Shag and a Family Called Brady | False | By Anita Gates | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/new-noteworthy-paperbacks-928995.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-harlem-filling-del-toro-seat-litmus-district-s-priorities.html | NEIGHBORHOOD REPORT: HARLEM; Filling the Del Toro Seat: Litmus of District's Priorities | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/commerce-inquiry-focuses-on-a-brash-motivator.html | Commerce Inquiry Focuses on a Brash Motivator | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/music-season-with-a-mission-in-the-bronx.html | MUSIC; Season With a Mission in the Bronx | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-karen-reid-and-gregory-weiss.html | WEDDINGS; Karen Reid and Gregory Weiss | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/recordings-view-a-voice-as-raw-as-the-city-she-sings-about.html | RECORDINGS VIEW; A Voice as Raw as the City She Sings About | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/foreign-affairs-global-mandate.html | Foreign Affairs; Global Mandate | False | By Thomas L. Friedman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/journal-bit-by-bit.html | Journal; Bit by Bit | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/streetscapes-readers-questions-the-old-us-army-building-on-whitehall-street.html | Streetscapes/Readers' Questions; The Old U.S. Army Building on Whitehall Street | False | By Christopher Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/market-watch-is-it-now-time-for-gun-control-on-wall-street.html | MARKET WATCH; Is It Now Time For Gun Control On Wall Street? | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/hiking-the-heights-of-peru.html | Hiking the Heights of Peru | False | By Logan Ward | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/sunday-march-5-1995-questions-for-tipper-gore.html | SUNDAY, March 5, 1995; QUESTIONS FOR: Tipper Gore | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/film-bucking-system-but-still-part-buzz-atom-egoyan-may-have-his-breakthrough.html | FILM; Bucking the System, but Still Part of the Buzz; Atom Egoyan May Have His Breakthrough In 'Exotica' | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/making-it-work-the-ladder-man-of-14th-street.html | MAKING IT WORK; The Ladder Man of 14th Street | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/evening-hours-ole-barneys.html | EVENING HOURS; Ole Barneys! | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/when-east-meets-west-and-the-ends-split.html | When East Meets West and the Ends Split | False | By Georgia Dullea | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/l-quiz-show-in-forbidden-territory-460095.html | 'QUIZ SHOW; In Forbidden Territory | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/soapbox-banned-from-baby-sitting.html | SOAPBOX; Banned From Baby-Sitting | False | By Nancy Stevens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/t-magazine/a-victorian-spa-marches-on.html | A VICTORIAN SPA MARCHES ON | False | By Robert Barnard | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/thing-holy-holograms-why-was-michael-jordan-smiling-at-me.html | THING; Holy Holograms! Why Was Michael Jordan Smiling at Me? | True | By Kristina Zimbalist | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/l-backtalk-skiing-and-safety-there-s-more-to-the-story-ouch-080695.html | BACKTALK; Skiing and Safety: There's More to the Story; Ouch! | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/chief-of-epa-says-she-didn-t-illegally-lobby.html | Chief of E.P.A. Says She Didn't Illegally Lobby | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/l-the-dynamics-of-board-room-politics-055595.html | The Dynamics of Board Room Politics | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/l-the-counter-counterculture-518695.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/also-inside-737595.html | ALSO INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-chinatown-update-bankruptcy-for-silver-palace.html | NEIGHBORHOOD REPORT: CHINATOWN UPDATE; Bankruptcy for Silver Palace | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/dining-out-plain-simple-and-enjoyable-indeed.html | DINING OUT; Plain, Simple and Enjoyable Indeed | False | By Patricia Brooks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-who-do-you-think-reads-all-the-books-833495.html | Who Do You Think Reads All the Books? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-upper-west-side-color-bland-purple-newsstand-to-go-taupe.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Color-Bland? Purple Newsstand to Go Taupe | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/an-entomological-study-if-apartment-4a-my-wild-kingdom.html | An ENTOMOLOGICAL STUDY of APARTMENT 4A -- My Wild Kingdom | False | By Patricia Volk | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/endpaper-one-more-death-defying-act.html | ENDPAPER; One More Death Defying Act | False | By Elaine May | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/art-youthful-sculpture-mature-photographs.html | ART; Youthful Sculpture, Mature Photographs | False | By Vivien Raynor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/l-end-bank-law-and-robber-barons-ride-again-depositors-at-risk-087395.html | End Bank Law and Robber Barons Ride Again; Depositors at Risk | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/house-fire-in-brooklyn-kills-2-year-old.html | House Fire in Brooklyn Kills 2-Year-Old | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/mainstreaming-godliness.html | Mainstreaming Godliness | False | By Phil Gailey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/shake-shiver-and-ache.html | Shake, Shiver and Ache | False | By James Heer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/good-eating-on-and-off-the-grill-in-turtle-bay.html | GOOD EATING; On and Off the Grill In Turtle Bay | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/evening-hours-dinners-downtown-midtown-and-uptown.html | EVENING HOURS; Dinners Downtown, Midtown and Uptown | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-jersey-q-a-the-rev-james-occhipinti-answering-a-police-officers.html | New Jersey Q & A: The Rev. James Occhipinti; Answering a Police Officer's Cry for Help | False | By Lyn Mautner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/the-faces-on-money-change-with-the-face-of-the-map.html | The Faces on Money Change With the Face of the Map | False | By Nancy Berliner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/mexico-s-ex-president-returns-to-people.html | Mexico's Ex-President Returns to People | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-new-york.html | URBAN GREENERIES; NEW YORK | False | By Anne Raver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/theres-something-to-be-said-for-the-wild-life.html | 'There's Something to Be Said for the Wild Life' | False | By Linda Gray Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-in-russia-too-opposition-grows-to-wearing-of-fur-066095.html | In Russia, Too, Opposition Grows to Wearing of Fur | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/sports-of-the-times-the-march-madness-has-already-begun.html | Sports of The Times; The March Madness Has Already Begun | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-another-vacuous-plan-for-a-tax-cut-835095.html | Another Vacuous Plan for a Tax Cut | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-nonfiction-a-new-york-chronicle.html | IN SHORT: NONFICTION; A New York Chronicle | False | By Hanna Rubin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/sports-of-the-times-heading-from-minors-to-oblivion-in-a-hurry.html | Sports of The Times; Heading From Minors To Oblivion in a Hurry | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/on-the-island-with-joan-colchamiro-smart-on-an-odyssey-to-teach.html | On the Island With: Joan Colchamiro-Smart; On an Odyssey to Teach Special Care for Special Children | False | By Adam L. Penenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/commercial-property-garages-as-an-investment-parkings-attractive.html | Commercial Property/Garages; As an Investment, Parking's Attractive | False | By Claudia H. Deutsch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-a-marriot-for-philadelphia.html | TRAVEL ADVISORY; A Marriott For Philadelphia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/runways-the-hourglass-again-remember-mae-west.html | RUNWAYS; The Hourglass Again: Remember Mae West? | False | By Suzy Menkes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/how-the-study-was-conducted.html | How the Study Was Conducted | False | By Josh Barbanel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/in-war-on-drugs-police-taking-to-the-highways.html | In War on Drugs, Police Taking to the Highways | False | By Michael Janofsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/bitten-by-the-black-dog.html | Bitten by the Black Dog | False | By Lucy Grealy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-los-angeles.html | URBAN GREENERIES; LOS ANGELES | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/paperback-best-sellers-march-5-1995.html | PAPERBACK BEST SELLERS; March 5, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/c-correction-510095.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-lynne-rathe-and-christopher-laibe.html | WEDDINGS; Lynne Rathe and Christopher Laibe | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/king-family-in-truce-with-park-service-reopens-birthplace.html | King Family, in Truce With Park Service, Reopens Birthplace | False | By Ronald Smothers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/l-backtalk-skiing-and-safety-there-s-more-to-the-story-073395.html | BACKTALK; Skiing and Safety: There's More to the Story | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/hush-of-suicide.html | Hush of Suicide | False | By Jennifer Farbar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/l-shared-parenting-urged-611595.html | Shared Parenting Urged | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/c-corrections-082295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/t-magazine/new-zealand-the-far-side-of-the-earth.html | NEW ZEALAND, THE FAR SIDE OF THE EARTH | False | By Blanche D'Alpuget | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/l-ports-on-a-cruise-773095.html | Ports on a Cruise | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/suffolk-plans-to-lease-new-golf-course-sites.html | Suffolk Plans to Lease New Golf-Course Sites | False | By Vivien Kellerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-people-with-disabilities-are-still-people-069595.html | People With Disabilities Are Still People | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/college-basketball-uconn-struggles-to-victory-and-title.html | COLLEGE BASKETBALL; UConn Struggles To Victory And Title | False | By Charlie Nobles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/i-gave-so-much-to-others.html | 'I Gave So Much to Others?' | False | By Bruce Bawer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/us-says-it-s-won-un-votes-to-keep-sanctions-on-iraq.html | U.S. SAYS IT'S WON U.N. VOTES TO KEEP SANCTIONS ON IRAQ | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/sunday-march-5-1995-animal-of-the-week-iguanas-in-trouble.html | SUNDAY, March 5, 1995; ANIMAL OF THE WEEK: Iguanas in Trouble | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/the-view-from-fairfield-16-truck-bays-no-place-to-put-them.html | The View From Fairfield; 16 Truck Bays, No Place to Put Them | False | By Eve Nagler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/currency.html | CURRENCY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/business-diary-february-26-march-3.html | Business Diary: February 26 - March 3 | False | By Francis Flaherty | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/connecticut-qa-william-spear-ban-the-cactus-bring-on-the-feng-shui.html | Connecticut Q&A.; William Spear; Ban the Cactus, Bring On the Feng Shui | False | By Jacqueline Weaver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/crime-948395.html | CRIME | False | By Marilyn Stasio | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/in-atlantic-city-airport-s-growing.html | In Atlantic City Airport's Growing | False | By Leo H. Carney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-julie-b-bloch-h-martin-mendelsohn.html | WEDDINGS; Julie B. Bloch, H. Martin Mendelsohn | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/cuttings-for-a-host-of-earthly-delights-who-needs-rain.html | CUTTINGS; For a Host of Earthly Delights, Who Needs Rain? | False | By Kathleen McCormick and Michael Leccese, | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/complex-cowboy-bruce-nauman.html | COMPLEX COWBOY; Bruce Nauman | False | By Andrew Solomon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-debra-felberbaum-and-glenn-august.html | WEDDINGS; Debra Felberbaum and Glenn August | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/body-found-in-basement.html | Body Found in Basement | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/dining-out-mildly-spiced-cuisine-of-northern-india.html | DINING OUT; Mildly Spiced Cuisine of Northern India | False | By Anne Semmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/l-what-they-saw-at-the-holocaust-museum-524095.html | WHAT THEY SAW AT THE HOLOCAUST MUSEUM | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/theater/theater-peter-brook-voyages-to-inner-space.html | THEATER; Peter Brook Voyages To Inner Space | False | By Benedict Nightingale | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/metro-north-vows-no-fare-rise-in-new-york.html | Metro-North Vows No Fare Rise in New York | False | By Elsa Brenner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/postings-an-award-for-empire-state-building-sidewalk-shed-wins-honors.html | POSTINGS; An Award for Empire State Building Sidewalk Shed Wins Honors | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/food-making-a-pot-au-feu-for-a-party-of-six.html | FOOD; Making a Pot au Feu for a Party of Six | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/l-hungary-s-liberals-088195.html | Hungary's Liberals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/evening-hours-a-gastronomic-event.html | EVENING HOURS; A Gastronomic Event | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/on-sunday-liberal-voices-against-a-rising-tide.html | On Sunday; Liberal Voices Against A Rising Tide | False | By Francis X. Clines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/c-correction-516095.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/critic-says-inactivity-of-friendly-fire-panel-shows-racism.html | Critic Says Inactivity of 'Friendly Fire' Panel Shows Racism | False | By Garry Pierre-Pierre | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-fiction-502095.html | IN SHORT: FICTION | False | By Erik Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/evening-hours-flowers-and-democracy.html | EVENING HOURS; Flowers And Democracy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/t-magazine/isles-of-the-nutmeg-rich-in-legend.html | ISLES OF THE NUTMEG, RICH IN LEGEND | False | By Charles Corn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-early-tableware-in-williamsburg.html | TRAVEL ADVISORY; Early Tableware In Williamsburg | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/word-image-innumeracy.html | WORD & IMAGE; Innumeracy | False | By Max Frankel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/l-defending-freud-and-reich-900995.html | Defending Freud and Reich | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-midtown-waiter-there-s-an-actor-in-my-soup.html | NEIGHBORHOOD REPORT: MIDTOWN; Waiter! There's An Actor in My Soup | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/your-home-tax-rule-on-office-in-a-home.html | YOUR HOME; Tax Rule On Office In a Home | False | By Jay Romano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-florence-airport-adds-new-terminal.html | TRAVEL ADVISORY; Florence Airport Adds New Terminal | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/viewpoints-in-israel-peace-wont-mean-prosperity.html | Viewpoints; In Israel, Peace Won't Mean Prosperity | False | By David Rosenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/the-night-from-lumpy-blue-mass-to-chic-blue-line.html | THE NIGHT; From Lumpy Blue Mass To Chic Blue Line | False | By Bob Morris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/cuttings-this-week-here-comes-the-sun.html | CUTTINGS: THIS WEEK; Here Comes the Sun | False | By Anne Raver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/no-headline-088695.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-gamma-globulin-in-short-supply.html | TRAVEL ADVISORY; Gamma Globulin In Short Supply | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/bushwalking-in-tasmania.html | Bushwalking in Tasmania | False | By Debbie Seaman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/the-big-city-seinfeld-come-home.html | THE BIG CITY; Seinfeld, Come Home? | False | By John Tierney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/treating-the-ailing-spirit.html | Treating the Ailing Spirit | False | By Daniel Goleman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-ms-northshield-mr-thompson.html | WEDDINGS; Ms. Northshield, Mr. Thompson | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/l-corporate-term-limits-2-views-053995.html | Corporate Term Limits: 2 Views | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/what-was-said-of-killing-farrakhan-by-the-accused-and-by-the-informer.html | What Was Said of Killing Farrakhan By the Accused and by the Informer | False | By Don Terry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/humans-to-the-rescue.html | Humans to the Rescue | False | By Douglas Martin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/cheerleading-is-refurbishing-its-image.html | Cheerleading Is Refurbishing Its Image | False | By Linda Puner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/inside-998595.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/obituaries/roy-battenhouse-english-scholar-82.html | Roy Battenhouse, English Scholar, 82 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/c-correction-455495.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/with-broadway-s-costs-can-this-how-to-succeed.html | With Broadway's Costs, Can This 'How to' Succeed? | False | By Hubert B. Herring | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-yorkers-co-749995.html | NEW YORKERS & CO. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/l-end-bank-law-and-robber-barons-ride-again-448795.html | End Bank Law and Robber Barons Ride Again | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/l-corporate-term-limits-2-views-054795.html | Corporate Term Limits: 2 Views | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/l-the-4.25-an-hour-question-050495.html | The $4.25-an-Hour Question | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-washington.html | URBAN GREENERIES; WASHINGTON | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/fyi-698095.html | F.Y.I. | False | By Jesse McKinley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/westchester-guide-381795.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/homart-plans-to-build-yorktown-retail-area.html | Homart Plans to Build Yorktown Retail Area | False | By Penny Singer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/bridge-returns-starting-in-the-schools.html | Bridge Returns, Starting in the Schools | False | By Joyce Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/q-and-a-754395.html | Q and A | False | By Terence Neilan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/joining-jefferson-on-a-paris-walk.html | Joining Jefferson on A Paris Walk | False | By Diana Ketcham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-how-cab-driver-reacted-after-visitor-lost-purse-065295.html | How Cab Driver Reacted After Visitor Lost Purse | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/l-stop-the-secrecy-of-health-care-insurers-834295.html | Stop the Secrecy Of Health-Care Insurers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/sunday-march-5-1995-tales-of-the-universe-giving-birth-to-the-stars.html | SUNDAY, March 5, 1995; TALES OF THE UNIVERSE: Giving Birth to the Stars | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/hmong-stories-as-told-on-the-cloth.html | Hmong Stories As Told on the Cloth | False | By Jackie Fitzpatrick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/l-tennis-and-sponsors-058095.html | Tennis and Sponsors | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/japanese-traditions-ancient-kyoto.html | JAPANESE TRADITIONS ANCIENT KYOTO . . . | False | By Paul Goldberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/word-for-word-blues-journals-down-at-the-crossroads-there-s-a-devil-of-a-debate.html | Word for Word / Blues Journals; Down at the Crossroads, There's a Devil of a Debate | False | By Tom Kuntz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/minor-players-major-penalties-rockefeller-drug-laws-took-prisoners-for-15-life.html | Minor Players, Major Penalties; The Rockefeller Drug Laws Took Prisoners -- for 15-to-Life | False | By Joseph B. Treaster | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-stephanie-rosen-and-howard-halpern.html | WEDDINGS; Stephanie Rosen and Howard Halpern | False | By Ron Alexander | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/results-plus-348695.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-upper-east-side-gypsies-scattered-and.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Gypsies, Scattered and Persecuted, Find Allies in Jews | False | By Judith Ingram | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/playing-with-the-words-in-the-product-liability-bill.html | Playing With the Words In the Product Liability Bill | False | By Stephen Labaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/the-counter-counterculture-519495.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/playing-in-the-neighborhood-tribeca-variations-on-the-self-image.html | PLAYING IN THE NEIGHBORHOOD: TRIBECA; Variations on the Self-Image | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/the-executive-life-setting-aside-the-time-for-intellectual-growth.html | The Executive Life; Setting Aside the Time For Intellectual Growth | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/getting-downright-touchable-in-science.html | Getting Downright Touchable in Science | False | By Bess Lieberson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/hockey-ranger-puzzle-pieces-are-falling-into-place.html | HOCKEY; Ranger Puzzle Pieces Are Falling Into Place | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/the-savor-of-cairo.html | THE SAVOR OF CAIRO | False | By Mimi Sheraton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-midtown-shoppers-choice-the-bus-terminal.html | NEIGHBORHOOD REPORT: MIDTOWN; Shoppers' Choice? The Bus Terminal | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/giving-firsttime-offenders-an-alternative-to-prison.html | Giving First-Time Offenders An Alternative to Prison | False | By Linda Lynwander | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/baseball-tougher-adversaries-might-face-the-union.html | BASEBALL; Tougher Adversaries Might Face the Union | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-ms-seymour-mr-rakowski.html | WEDDINGS; Ms. Seymour, Mr. Rakowski | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/the-20-million-candidates.html | The $20 Million Candidates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/theater/theater-glenn-close-s-sunset-standby-is-ready-for-her-close-up.html | THEATER; Glenn Close's 'Sunset' Standby Is Ready for Her Close-Up | False | By Peter Marks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/l-has-junkiness-been-thrust-upon-them-051295.html | Has Junkiness Been Thrust Upon Them? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/pro-football-analysis-a-slow-ride-on-the-meggett-merry-go-round.html | PRO FOOTBALL; ANALYSIS; A Slow Ride on the Meggett Merry-Go-Round | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/l-backtalk-skiing-and-safety-there-s-more-to-the-story-free-to-ski-076895.html | BACKTALK: Skiing and Safety; There's More to the Story; Free to Ski | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/benefits-663395.html | BENEFITS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/corrections-144095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/l-backtalk-skiing-and-safety-there-s-more-to-the-story-can-t-ski-or-walk-079295.html | BACKTALK: Skiing and Safety; There's More to the Story; Can't Ski, or Walk | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-karen-rappaport-noah-g-estrin.html | WEDDINGS; Karen Rappaport, Noah G. Estrin | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/student-reviews-are-raves-in-urbansuburban-exchanges.html | Student Reviews Are Raves In Urban-Suburban Exchanges | False | By Richard Weizel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/hail-hail-the-gang-s-allwhere.html | Hail, Hail, The Gang's All...Where? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/in-a-sussex-county-park-a-mecca-for-cross-country-skiers.html | In a Sussex County Park, a Mecca for Cross-Country Skiers | False | By Joyce Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/on-tennis-more-human-less-superman.html | ON TENNIS; More Human, Less Superman | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/a-busy-old-landmark-gets-a-breather.html | A Busy Old Landmark Gets a Breather | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/physicians-protest-maternity-insurance.html | Physicians Protest Maternity Insurance | False | By Jacqueline Shaheen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/film-its-right-on-the-tip-of-your-tongue.html | FILM; It's Right On the Tip Of Your Tongue | True | By Stephanie Dolgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/morocco-defending-claim-in-the-desert-exerts-a-hand-on-neighbor-s-vote.html | Morocco, Defending Claim in the Desert, Exerts a Hand on Neighbor's Vote | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/rediscoveries-erewhon-and-the-contract-with-america-wealth-butler-knew.html | REDISCOVERIES; Erewhon and the Contract With America: Wealth, Butler Knew, Was Virtue, Bad Luck a Crime | False | By William Gaddis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/among-stories-as-told-on-the-cloth.html | Among Stories As Told on the Cloth | False | By Jackie Fitzpatrick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/what-s-doing-in-savannah.html | WHAT'S DOING IN; Savannah | False | By Rick Bragg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/baseball-mets-vs-yanks-guy-named-bubba-at-2d-guy-named-sisk-on-the-mound.html | BASEBALL; Mets vs. Yanks: Guy Named Bubba at 2d, Guy Named Sisk on the Mound | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/ideas-trends-the-trading-culture-winning-is-the-only-thing.html | Ideas & Trends: The Trading Culture; Winning Is the Only Thing | False | By Kurt Eichenwald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-show-of-command-mandela-s-police-raid-his-wife-s-house.html | Feb. 26 - March 4: Show of Command; Mandela's Police Raid His Wife's House | False | By Bill Keller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/ideas-trends-this-is-no-place-like-home.html | Ideas & Trends; This Is No Place Like Home | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/television-view-driving-a-cataract-and-other-tricks-of-sitcom-writing.html | TELEVISION VIEW; Driving a Cataract, And Other Tricks Of Sitcom Writing | False | By Chuck Tatham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-468695.html | TAKING THE CHILDREN; Once There Was Shag and a Family Called Brady | False | By Anita Gates | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-alice-shooman-mark-lebowitz.html | WEDDINGS; Alice Shooman, Mark Lebowitz | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/theater-the-story-behind-an-american-drama-of-passion.html | THEATER; The Story Behind an American Drama of Passion | True | By William Harris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-love-of-open-space-however-small.html | A Love of Open Space, However Small | False | By James Lomuscio | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/indian-leader-faces-a-test-at-the-polls.html | Indian Leader Faces a Test At the Polls | False | By Sanjoy Hazarika | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/schools-relying-on-foundations.html | Schools Relying on Foundations | False | By Merri Rosenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/1-school-board-offers-help-to-parents-starting-groups-068795.html | School Board Offers Help To Parents Starting Groups | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/world/sinking-hope-in-a-balkan-bog.html | Sinking Hope in a Balkan Bog | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/sports-of-the-times-the-revenge-of-the-tuna-continues.html | Sports of The Times; The Revenge Of the Tuna Continues | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/carnality-testing.html | Carnality Testing | False | By Ralph Lombreglia | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-candidacy-unraveled-by-murder-in-2d-degree.html | A Candidacy Unraveled By Murder In 2d Degree | False | By Jacques Steinberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/news-summary-931495.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/just-do-it.html | Just Do It | False | By Carol Muske Dukes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/planet-orlando.html | Planet Orlando | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/books/a-mansion-with-a-forbidden-room.html | A Mansion With a Forbidden Room | False | By Eva Hoffman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/1-the-counter-counterculture-521695.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-amy-m-weiner-marc-d-puntus.html | WEDDINGS; Amy M. Weiner, Marc D. Puntus | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/business/mutual-funds-1-win-1-loss-in-bear-market-bet.html | Mutual Funds: 1 Win, 1 Loss, in Bear Market Bet | False | By Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/private-custodial-services-set-for-some-city-schools.html | Private Custodial Services Set for Some City Schools | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/playing-in-the-neighborhood-history-from-her-side.html | PLAYING IN THE NEIGHBORHOOD; History From Her Side | False | By Erin St. John Kelly | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/c-corrections-081495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/reno-rejects-gop-request-for-prosecutor.html | Reno Rejects G.O.P. Request For Prosecutor | False | By David Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/pro-basketball-starks-fits-the-role-of-hotshot-for-knicks.html | PRO BASKETBALL; Starks Fits The Role Of Hotshot For Knicks | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/arts-artifacts-mayan-epics-in-small-spaces.html | ARTS/ARTIFACTS; Mayan Epics in Small Spaces | False | By Rita Reif | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/t-magazine/hawaii-preserved-in-an-enchanted-crater.html | HAWAII PRESERVED IN AN ENCHANTED CRATER | False | By Barbara Kingsolver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/college-basketball-the-message-is-clear-jaspers-mean-business.html | COLLEGE BASKETBALL; The Message Is Clear: Jaspers Mean Business | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/l-picky-picky-picky-525995.html | PICKY, PICKY, PICKY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/art-view-a-social-idealist-who-found-a-heartbeat-in-stone.html | ART VIEW; A Social Idealist Who Found a Heartbeat in Stone | False | By John Russell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/us/chicago-symphony-and-club-vie-over-a-fabled-aerie-for-artists.html | Chicago Symphony and Club Vie Over a Fabled Aerie for Artists | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-05 | 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-west-village-chelsea-on-west-22d-accusations-and-anger.html | NEIGHBORHOOD REPORT: WEST VILLAGE/CHELSEA; On West 22d, Accusations And Anger | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-house-to-vote-on-fraud-bill.html | NEW JERSEY DAILY BRIEFING; House to Vote on Fraud Bill | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/bridge-498495.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/metro-digest-180295.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/horse-racing-cigar-adds-to-victory-campaign.html | HORSE RACING; Cigar Adds to Victory Campaign | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-what-a-difference-affirmative-action-has-made-juggling-the-numbers-893995.html | What a Difference Affirmative Action Has Made; Juggling the Numbers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-american-topics-91878424181.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/a-fight-is-due-over-pact-on-nuclear-arms-spread.html | A Fight Is Due Over Pact on Nuclear-Arms Spread | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/inside-barings-a-clash-of-two-banking-eras.html | Inside Barings, a Clash of Two Banking Eras | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/otis-stuart-is-dead-dance-critic-was-43.html | Otis Stuart Is Dead; Dance Critic Was 43 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/c-corrections-889095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/new-contender-rises-from-italy-s-center-left.html | New Contender Rises From Italy's Center-Left | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-a-new-chirac-bounces-back-in-french-race.html | A 'New' Chirac Bounces Back In French Race | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/yacht-racing-yacht-splinters-and-sinks-in-america-s-cup-race.html | YACHT RACING; Yacht Splinters and Sinks in America's Cup Race | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/news-summary-152795.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/books/books-of-the-times-excellent-with-the-rich-and-famous.html | BOOKS OF THE TIMES; Excellent With the Rich and Famous | False | By Christopher Lehmann-Haupt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-iraq-can-choose-to-end-the-suffering-567095.html | Iraq Can Choose To End the Suffering | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/music-review-a-brand-name-consistency-can-still-produce-surprises.html | MUSIC REVIEW; A Brand-Name Consistency Can Still Produce Surprises | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/pall-corp-plln-reports-earnings-for-qtr-to-jan-28.html | Pall Corp (PLL,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/IHT-making-a-tardy-issue-of-east-timor.html | Making a Tardy Issue of East Timor | False | By Richard Woolcott, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/oregon-steel-mills-inc-osn-reports-earnings-for-qtr-to-dec-31.html | Oregon Steel Mills Inc(OSN) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/classical-music-832795.html | CLASSICAL MUSIC | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/chronicle-909995.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/opera-review-puccini-in-rare-form-but-also-pure-puccini.html | OPERA REVIEW; Puccini in Rare Form, But Also Pure Puccini | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/this-week-s-debt-issues.html | This Week's Debt Issues | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/tessim-zorach-79-collector-and-donor.html | Tessim Zorach, 79, Collector and Donor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-intervention-will-fail-analysts-say-without-signal-that-rates-will-rise.html | Intervention Will Fail, Analysts Say, Without Signal That Rates Will Rise : Dollar Appears Headed For a Month of Turmoil | False | By Carl Gewirtz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/auto-racing-villeneuve-uses-fast-pit-stop-to-win-the-miami-grand-prix.html | AUTO RACING; Villeneuve Uses Fast Pit Stop To Win the Miami Grand Prix | False | By Joseph Siano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/speaker-s-sister-now-speaking-out.html | Speaker's Sister Now Speaking Out | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/wolverine-tube-inc-wlvn-reports-earnings-for-qtr-to-dec-31.html | Wolverine Tube Inc.(WLV,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-audit-suggests-barings-knew-of-risky-trading.html | Audit Suggests Barings Knew of Risky Trading | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/dance-904895.html | DANCE | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/need-to-sell-public-hospitals-is-underscored-giuliani-says.html | Need to Sell Public Hospitals Is Underscored, Giuliani Says | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/tuesday-morning-corp-reports-earnings-for-qtr-to-dec-31.html | Tuesday Morning Corp. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/the-crash-of-98.html | The Crash Of '98? | False | By R. Taggart Murphy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/sports-people-baseball-rockies-zimmer-hospitalized.html | SPORTS PEOPLE: BASEBALL; Rockies' Zimmer Hospitalized | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-maac-jaspers-regroup-with-rally-and-notch-victory-no-25.html | COLLEGE BASKETBALL: M.A.A.C.; Jaspers Regroup With Rally and Notch Victory No. 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/c-corrections-888295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-roll-of-dice-for-atlantic-city-s-development-plan.html | New Roll of Dice For Atlantic City's Development Plan | False | By Jon Nordheimer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/hockey-islanders-experience-back-to-back-embarrassments.html | HOCKEY; Islanders Experience Back-to-Back Embarrassments | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-advertising-addenda-burger-king-plans-taste-test-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Plans Taste-Test Spots | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/golf-amid-sinking-feeling-faldo-edges-norman.html | GOLF; Amid Sinking Feeling, Faldo Edges Norman | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/autozone-inc-azon-reports-earnings-for-qtr-to-feb-11.html | AutoZone Inc.(AZO,N) reports earnings for Qtr to Feb 11 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/metro-matters-hotel-housing-unites-unlikely-allies.html | METRO MATTERS; Hotel Housing Unites Unlikely Allies | False | By Joyce Purnick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/lyman-b-kirkpatrick-jr-77-longtime-cia-official-dies.html | Lyman B. Kirkpatrick Jr., 77, Longtime C.I.A. Official, Dies | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/norrell-corp-norlnnm-reports-earnings-for-qtr-to-jan-29.html | Norrell Corp.(NORL,NNM) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/nissan-plans-to-accelerate-cutbacks.html | Nissan Plans to Accelerate Cutbacks | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/for-pataki-a-gruff-protector-communications-chief-is-also-influential-adviser.html | For Pataki, a Gruff Protector; Communications Chief Is Also Influential Adviser | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-us-arrests-transplant-donor.html | NEW JERSEY DAILY BRIEFING; U.S. Arrests Transplant Donor | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/walbro-corp-walbnnm-reports-earnings-for-qtr-to-dec-31.html | Walbro Corp.(WALB,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/chinese-leader-says-mistakes-by-government-fueled-inflation.html | Chinese Leader Says 'Mistakes' By Government Fueled Inflation | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-what-a-difference-affirmative-action-has-made-30-years-of-failure-894795.html | What a Difference Affirmative Action Has Made; 30 Years of Failure | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-for-a-european-best-seller-a-us-taste-test.html | THE MEDIA BUSINESS; For a European Best Seller, a U.S. Taste Test | False | By Sarah Lyall | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-what-a-difference-affirmative-action-has-made-379095.html | What a Difference Affirmative Action Has Made | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/village-super-market-inc-reports-earnings-for-qtr-to-jan-28.html | Village Super Market Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/rights-violations-in-turkey-said-to-rise.html | Rights Violations in Turkey Said to Rise | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/sports-people-pro-football-bronco-owner-injured-skiing.html | SPORTS PEOPLE: PRO FOOTBALL; Bronco Owner Injured Skiing | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/environment-agency-has-pollution-problem.html | Environment Agency Has Pollution Problem | False | By Jacques Steinberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/IHT-french-top-irish-in-rugby-scots-remain-undefeated.html | French Top Irish in Rugby,Scots Remain Undefeated | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/algeria-and-the-islamic-challenge.html | Algeria and the Islamic Challenge | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/media-business-television-ratings-scramble-networks-quick-change-act-becomes.html | THE MEDIA BUSINESS; Television; In ratings scramble, networks' quick-change act becomes quicker. | False | By Bill Carter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/sports-of-the-times-lopez-iverson-rivalry-and-lessons-learned.html | Sports of The Times; Lopez-Iverson Rivalry And Lessons Learned | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/tv-sports-sponsors-aren-t-buying-the-replacement-game.html | TV SPORTS; Sponsors Aren't Buying The Replacement Game | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/brown-group-bgn-reports-earnings-for-qtr-to-jan-28.html | Brown Group (BG.N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/results-plus-558195.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/boxing-a-triumphant-whitaker-moves-to-claim-next-title.html | BOXING; A Triumphant Whitaker Moves to Claim Next Title | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-whitman-to-speak-at-blight-site.html | NEW JERSEY DAILY BRIEFING; Whitman to Speak at Blight Site | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/colombia-oil-spills-net-fines-for-all-but-rebels.html | Colombia Oil Spills Net Fines for All but Rebels | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-american-topics-92040394699.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/ben-jerry-s-homemade-inc-bjicannm-reports-earnings-for-14wks-to-dec-31.html | Ben & Jerry's Homemade Inc. (BJI.CA,NNM) reports earnings for 14wks to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/the-clamor-in-mexico-sullied-name-stirs-salinas.html | The Clamor in Mexico: Sullied Name Stirs Salinas | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/scandal-besets-chinese-markets.html | Scandal Besets Chinese Markets | False | By Seth Faison | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/obstetrical-chief-fights-fatigue-in-overworked-ward.html | Obstetrical Chief Fights Fatigue in Overworked Ward | False | By Jane Fritsch and Dean Baquet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/chronicle-487995.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/essay-5-weltanschauungen.html | Essay; 5 Weltanschauungen | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/hockey-two-streaks-collide-and-the-rangers-ends.html | HOCKEY; Two Streaks Collide, And the Rangers' Ends | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/pulse-museums.html | PULSE; Museums | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-how-to-teach-about-o-j-trial.html | NEW JERSEY DAILY BRIEFING; How to Teach About O. J. Trial | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/lack-of-oversight-takes-delivery-room-toll.html | Lack of Oversight Takes Delivery-Room Toll | False | By Jane Fritsch and Dean Baquet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/isabel-wilder-95-novelist-is-dead.html | Isabel Wilder, 95, Novelist, Is Dead | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-bird-food-could-be-jail-bait.html | NEW JERSEY DAILY BRIEFING; Bird Food Could Be Jail Bait | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/worldbusiness/IHT-banks-are-back-as-global-lenders.html | Banks Are Back as Global Lenders | False | By Carl Gewirtz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/pro-basketball-anderson-gets-back-on-track-for-nets.html | PRO BASKETBALL; Anderson Gets Back On Track For Nets | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-ex-boxing-champ-urges-peace.html | NEW JERSEY DAILY BRIEFING; Ex-Boxing Champ Urges Peace | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/loewen-group-lwngfnnm-reports-earnings-for-qtr-to-dec-31.html | Loewen Group (LWNGF,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/nch-corp-nchn-reports-earnings-for-qtr-to-jan-31.html | NCH Corp.(NCH.N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-can-t-new-york-learn-from-rockefeller-drug-policy-failures-393695.html | Can't New York Learn From Rockefeller Drug Policy Failures? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-helpful-dutch-dots-896395.html | Helpful Dutch Dots | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-entertainment-weekly-defies-critics.html | THE MEDIA BUSINESS; Entertainment Weekly Defies Critics | False | By Deirdre Carmody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/theater/theater-900595.html | THEATER | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/men-s-warehouse-inc-reports-earnings-for-qtr-to-jan-28.html | Men's Warehouse Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-we-have-a-boardwalk-too.html | NEW JERSEY DAILY BRIEFING; We Have a Boardwalk, Too | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/patents-new-legislation-seeks-exclude-surgical-procedures-patent-protection.html | Patents; New Legislation Seeks to Exclude Surgical Procedures from Patent Protection | False | By Teresa Riordan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/a-retailer-of-artifacts-starts-over.html | A Retailer of Artifacts Starts Over | False | By Bill Staggs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/triple-murder-causes-alarm-about-hate-groups-growth.html | Triple Murder Causes Alarm About Hate Groups' Growth | False | By Keith Schneider | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/law-lets-midwives-supervise-only-low-risk-cases.html | Law Lets Midwives Supervise Only Low-Risk Cases | False | By Emily M. Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-lobo-s-impact-resonates-far-beyond-the-court.html | COLLEGE BASKETBALL; Lobo's Impact Resonates Far Beyond the Court | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/titan-wheel-intl-twin-reports-earnings-for-qtr-to-dec-31.html | Titan Wheel Intl.(TW.N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/media-business-advertising-pop-music-takes-center-stage-good-morning-america.html | THE MEDIA BUSINESS: Advertising; Pop music takes center stage in a 'Good Morning America' campaign to attract younger viewers. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/theater/theater-review-the-scourge-of-whitechapel-in-old-new-york.html | THEATER REVIEW; The Scourge of Whitechapel in Old New York | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/c-corrections-890495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/arbor-drugs-inc-arbrnnm-reports-earnings-for-qtr-to-jan-31.html | Arbor Drugs Inc.(ARBR,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/former-president-of-united-way-going-on-trial.html | Former President of United Way Going on Trial | False | By Karen W. Arenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/baseball-sun-surf-replacements.html | BASEBALL; Sun, Surf, Replacements | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/IHT-1945-cologne-entered-in-our-pages100-75-and-50-years-ago.html | 1945: Cologne Entered : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/dole-says-hatfield-offered-to-quit-over-balanced-budget-vote.html | Dole Says Hatfield Offered to Quit Over Balanced-Budget Vote | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-qarussian-optimism-on-economy.html | Q&A:Russian Optimism on Economy | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-loss-means-maryland-must-share-first-place.html | COLLEGE BASKETBALL; Loss Means Maryland Must Share First Place | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-why-microsoft-and-justice-dept-settled-895595.html | Why Microsoft and Justice Dept. Settled | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-is-nasa-among-the-truly-needy.html | Is NASA Among the Truly Needy? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/clinton-to-fight-measure-revising-rules-on-lawsuits.html | CLINTON TO FIGHT MEASURE REVISING RULES ON LAWSUITS | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/markets-are-holding-up-despite-dollar-s-drops.html | Markets Are Holding Up Despite Dollar's Drops | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/off-chile-s-southern-tip-shellfish-harbor-new-peril.html | Off Chile's Southern Tip, Shellfish Harbor New Peril | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/baseball-talks-stall-as-two-sides-go-their-separate-ways.html | BASEBALL; Talks Stall as Two Sides Go Their Separate Ways | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/staten-island-is-no-longer-an-oasis-from-crime.html | Staten Island Is No Longer An Oasis From Crime | False | By Clifford Krauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-ex-teacher-gets-legal-help.html | NEW JERSEY DAILY BRIEFING; Ex-Teacher Gets Legal Help | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/market-place-at-t-faces-contradictions-in-its-effort-to-acquire-lin.html | Market Place; AT&T Faces Contradictions In Its Effort to Acquire Lin | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/transactions-751795.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/europeans-devalue-2-currencies.html | Europeans Devalue 2 Currencies | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/art-review-oldenburg-again-whimsy-and-latent-humanity.html | ART REVIEW; Oldenburg Again: Whimsy and Latent Humanity | False | By John Russell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/small-fire-at-hospital.html | Small Fire at Hospital | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/zeneca-group-plc-zenn-reports-earnings-for-year-to-dec-31.html | Zeneca Group PLC(ZEN,N) reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/william-e-clancy-assemblyman-82.html | William E. Clancy, Assemblyman, 82 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/reservations-negotiations.html | Reservations Negotiations | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/pop-review-buddy-guy-blues-master-on-the-audience-wavelength.html | POP REVIEW; Buddy Guy, Blues Master, On the Audience Wavelength | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/dutch-concern-is-set-to-take-over-barings.html | Dutch Concern Is Set To Take Over Barings | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/states-seek-to-let-citizens-carry-concealed-weapons.html | States Seek to Let Citizens Carry Concealed Weapons | False | By Sam Howe Verhovek | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/no-headline-278795.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/many-in-japan-oppose-apology-to-asians-for-war.html | Many in Japan Oppose Apology to Asians for War | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/c-corrections-887495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/the-state-department-a-snail-in-age-of-e-mail.html | The State Department: A Snail in Age of E-Mail | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/dance-903095.html | DANCE | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/for-bratton-an-echo-of-battles-in-history.html | For Bratton, An Echo Of Battles In History | False | By David Firestone | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/cutting-school-funds-unfairly.html | Cutting School Funds, Unfairly | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-a-system-to-protect-electronic-publishing.html | THE MEDIA BUSINESS; A System to Protect Electronic Publishing | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/l-the-memorial-roosevelt-had-in-mind-395295.html | The Memorial Roosevelt Had in Mind | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/belfast-journal-a-war-widow-s-thoughts-at-peace-s-dawning.html | Belfast Journal; A War Widow's Thoughts at Peace's Dawning | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/IHT-1920-asia-minor-crisis-in-our-pages100-75-and-50-years-ago.html | 1920: Asia Minor Crisis : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/europeans-oppose-american-as-next-director-of-unicef.html | Europeans Oppose American as Next Director of Unicef | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/business-digest-093895.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-american-topics-campus-codes-on-hate-speech-are-losing-out-to-free.html | American Topics : Campus Codes on Hate Speech Are Losing Out to Free Speech | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/food-stamp-cuts.html | Food Stamp Cuts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-atlantic-10-rutgers-s-james-sparks-george-washington-upset.html | COLLEGE BASKETBALL: ATLANTIC 10; Rutgers's James Sparks George Washington Upset | False | By William N. Wallace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/national-health-laboratories-holdings-inc-nhn-reports-earnings-for-qtr-to-dec.html | National Health Laboratories Holdings Inc.(NH.N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/IHT-1895-not-all-that-ill-in-our-pages100-75-and-50-years-ago.html | 1895: Not All That Ill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/c-hart-schaaf-83-un-official-dies.html | C. Hart Schaaf, 83, U.N. Official, Dies | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/brady-wh-co-brcoanm-reports-earnings-for-qtr-to-jan-31.html | Brady (W.H.) Co.(BRCOA,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/dr-donald-a-holub-physician-and-professor-66.html | Dr. Donald A. Holub; Physician and Professor, 66 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/many-faces-of-witness-in-terror-trial.html | Many Faces of Witness in Terror Trial | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/dance-review-a-love-duet-by-the-middle-aged.html | DANCE REVIEW; A Love Duet by the Middle Aged | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/c-corrections-891295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/dance-905695.html | DANCE | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-uconn-hall-reach-finals.html | COLLEGE BASKETBALL; UConn, Hall Reach Finals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-american-topics-90825518657.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/pro-basketball-knicks-appear-ready-for-another-late-surge.html | PRO BASKETBALL; Knicks Appear Ready For Another Late Surge | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/abroad-at-home-sorry-i-forgot-the-truth.html | Abroad at Home; 'Sorry, I Forgot the Truth' | False | By Anthony Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/dividend-meetings-336895.html | Dividend Meetings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/unilever-plc-uln-reports-earnings-for-qtr-to-dec-31.html | Unilever Plc(UL.N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/a-us-look-for-lessons-in-barings.html | A U.S. Look For Lessons In Barings | False | By Saul Hansell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/hoyas-capture-ic4a-title-again.html | Hoyas Capture IC4A Title Again | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/worldbusiness/IHT-a-frenchman-cashes-in-on-hollywood.html | A Frenchman Cashes In on Hollywood | False | By Thomas Crampton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/a-tobacco-case-s-legal-buccaneers.html | A Tobacco Case's Legal Buccaneers | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/pop-902195.html | POP | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-red-storm-arrives-on-time-for-post-season.html | COLLEGE BASKETBALL; Red Storm Arrives On Time for Post-Season | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/albert-b-alkek-85-texas-philanthropist.html | Albert B. Alkek, 85, Texas Philanthropist | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/inside-873495.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/world/talks-in-denmark-to-discuss-all-the-ways-the-world-hurts.html | Talks in Denmark to Discuss All the Ways the World Hurts | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/unilever-in-vietnam.html | Unilever in Vietnam | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/house-republicans-propose-using-a-work-requirement-to-help-cut-food-stamp-costs.html | House Republicans Propose Using a Work Requirement to Help Cut Food Stamp Costs | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/bon-ton-storesinc-bontnnm-reports-earnings-for-qtr-to-jan-28.html | Bon-Ton StoresInc.(BONT,NNM) reports earnings for Qtr to Jan 28 | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/wife-of-state-senator-commits-suicide.html | Wife of State Senator Commits Suicide | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-advertising-addenda-a-management-shift-at-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Management Shift At Young & Rubicam | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/IHT-what-theyre-reading.html | WHAT THEY'RE READING | | By Margaret Kemp, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/economic-calendar.html | Economic Calendar | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/us/the-simpson-defense-source-of-black-pride.html | The Simpson Defense: Source of Black Pride | False | By Kenneth B. Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/business/mci-maps-plan-for-local-phone-services.html | MCI Maps Plan for Local Phone Services | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-06 | 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/spring-music-festival-announced-for-berlin.html | Spring Music Festival Announced for Berlin | False | By Stephen Kinzer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/whose-court-is-it-anyway.html | Whose Court Is It, Anyway? | False | By Jonathan Harr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/democrats-forge-new-welfare-role.html | Democrats Forge New Welfare Role | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/metro-digest-701695.html | METRO DIGEST | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/inside-122095.html | INSIDE | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/rx-for-endangered-species-law-empty-medicine-bottles.html | Rx for Endangered Species Law: Empty Medicine Bottles | False | By Natalie Angier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/bassist-mixes-virtues-of-youth-and-maturity.html | Bassist Mixes Virtues Of Youth and Maturity | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/music-review-at-benefit-kitchen-dresses-up-as-a-parlor.html | MUSIC REVIEW; At Benefit, Kitchen Dresses Up As a Parlor | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-gingrich-a-house-divider-letters-to-the-editor.html | Gingrich: A House Divider : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/obituaries/theodore-r-bowie-art-historian-90.html | Theodore R. Bowie, Art Historian, 90 | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/obituaries/matt-urban-75-much-decorated-war-veteran.html | Matt Urban, 75, Much-Decorated War Veteran | False | By J. Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-at-best-a-difficult-undertaking.html | NEW JERSEY DAILY BRIEFING; At Best, a Difficult Undertaking | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/d-amato-to-support-dole-in-96.html | D'Amato to Support Dole in '96 | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-medal-for-a-rutgers-scientist.html | NEW JERSEY DAILY BRIEFING; Medal for a Rutgers Scientist | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/music-review-a-romantic-sings-out-in-mozart.html | MUSIC REVIEW; A Romantic Sings Out In Mozart | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/volume-of-lawsuits-is-a-target-for-house.html | Volume of Lawsuits Is a Target for House | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/stocks-recover-from-a-blow-by-the-dollar.html | Stocks Recover From a Blow by the Dollar | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-liberty-property-acquires-lingerfelt-for-125-million.html | COMPANY NEWS; LIBERTY PROPERTY ACQUIRES LINGERFELT FOR $125 MILLION | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/patterns-637095.html | Patterns | False | By Constance C. R. White | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/television-review-the-miracles-of-the-body.html | TELEVISION REVIEW; The Miracles of the Body | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/college-basketball-uconn-women-bring-down-the-house.html | COLLEGE BASKETBALL; UConn Women Bring Down the House | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/a-shrewd-move-on-schools.html | A Shrewd Move on Schools | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/jerusalem-journal-in-a-museum-of-hell-qualms-about-decorum.html | Jerusalem Journal; In a Museum of Hell, Qualms About Decorum | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-jail-deaths-called-preventable.html | NEW JERSEY DAILY BRIEFING; Jail Deaths Called Preventable | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/college-student-may-have-been-burned-alive.html | College Student May Have Been Burned Alive | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-fifth-arrest-in-betting-scandal.html | NEW JERSEY DAILY BRIEFING; Fifth Arrest in Betting Scandal | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/currency-markets-dollar-continues-to-plunge-as-us-ponders-strategy.html | CURRENCY MARKETS; DOLLAR CONTINUES TO PLUNGE AS U.S. PONDERS STRATEGY | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-1895whistler-triumphs-in-our-pages100-75-and-50-years-ago.html | 1895;Whistler Triumphs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/review-fashion-chic-prevails-over-grunge.html | Review/Fashion; Chic Prevails Over Grunge | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/mouth-that-keeps-roaring-american-free-spirit-overwhelms-downhill-scene.html | The Mouth That Keeps Roaring; An American Free Spirit Overwhelms the Downhill Scene | False | By Christopher Clarey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/c-correction-744095.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/sports-people-baseball-hospitalized-zimmer-is-making-progress.html | SPORTS PEOPLE: BASEBALL; Hospitalized Zimmer Is Making Progress | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/IHT-a-manhatten-melody-in-italian-shows.html | A Manhattan Melody in Italian Shows | False | By Suzy Menkes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/simpson-lawyer-suggests-police-didn-t-pursue-all-leads.html | Simpson Lawyer Suggests Police Didn't Pursue All Leads | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-both-words-and-thoughts-letters-to-the-editor-93763366045.html | Both Words and Thoughts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-1920-out-of-siberia-in-our-pages100-75-and-50-years-ago.html | 1920: Out of Siberia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/food-stamps-in-peril.html | Food Stamps in Peril | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/estonia-s-government-replaced-in-vote-signaling-slower-reform.html | Estonia's Government Replaced In Vote Signaling Slower Reform | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/by-design-take-a-deep-breath.html | By Design; Take a Deep Breath | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/bobek-wins-qualifier-group.html | Bobek Wins Qualifier Group | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/obituaries/james-b-mcmillan-78-judge-who-challenged-segregation.html | James B. McMillan, 78, Judge Who Challenged Segregation | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-essex-is-leaner-by-482-jobs.html | NEW JERSEY DAILY BRIEFING; Essex Is Leaner by 482 Jobs | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/report-on-nicotine-levels-wins-polk-award.html | Report on Nicotine Levels Wins Polk Award | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/grace-chief-s-exit-troubles-big-investors.html | Grace Chief's Exit Troubles Big Investors | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/IHT-us-shrugs-as-dollar-hits-record-lows-devaluations-cripple-eu-currency.html | U.S. Shrugs at Dollar Hits Record Lows : Devaluations Cripple EU Currency Hopes | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/results-plus-728895.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/chronicle-755595.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/credit-markets-bonds-fall-on-concern-over-dollar.html | CREDIT MARKETS; Bonds Fall On Concern Over Dollar | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/basketball-atlantic-10-umass-and-temple-make-date-for-another-atlantic-10-final.html | BASKETBALL: ATLANTIC 10; UMass and Temple Make Date For Another Atlantic 10 Final | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/potash-buys-big-producer-of-phosphate.html | Potash Buys Big Producer Of Phosphate | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/books/anne-frank-s-friend-to-read-diary-excerpts.html | Anne Frank's Friend To Read Diary Excerpts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/yeltsin-vows-crackdown-on-gangsters.html | Yeltsin Vows Crackdown On Gangsters | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/washington-talk-for-gop-moderation-is-becoming-intolerable.html | Washington Talk; For G.O.P., Moderation Is Becoming Intolerable | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/pop-review-piano-and-saxophone-with-jazz-inspirations.html | POP REVIEW; Piano and Saxophone With Jazz Inspirations | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/no-headline-152295.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/hockey-listless-devils-show-up-in-quebec.html | HOCKEY; Listless Devils Show Up In Quebec | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/IHT-peseta-action-fails-to-calm-jittery-markets-devaluations-cripple-eu.html | Peseta Action Fails to Calm Jittery Markets : Devaluations Cripple EU Currency Hopes | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/l-in-haiti-carter-won-praise-on-accord-742395.html | In Haiti, Carter Won Praise on Accord | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/obituaries/vincent-broderick-federal-judge-is-dead-at-74.html | Vincent Broderick, Federal Judge, Is Dead at 74 | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/an-emotional-inevitable-rite-is-repeated-one-last-time.html | An Emotional, Inevitable Rite Is Repeated One Last Time | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/new-barings-owner-retains-the-firm-s-top-executives.html | New Barings Owner Retains The Firm's Top Executives | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/yacht-racing-questions-rise-about-cup-s-first-sinking.html | YACHT RACING; Questions Rise About Cup's First Sinking | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/pollini-cancels-recital.html | Pollini Cancels Recital | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-york-city-s-11-public-hospitals.html | New York City's 11 Public Hospitals | False | By Emily M. Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/doctors-on-offensive-form-hmo-s.html | Doctors, on Offensive, Form H.M.O.'s | False | By Milt Freudenheim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/business-digest-699005.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/IHT-for-paris-opera-a-new-baton.html | For Paris Opéŝ ĉra, a New Baton | False | By David Stevens, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/sports-of-the-times-the-echoes-from-a-strike-reach-deep.html | Sports of The Times; The Echoes From a Strike Reach Deep | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/l-russia-needs-to-make-restitution-for-stolen-art-413095.html | Russia Needs to Make Restitution for Stolen Art | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-dresdenlooking-back-letters-to-the-editor.html | Dresden:Looking Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/un-parley-ponders-how-to-stretch-scarce-aid-funds.html | U.N. Parley Ponders How to Stretch Scarce Aid Funds | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/baseball-green-goes-with-flow-as-mets-fall-5-0.html | BASEBALL; Green Goes With Flow As Mets Fall, 5-0 | False | By Claire Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/q-a-686095.html | Q&A | False | By C. Claiborne Ray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/peripherals-plucking-free-software-directly-from-the-ether.html | PERIPHERALS; Plucking Free Software Directly From the Ether | False | By L. R. Shannon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/chronicle-649495.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/on-my-mind-the-political-laundry.html | On My Mind; The Political Laundry | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/worldbusiness/IHT-thinking-ahead-even-japan-needs-foreign-investment.html | Thinking Ahead : Even Japan Needs Foreign Investment | False | By Reginald Dale, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/books/books-of-the-times-from-a-cool-dude-in-a-hip-literary-mood.html | BOOKS OF THE TIMES; From a Cool Dude in a Hip, Literary Mood | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/l-heated-plane-wing-prevents-icing-safely-421195.html | Heated Plane Wing Prevents Icing Safely | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/in-chaotic-city-hospitals-a-bureaucracy-to-match.html | In Chaotic City Hospitals, A Bureaucracy to Match | False | By Dean Baquet and Jane Fritsch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/c-corrections-736095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/tv-sports-raveling-is-happy-to-leave-coaching.html | TV SPORTS; Raveling Is Happy To Leave Coaching | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/allegations-of-huge-fraud-embroil-a-co-op-in-queens.html | Allegations of Huge Fraud Embroil a Co-Op in Queens | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/dealing-death-in-albany.html | Dealing Death in Albany | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/babbitt-seeks-to-ease-rules-in-bid-to-rescue-imperiled-species-law.html | Babbitt Seeks to Ease Rules in Bid To Rescue Imperiled Species Law | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-1945-on-german-soil-in-our-pages100-75-and-50-years-ago.html | 1945: On German Soil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-briefs-768795.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/key-rates-410695.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/personal-computers-the-inevitable-death-taxes-bugs.html | PERSONAL COMPUTERS; The Inevitable: Death, Taxes, Bugs | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/us-inquiry-on-dump-risk-is-suggested.html | U.S. Inquiry On Dump Risk Is Suggested | False | By William J. Broad | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/music-review-works-famous-and-not.html | MUSIC REVIEW; Works Famous And Not | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/media-business-advertising-artificial-world-madison-avenue-few-campaigns-dare.html | THE MEDIA BUSINESS: Advertising In the artificial world of Madison Avenue, a few campaigns dare to embrace reality in their pitches. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/chess-696695.html | Chess | False | By Robert Byrne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/the-last-electrocution.html | The Last Electrocution | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-dresdenlooking-back-letters-to-the-editor-91632498102.html | Dresden:Looking Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/how-brain-waves-can-fly-a-plane.html | How Brain Waves Can Fly A Plane | False | By Malcolm W. Browne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/c-corrections-738595.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-she-knows-her-ohms-and-iambs.html | NEW JERSEY DAILY BRIEFING; She Knows Her Ohms and Iambs | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/theater/theater-review-death-defying-acts-really-jungle-there-jungle-urban-neuroses.html | THEATER REVIEW: DEATH DEFYING ACTS; Really a Jungle Out There, a Jungle of Urban Neuroses | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-marriott-to-acquire-a-ritz-carlton-stake.html | COMPANY NEWS; Marriott to Acquire a Ritz-Carlton Stake | False | By Edwin McDowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/peso-reaches-lowest-point-in-3-months.html | Peso Reaches Lowest Point In 3 Months | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/college-basketball-iverson-gets-rookie-honors.html | COLLEGE BASKETBALL; Iverson Gets Rookie Honors | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/sports-people-football-simms-browns-negotiations-hit-a-lull.html | SPORTS PEOPLE: FOOTBALL; Simms-Browns Negotiations Hit a Lull | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/american-to-conduct-paris-opera.html | American To Conduct Paris Opera | False | By Alan Riding | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-politician-has-a-listener.html | NEW JERSEY DAILY BRIEFING; Politician Has a Listener | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/vast-bureaucracy-is-nation-s-biggest.html | Vast Bureaucracy Is Nation's Biggest | False | By Emily M. Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/a-hard-look-at-corporate-welfare.html | A Hard Look at Corporate Welfare | False | By Robert D. Hershey Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/c-corrections-737795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/I-don-t-just-privatize-but-rationalize-new-york-city-s-hospitals-443295.html | Don't Just Privatize, but Rationalize New York City's Hospitals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/council-leaders-assail-mayor-on-need-to-sell-city-hospitals.html | Council Leaders Assail Mayor On Need to Sell City Hospitals | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/sports-people-track-and-field-christie-is-out-of-indoor-championships.html | SPORTS PEOPLE: TRACK AND FIELD; Christie Is Out of Indoor Championships | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/parents-are-given-report-cards-on-high-schools.html | Parents Are Given Report Cards on High Schools | False | By Maria Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/I-primary-colors-error-was-case-of-punctuation-431995.html | 'Primary Colors' Error Was Case of Punctuation | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-canadian-food-official-plans-a-deal.html | COMPANY NEWS; Canadian Food Official Plans a Deal | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-advertising-addenda-w-b-doner-named-to-coca-cola-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; W. B. Doner Named To Coca-Cola Roster | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-advertising-addenda-accounts-779295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-advertising-addenda-interpublic-units-starting-a-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Units Starting a Venture | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/sports-people-football-birden-leaves-chiefs-for-the-falcons.html | SPORTS PEOPLE: FOOTBALL; Birden Leaves Chiefs for the Falcons | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/transactions-342895.html | TRANSACTIONS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/c-corrections-129895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/sports-people-hockey-sabres-lafontaine-resumes-workouts.html | SPORTS PEOPLE: HOCKEY; Sabres' LaFontaine Resumes Workouts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/subway-bomb-suspect-in-lineup.html | Subway Bomb Suspect in Lineup | False | By George James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-harbor-police-chief-is-named.html | NEW JERSEY DAILY BRIEFING; Harbor Police Chief Is Named | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-both-words-and-thoughts-letters-to-the-editor.html | Both Words and Thoughts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/supreme-court-to-pick-a-home-for-errant-isle.html | Supreme Court To Pick a Home For Errant Isle | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/diary-developments-in-washington.html | DIARY; Developments in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/I-perot-and-the-warbler-743195.html | Perot and the Warbler | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/court-backs-investors-on-damage-awards.html | Court Backs Investors on Damage Awards | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/news-summary-010095.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/executive-changes-315095.html | Executive Changes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/a-presidential-hopeful-for-96-with-a-low-key-serious-air.html | A Presidential Hopeful for '96 With a Low-Key, Serious Air | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/our-towns-a-blood-sport-moves-to-the-suburbs.html | OUR TOWNS; A Blood Sport Moves to the Suburbs | False | By Evelyn Nieves | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/indian-tribe-makes-plans-for-a-nationwide-lottery.html | Indian Tribe Makes Plans For a Nationwide Lottery | False | By Michael Janofsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-boeing-opposes-us-guarantee-for-aeroflot.html | COMPANY NEWS; Boeing Opposes U.S. Guarantee for Aeroflot | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/review-fashion-a-retreat-from-retro-glamour.html | Review/Fashion; A Retreat From Retro Glamour | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/observer-trial-by-trial.html | Observer; Trial by Trial | False | By Russell Baker | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/united-way-directors-are-faulted-as-trial-begins.html | United Way Directors Are Faulted as Trial Begins | False | By Karen W. Arenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/basketball-peacocks-move-on-as-jaspers-are-jolted.html | BASKETBALL; Peacocks Move On As Jaspers Are Jolted | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-advertising-addenda-new-agencies-for-3-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agencies For 3 Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/firefighter-in-coma-and-medical-treatment-is-faulted.html | Firefighter in Coma, and Medical Treatment Is Faulted | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/corn-in-the-new-world-a-relative-latecomer.html | Corn in the New World: A Relative Latecomer | False | By John Noble Wilford | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/review-fashion-hollywood-on-a-runway.html | Review/Fashion; Hollywood On a Runway | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/75-years-later-study-still-tracking-geniuses.html | 75 Years Later, Study Still Tracking Geniuses | False | By Daniel Goleman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/IHT-berets-are-off-to-krizia.html | Berets Are Off to Krizia | False | By Suzy Menkes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/pataki-getting-low-marks-for-job-performance-poll-shows.html | Pataki Getting Low Marks For Job Performance, Poll Shows | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/volcano-is-seen-erupting-on-jupiter-s-pizza-moon.html | Volcano Is Seen Erupting On Jupiter's 'Pizza Moon' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/oppenheimer-for-sale-as-ing-digests-barings.html | Oppenheimer for Sale As ING Digests Barings | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/slovakia-takes-a-wrong-turn.html | Slovakia Takes a Wrong Turn | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/IHT-take-to-the-field-please-letters-to-the-editor.html | Take to the Field, Please : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/IHT-local-parties-cite-successes-in-face-of-beijings-threats-hong-kong.html | Local Parties Cite Successes In Face of Beijing's Threats : Hong Kong Voters Back Self-Rule Slate | False | By Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/where-a-school-lunch-is-food-not-a-policy-issue.html | Where a School Lunch Is Food, Not a Policy Issue | False | By Sara Rimer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-first-union-to-acquire-nearly-all-abt-mutual-funds.html | COMPANY NEWS; FIRST UNION TO ACQUIRE NEARLY ALL ABT MUTUAL FUNDS | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/mexico-says-ex-aide-impeded-inquiry-on-brother-s-killing.html | Mexico Says Ex-Aide Impeded Inquiry on Brother's Killing | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/IHT-in-northern-thailand-prosperity-drives-out-opium.html | In Northern Thailand, Prosperity Drives Out Opium | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-york-senate-approves-revival-of-death-penalty.html | NEW YORK SENATE APPROVES REVIVAL OF DEATH PENALTY | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/science/doctor-s-world-secretary-state-s-bleeding-ulcer-illustrates-arthritis-drug.html | THE DOCTOR'S WORLD; Secretary of State's Bleeding Ulcer Illustrates Arthritis Drug Problem | False | By Lawrence K. Altman, M.d. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/a-well-founded-fear.html | A Well-Founded Fear | False | By Geraldine Brooks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/us/clinton-to-create-a-panel-to-look-into-gulf-war-illnesses.html | Clinton to Create a Panel to Look Into Gulf War Illnesses | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/iran-signs-oil-deal-with-conoco-first-since-1980-break-with-us.html | Iran Signs Oil Deal With Conoco; First Since 1980 Break With U.S. | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/IHT-balladur-gets-boost-as-barre-bows-out.html | Balladur Gets Boost As Barre Bows Out | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/critic-s-notebook-tv-movies-and-tv-echoing-a-movie.html | CRITIC'S NOTEBOOK; TV Movies and TV Echoing a Movie | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/theater/theater-review-3-into-2-history-plays-rearranged.html | THEATER REVIEW; 3 Into 2; History Plays Rearranged | False | By Wilborn Hampton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/dance-review-the-beat-of-life-with-reminders-of-the-70-s.html | DANCE REVIEW; The Beat of Life, With Reminders of the 70's | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/protestants-ask-for-outsiders-to-oversee-the-disarming-of-ulster.html | Protestants Ask for Outsiders to Oversee the Disarming of Ulster | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/IHT-party-counters-demands-on-nato-chief-to-quit.html | Party Counters Demands On NATO Chief to Quit | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/IHT-a-japanese-consensus-on-the-pacific-war-still-doesnt-look-close.html | A Japanese Consensus on the Pacific War Still Doesn't Look Close | False | By Roger Buckley, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-top-disney-tv-official-may-leave.html | THE MEDIA BUSINESS; Top Disney TV Official May Leave | False | By Bernard Weinraub | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/baseball-yanks-sign-ex-mvp-but-he-s-40.html | BASEBALL; Yanks Sign Ex-M.V.P. but He's 40 | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/basketball-notebook-nets-hoping-road-won-t-remain-bumpy.html | BASKETBALL; NOTEBOOK; Nets Hoping Road Won't Remain Bumpy | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/walt-disney.html | Walt Disney | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/small-crimes-big-crackdown-petty-offender-and-store-owners-differ-over-arrests.html | Small Crimes, Big Crackdown?; Petty Offender and Store Owners Differ Over Arrests | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-a-different-gauge-for-rating-airlines.html | COMPANY NEWS; A Different Gauge for Rating Airlines | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/market-place-a-deal-to-buy-maxus-may-signal-more-oil-industry-takeovers.html | Market Place; A deal to buy Maxus may signal more oil industry takeovers. | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/college-basketball-even-after-17-losses-krzyzewski-still-smiles.html | COLLEGE BASKETBALL; Even After 17 Losses, Krzyzewski Still Smiles | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/whitman-s-urban-agenda-outlines-self-help-program.html | Whitman's Urban Agenda Outlines Self-Help Program | False | By Iver Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/bias-units-investigate-vandalism-at-dentist-s.html | Bias Units Investigate Vandalism At Dentist's | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/worldbusiness/IHT-ing-gets-barings-with-vow-to-cover-14-billion-loss.html | ING Gets Barings With Vow to Cover $1.4 Billion Loss | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/hockey-nedved-completes-rangers-comeback.html | HOCKEY; Nedved Completes Rangers' Comeback | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/l-securities-trader-committed-no-wrong-423895.html | Securities Trader Committed No Wrong | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/arabs-split-on-cultural-ties-to-israel.html | Arabs Split on Cultural Ties to Israel | False | By Youssef M. Ibrahim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/sports-people-baseball-parcells-knight-may-buy-double-a-team.html | SPORTS PEOPLE: BASEBALL; Parcells, Knight May Buy Double-A Team | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/business/ibm-fails-to-meet-demand-on-thinkpad.html | I.B.M. Fails to Meet Demand on Thinkpad | False | By Laurie Flynn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/world/us-envoy-calls-but-croatia-seems-firm-on-un-ouster.html | U.S. Envoy Calls, but Croatia Seems Firm on U.N. Ouster | False | By Alan Cowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-07 | 1995-03-07 | https://www.nytimes.com/1995/03/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/aep-industries-aepinnm-reports-earnings-for-qtr-to-jan-31.html | AEP Industries(AEP,LNNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/sports-people-nba-benjamin-s-lower-back-trouble-presents-a-problem-for-the-nets.html | SPORTS PEOPLE: N.B.A.; Benjamin's Lower-Back Trouble Presents a Problem for the Nets | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/IHT-1945-manila-massacre-in-our-pages100-75-and-50-years-ago.html | 1945: Manila Massacre : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/c-corrections-241495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/music-review-barenboim-on-a-path-marked-by-beethoven.html | MUSIC REVIEW; Barenboim on a Path Marked by Beethoven | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/wine-talk-103595.html | Wine Talk | False | By Frank J. Prial | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/hockey-lindros-finally-makes-an-impact-for-islanders.html | HOCKEY; Lindros Finally Makes An Impact for Islanders | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/us-is-urged-to-investigate-cereal-prices.html | U.S. Is Urged To Investigate Cereal Prices | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/ernest-nukanen-75-documentary-maker.html | Ernest Nukanen, 75, Documentary Maker | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/margery-solomon-bridge-player-86-represented-us.html | Margery Solomon; Bridge Player, 86, Represented U.S. | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/pro-football-meggett-s-parting-shots-irk-reeves.html | PRO FOOTBALL; Meggett's Parting Shots Irk Reeves | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/lincoln-electric-co-lielnnm-reports-earnings-for-qtr-to-dec-31.html | Lincoln Electric Co.(LIEL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/let-the-dollar-drift.html | Let the Dollar Drift | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/l-police-foot-patrols-don-t-offer-false-security-giuliani-s-good-choice-267895.html | Police Foot Patrols Don't Offer False Security; Giuliani's Good Choice | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/bell-howell-holdings-co-reports-earnings-for-qtr-to-dec-31.html | Bell & Howell Holdings Co. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/in-performance-classical-music-093495.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/albertson-s-inc-absn-reports-earnings-for-qtr-to-feb-2.html | Albertson's Inc.(ABS,N) reports earnings for Qtr to Feb 2 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/quanex-corp-nxn-reports-earnings-for-qtr-to-jan-31.html | Quanex Corp.(NX,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/mets-want-to-sign-franco.html | Mets Want to Sign Franco | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/petsmart-inc-petmnnm-reports-earnings-for-qtr-to-jan-29.html | PetsMart Inc.(PETM,NNM) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/metropolitan-diary-143495.html | Metropolitan Diary | False | By Ron Alexander | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-money-for-vietnam-war-project.html | NEW JERSEY DAILY BRIEFING; Money for Vietnam War Project | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/c-corrections-240695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/foreign-affairs-mexican-malfunction.html | Foreign Affairs; Mexican Malfunction | False | By Thomas L. Friedman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-lin-s-value-is-set-at-3.3-billion.html | COMPANY NEWS; Lin's Value Is Set at $3.3 Billion | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/IHT-the-last-hours-of-a-playwright.html | The Last Hours of a Playwright | False | By Thomas Quinn Curtiss, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/inside-790995.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/genovese-drug-stores-inc-gdbaa-reports-earnings-for-qtr-to-feb-3.html | Genovese Drug Stores Inc. (GDX.A,A) reports earnings for Qtr to Feb 3 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/report-cards-for-the-schools.html | Report Cards for the Schools | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/injustice-for-consumers.html | Injustice for Consumers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/abbey-healthcare-group-inc-abbynnm-reports-earnings-for-qtr-to-dec-31.html | Abbey Healthcare Group Inc. (ABBY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/charles-s-chetham-former-museum-head-65.html | Charles S. Chetham; Former Museum Head, 65 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/enterra-corp-enn-reports-earnings-for-qtr-to-dec-31.html | Enterra Corp.(EN,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/IHT-sound-people-programs-and-sound-economies-too.html | Sound People Programs and Sound Economies, Too | False | By Sven Sandstrom, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/esterline-technologies-corp-esln-reports-earnings-for-qtr-to-jan-31.html | Esterline Technologies Corp.(ESL,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-germanys-metalworkers-end-their-strike-over-pay.html | Germany's Metalworkers End Their Strike Over Pay | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/analogic-corp-alognnm-reports-earnings-for-qtr-to-jan-31.html | Analogic Corp.(ALOG,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/judge-rejects-part-of-mississippi-plan-to-desegregate-colleges.html | Judge Rejects Part of Mississippi Plan to Desegregate Colleges | False | By Ronald Smothers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/charming-shoppes-inc-chrsnnm-reports-earnings-for-qtr-to-jan-28.html | Charming Shoppes Inc. (CHRS,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-film-director-s-winery-adds-estate-next-door.html | COMPANY NEWS; Film Director's Winery Adds Estate Next Door | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/brother-wars-in-mexico.html | Brother Wars in Mexico | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/IHT-the-traveling-russian-repertory.html | The Traveling Russian Repertory | False | By David Stevens, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/key-witness-in-bomb-plot-trial-admits-lying-about-his-exploits.html | Key Witness in Bomb-Plot Trial Admits Lying About His Exploits | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/international-specialty-products-inc-ispn-reports-earnings-for-qtr-to-dec-31.html | International Specialty Products Inc. (ISP,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-internet-asias-latest-boom-industry.html | Internet: Asia's Latest Boom Industry | False | By Jon Liden, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/picture-it-on-the-menu-arctic-hare-ragout.html | Picture It on the Menu: Arctic Hare Ragout | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/doskocil-cos-dosknnm-reports-earnings-for-qtr-to-dec-31.html | Doskocil Cos.(DOSK,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-broadway-stores-cuts-back-on-a-remodeling-program.html | COMPANY NEWS; Broadway Stores Cuts Back On a Remodeling Program | False | By Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/differing-accounts-of-a-firefighter-s-care.html | Differing Accounts of a Firefighter's Care | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/at-tea-with-gillian-armstrong-a-lucky-director-s-daring-career.html | AT TEA WITH: Gillian Armstrong; A Lucky Director's Daring Career | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/kohl-s-corp-kssn-reports-earnings-for-qtr-to-jan-28.html | Kohl's Corp.(KSS,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/gap-inc-gpsn-reports-earnings-for-qtr-to-jan-28.html | Gap Inc.(GPS,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/hunting-meets-future-and-it-s-too-easy-for-some.html | Hunting Meets Future, and It's Too Easy for Some | False | By Rick Bragg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/books/books-of-the-times-why-war-sifting-through-the-past-for-answers.html | BOOKS OF THE TIMES; Why War? Sifting Through the Past for Answers | False | By Richard Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/IHT-old-news-about-iraq-letters-to-the-editor.html | Old News About Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/chronicle-462495.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/st-joe-paper-co-sjpn-reports-earnings-for-qtr-to-dec-31.html | St. Joe Paper Co.(SJP,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/market-place-the-labyrinth-of-2-insider-cases.html | Market Place; The Labyrinth of 2 Insider Cases | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-media-business-advertising-addenda-wieden-and-mccann-share-nike-japan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden and McCann Share Nike Japan | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/saturday-night-lives-for-now-but-then-what.html | 'Saturday Night' Lives, for Now, but Then What? | False | By Bill Carter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/extendicare-reports-earnings-for-qtr-to-dec-31.html | Extendicare reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/reviews-fashion-versace-clean-and-mean-for-fall.html | Reviews/Fashion; Versace: Clean and Mean for Fall | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/transactions-803495.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/rangel-s-mother-90-dies.html | Rangel's Mother, 90, Dies | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/bombardier-inc-reports-earnings-for-qtr-to-jan-31.html | Bombardier Inc. reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/archives/battle-to-a-keep-black-professor-leaves-bruised-egos-and.html | Battle to a Keep Black Professor Leaves Bruised Egos and Reputations | True | By Rohan Preston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/theater/in-performance-theater-278395.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/chiquita-brands-intl-cqbn-reports-earnings-for-qtr-to-dec-31.html | Chiquita Brands Intl.(CQB,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/a-firefighter-dies-and-with-him-a-firehouse-s-source-of-strength.html | A Firefighter Dies, and With Him a Firehouse's Source of Strength | False | By N. R. Kleinfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/yacht-racing-australians-won-t-move-to-raise-the-sunken-hull.html | YACHT RACING; Australians Won't Move To Raise the Sunken Hull | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/real-estate-with-bertelsmann-moving-on-to-broadway-a-law-firm-takes.html | Real Estate; With Bertelsmann moving on to Broadway, a law firm takes its space at 666 Fifth Avenue | False | By Peter Slatin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/sports-people-pro-football-haley-will-play-next-season.html | SPORTS PEOPLE: PRO FOOTBALL; Haley Will Play Next Season | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/critic-s-notebook-gangway-for-rimsky-korsakov-his-operas-have-found-voices.html | CRITIC'S NOTEBOOK; Gangway for Rimsky-Korsakov: His Operas Have Found Voices | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/june-94-produced-a-record-for-antigay-attacks.html | June '94 Produced a Record for Antigay Attacks | False | By David W. Dunlap | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/world/moscow-s-mayor-denouncing-yeltsin-dismissals-vows-to-quit.html | Moscow's Mayor, Denouncing Yeltsin Dismissals, Vows to Quit | False | By Michael Specter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/k-iii-communications-corp-kccn-reports-earnings-for-qtr-to-dec-31.html | K-III Communications Corp. (KCC,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/sony-names-division-leader.html | Sony Names Division Leader | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/for-an-honest-death-penalty.html | For an Honest Death Penalty | False | By Alex Kozinski and Sean Gallagher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/personal-health-what-women-can-do-to-escape-heart-disease.html | Personal Health; What women can do to escape heart disease | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-not-accused-company-says-belgian-probe-seizes-data-from-dassault.html | Not Accused, Company Says : Belgian Probe Seizes Data From Dassault | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/carson-pirie-scott-co-crpn-reports-earnings-for-qtr-to-jan-28.html | Carson Pirie Scott & Co. (CRP,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-briefs-222895.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/baseball-expansion-site-recommendation-made.html | BASEBALL; Expansion Site Recommendation Made | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/cml-group-inc-cmln-reports-earnings-for-qtr-to-jan-28.html | CML Group Inc.(CML,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/l-sheik-didn-t-suggest-war-against-the-us-259795.html | Sheik Didn't Suggest War Against the U.S. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/business-technology-athena-shares-plunge-on-rejection-of-drug.html | BUSINESS TECHNOLOGY; Athena Shares Plunge On Rejection of Drug | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/sports-people-pro-football-colts-sign-rams-anderson.html | SPORTS PEOPLE: PRO FOOTBALL; Colts Sign Rams' Anderson | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/comptroller-predicts-bigger-budget-shortfall.html | Comptroller Predicts Bigger Budget Shortfall | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/e-corrections-238495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/l-what-s-wrong-with-revaluing-the-peso-257095.html | What's Wrong With Revaluing the Peso? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/state-regulators-review-new-york-city-s-public-hospitals.html | State Regulators Review New York City's Public Hospitals | False | By Jane Fritsch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/matinee-idols-in-a-rare-twilight-pairing.html | Matinee Idols in a Rare Twilight Pairing | False | By Bruce Weber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/IHT-mideastrevive-these-stalled-talks.html | Mideast:Revive These Stalled Talks | False | By Gideon Rafael, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/business-technology-in-a-tiny-company-s-fight-big-communications-stakes.html | BUSINESS TECHNOLOGY; In a Tiny Company's Fight, Big Communications Stakes | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/perking-up-food-with-vinegars-full-of-fruit-and-flavor.html | Perking Up Food With Vinegars Full of Fruit and Flavor | False | By Sam Gugino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-browsing-at-the-online-mall.html | Browsing at the On-Line Mall | False | By Laura Colby, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/stop-shop-cos-shpn-reports-earnings-for-qtr-to-jan-28.html | Stop & Shop Cos.(SHP,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/a-cake-mix-derby.html | A Cake Mix Derby | False | BRYAN MILLER | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/world/us-to-help-girls-in-poor-lands-stay-in-school.html | U.S. to Help Girls in Poor Lands Stay in School | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-costs-are-dropping-for-virtual-reality-systems.html | Costs Are Dropping for Virtual Reality Systems | False | By Robert Bailey, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/sports-people-boxing-mcclellan-s-condition-improves.html | SPORTS PEOPLE: BOXING; McClellan's Condition Improves | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/world/british-official-appears-to-ease-terms-for-ira-role-in-talks.html | British Official Appears to Ease Terms for I.R.A. Role in Talks | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/metro-digest-197895.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/food-notes-094295.html | Food Notes | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/agendas-clash-in-bid-to-alter-law-on-product-liability.html | Agendas Clash in Bid to Alter Law on Product Liability | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/roger-macbride-65-libertarian-and-little-house-heir-is-dead.html | Roger MacBride, 65, Libertarian And 'Little House' Heir, Is Dead | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-many-companies-fail-to-secure-data.html | Many Companies Fail to Secure Data | False | By Baie Netzer, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/sports-of-the-times-better-late-than-never-for-ashburn.html | Sports of The Times; Better Late Than Never For Ashburn | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/attacks-on-youth-agency-called-unfair.html | Attacks on Youth Agency Called Unfair | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/theater/in-performance-theater-277595.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/a-partial-cure-for-drug-bills-for-a-370000-a-year-ailment.html | A Partial Cure for Drug Bills For a $370,000-a-Year Ailment | False | By Warren E. Leary | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/worldbusiness/IHT-focus-is-on-bright-side-to-strong-mark-germans.html | Focus Is on Bright Side to Strong Mark : Germans Reject Crisis Talk | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/IHT-as-grand-prix-season-opens-benetton-goes-for-a-safer-car-the.html | As Grand Prix Season Opens, Benetton Goes for a Safer Car : The Racers Who Want to Slow Down | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/dress-barn-inc-dbrnnnn-reports-earnings-for-qtr-to-jan-28.html | Dress Barn Inc.(DBRN,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/bradlees-inc-blen-reports-earnings-for-qtr-to-jan-28.html | Bradlees Inc.(BLE,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/canadian-utilities-reports-earnings-for-year-to-dec-31.html | Canadian Utilities reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/IHT-a-sport-courting-disaster.html | A Sport Courting Disaster | False | By Rob Hughes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/canadian-imperial-bank-reports-earnings-for-qtr-to-jan-31.html | Canadian Imperial Bank reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/changes-in-food-stamps.html | Changes in Food Stamps | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/rouse-co-rousnnm-reports-earnings-for-qtr-to-dec-31.html | Rouse Co.(ROUS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/in-new-york-city-a-mixed-response-to-law-from-prosecutors.html | In New York City, a Mixed Response to Law From Prosecutors | False | By Adam Nossiter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/currency-markets-dollar-s-fall-is-still-unabated-us-officials-take-no-action.html | CURRENCY MARKETS; Dollar's Fall Is Still Unabated; U.S. Officials Take No Action | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/house-panel-votes-to-cut-food-stamps.html | House Panel Votes to Cut Food Stamps | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-intelligent-electronics-seeks-all-of-future-now.html | COMPANY NEWS; INTELLIGENT ELECTRONICS SEEKS ALL OF FUTURE NOW | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/IHT-frenchus-allies-on-the-language-front.html | French-U.S. Allies on the Language Front | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/for-chefs-in-turkey-an-effort-to-revitalize-a-forgotten-cuisine.html | For Chefs in Turkey, an Effort to Revitalize a Forgotten Cuisine | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/results-plus-268695.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/integrated-health-services-inc-ihsn-reports-earnings-for-qtr-to-dec-31.html | Integrated Health Services Inc. (IHS,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-internetasias-latest-boom-industry.html | Internet:Asia's Latest Boom Industry | False | By Jon Liden, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/fcc-repeals-radio-rules.html | F.C.C. Repeals Radio Rules | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/a-harvard-dean-to-quit.html | A Harvard Dean to Quit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/on-going-private-mayor-wants-to-sell-canarsie-cemetery.html | On Going Private: Mayor Wants to Sell Canarsie Cemetery | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/knicks-put-smith-on-injured-list.html | Knicks Put Smith On Injured List | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/dollar-general-corp-dolmnnm-reports-earnings-for-qtr-to-jan-31.html | Dollar General Corp.(DOLR,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/pioneer-financial-services-inc-pfsn-reports-earnings-for-qtr-to-dec-31.html | Pioneer Financial Services Inc. (PFS,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-bank-of-new-york-to-acquire-hibernia-bond-unit.html | COMPANY NEWS; BANK OF NEW YORK TO ACQUIRE HIBERNIA BOND UNIT | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/executive-changes-235495.html | Executive Changes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/house-approves-measure-to-limit-federal-lawsuits.html | HOUSE APPROVES MEASURE TO LIMIT FEDERAL LAWSUITS | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/deb-shops-debsnnm-reports-earnings-for-qtr-to-jan-31.html | Deb Shops (DEBS,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/seaman-furniture-co-reports-earnings-for-qtr-to-jan-31.html | Seaman Furniture Co. reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/neostar-retail-group-inc-reports-earnings-for-qtr-to-jan-28.html | NeoStar Retail Group Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/tejas-gas-corp-tejn-reports-earnings-for-qtr-to-dec-31.html | Tejas Gas Corp.(TEJ,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/wellcome-is-accepting-glaxo-offer.html | Wellcome Is Accepting Glaxo Offer | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/world/2-americans-shot-to-death-in-pakistan.html | 2 Americans Shot to Death In Pakistan | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-cellular-communications-industry-is-booming.html | Cellular Communications Industry Is Booming | False | By John Burgess, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/c-tec-corp-ctexnnm-reports-earnings-for-year-to-dec-31.html | C-Tec Corp.(CTEX,NNM) reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/amre-inc-ammn-reports-earnings-for-qtr-to-dec-31.html | Amre Inc.(AMM,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/at-the-nations-table-north-carolina.html | At the Nation's Table: North Carolina | False | By Jean Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/frederic-billings-littlefield-92-founder-of-maine-summer-camp.html | Frederic Billings Littlefield, 92, Founder of Maine Summer Camp | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/IHT-angry-hamlet-as-revenge-dramathe-actings-the-thing.html | Angry 'Hamlet' as Revenge Drama;The Acting's the Thing | False | By Matt Wolf, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/endesa.html | Endesa | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-media-business-advertising-addenda-accounts-225295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/sports-people-college-basketball-season-taking-toll-on-coaches.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Season Taking Toll on Coaches | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/the-lure-and-addiction-of-life-on-line.html | The Lure and Addiction Of Life On Line | False | By Molly O'Neill | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/baseball-watson-enjoying-life-more-than-ever.html | BASEBALL; Watson Enjoying Life More Than Ever | False | By Claire Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/bank-of-montreal-bmon-reports-earnings-for-qtr-to-jan-31.html | Bank of Montreal (BMO,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/berkley-wr-corp-bklynnm-reports-earnings-for-qtr-to-dec-31.html | Berkley (W.R.) Corp.(BKLY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/college-basketball-call-off-campaign-kittles-has-arrived.html | COLLEGE BASKETBALL; Call Off Campaign; Kittles Has Arrived | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/ira-c-herbert-67-coca-cola-executive.html | Ira C. Herbert, 67, Coca-Cola Executive | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/sports-people-college-basketball-uconn-s-rizzotti-injures-elbow.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UConn's Rizzotti Injures Elbow | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/movies/film-review-a-visionary-cuba-when-believers-still-believed.html | FILM REVIEW; A Visionary Cuba, When Believers Still Believed | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/diary-developments-in-washington.html | DIARY; Developments in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-a-showcase-for-rapidly-changing-industry.html | A Showcase For Rapidly Changing Industry | False | By Robert Bailey, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-8-ways-to-guard-your-data.html | 8 Ways to Guard Your Data | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/at-the-nation-s-table-westport-mass.html | At the Nation's Table: Westport, Mass. | False | By Bryan Miller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/parental-smoking-and-infant-deaths.html | Parental Smoking and Infant Deaths | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/news-summary-177995.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/death-penalty-in-new-york-reinstated-after-18-years-pataki-sees-justice-served.html | DEATH PENALTY IN NEW YORK REINSTATED AFTER 18 YEARS; PATAKI SEES JUSTICE SERVED | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/intuit-inc-intunnm-reports-earnings-for-qtr-to-jan-31.html | Intuit Inc.(INTU,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/boston-scientific-corp-bsxn-reports-earnings-for-qtr-to-dec-31.html | Boston Scientific Corp.(BSX,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/co-op-residents-ask-what-went-wrong.html | Co-op Residents Ask What Went Wrong | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-jersey-city-passes-a-budget.html | NEW JERSEY DAILY BRIEFING; Jersey City Passes a Budget | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/credit-markets-treasuries-continuing-drop-in-price.html | CREDIT MARKETS; Treasuries Continuing Drop in Price | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/l-police-foot-patrols-don-t-offer-false-security-more-officers-help-266095.html | Police Foot Patrols Don't Offer False Security; More Officers Help | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/elscint-ltd-eltn-reports-earnings-for-qtr-to-dec-31.html | Elscint Ltd.(ELT,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/business-digest-142095.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/IHT-moral-sponsors-at-the-un-letters-to-the-editor.html | 'Moral' Sponsors at the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/morningstar-group-inc-reports-earnings-for-qtr-to-dec-31.html | Morningstar Group Inc. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-first-mission-for-donated-copter.html | NEW JERSEY DAILY BRIEFING; First Mission for Donated Copter | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/reviews-fashion-russia-women-at-work-and-elegance.html | Reviews/Fashion; Russia, Women at Work and Elegance | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/media-business-advertising-want-break-into-commercials-get-hit-tv-show-like.html | THE MEDIA BUSINESS: Advertising; Want to break into commercials? Get on a hit TV show like 'Seinfeld' or 'Northern Exposure' first. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/duplex-products-inc-dpx-a-reports-earnings-for-qtr-to-jan-28.html | Duplex Products Inc.(DPX,A) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/icn-pharmaceuticals-inc-icnn-reports-earnings-for-qtr-to-dec-31.html | ICN Pharmaceuticals Inc.(ICN,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT/beijing-struggling-to-avoid-defeat-at-un-rights-session-west-may-win.html | Beijing Struggling to Avoid Defeat at UN Rights Session : West May Win Censure of China | False | By Robert L. Kroon, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/as-2-directors-leave-gloom-at-state-arts-agency-deepens.html | As 2 Directors Leave, Gloom At State Arts Agency Deepens | False | By Ralph Blumenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/college-basketball-columbia-s-rohan-announces-resignation.html | COLLEGE BASKETBALL; Columbia's Rohan Announces Resignation | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/key-rates-962695.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/IHT-1920-an-unruly-prince-in-our-pages100-75-and-50-years-ago.html | 1920: An Unruly Prince : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/world/new-croat-bosnian-link-worries-un.html | New Croat-Bosnian Link Worries U.N. | False | By Alan Cowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/host-marriott-corp-hmt-n-reports-earnings-for-16wks-to-dec-30.html | Host Marriott Corp.(HMT,N) reports earnings for 16wks to Dec 30 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/arthur-schulte-88-investment-banker.html | Arthur Schulte, 88, Investment Banker | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/financier-s-mother-dies.html | Financier's Mother Dies | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/worldbusiness/IHT-tranquility-greets-yens-rise-in-japan.html | Tranquility Greets Yen's Rise in Japan | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/tiffany-co-tif-n-reports-earnings-for-qtr-to-jan-31.html | Tiffany & Co. (TIF,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/meyer-fred-inc-fmy-n-reports-earnings-for-qtr-to-jan-28.html | Meyer (Fred) Inc.(FMY,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/spot-work-for-prime-time-stars.html | Spot Work for Prime-Time Stars | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/woman-is-sentenced-in-husband-s-death.html | Woman Is Sentenced in Husband's Death | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/michaels-stores-inc-mikenmm-reports-earnings-for-qtr-to-dec-31.html | Michaels Stores Inc.(MIKE,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/roberds-inc-rbdsnnm-reports-earnings-for-qtr-to-dec-31.html | Roberds Inc.(RBDS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/opposition-in-bronx.html | Opposition in Bronx | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/at-the-nations-table-east-los-angeles.html | At the Nation's Table: East Los Angeles | False | By M. C. Lanphier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-jospin-casts-french-voter-net-widely.html | Jospin Casts French Voter Net Widely | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/college-basketball-now-manhattan-must-wait-to-learn-post-season-fate.html | COLLEGE BASKETBALL; Now Manhattan Must Wait To Learn Post-Season Fate | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-american-topics-for-decades-a-classic-is-a-classic-in-schools.html | American Topics : For Decades, a Classic Is a Classic in Schools | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/worldbusiness/IHT-china-benefits-from-antimony-price-rise-in-the.html | China Benefits From Antimony Price Rise : In the Winner's Corner | False | By Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/jacobson-stores-inc-jcbsnnm-reports-earnings-for-qtr-to-jan-28.html | Jacobson Stores Inc.(JCBS,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-jan-31.html | Bank of Nova Scotia reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/1-cluster-care-doesn-t-always-make-sense-258995.html | Cluster Care Doesn't Always Make Sense | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/novo-nordisk-a-s-nvon-reports-earnings-for-qtr-to-dec-31.html | Novo Nordisk A/S(NVO,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/sundstrand-corp-snsn-reports-earnings-for-qtr-to-dec-31.html | Sundstrand Corp.(SNS,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/interface-inc-ifsianm-reports-earnings-for-qtr-to-jan-1.html | Interface Inc.(IFSIA,NNM) reports earnings for Qtr to Jan 1 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/1-us-nuclear-pledge-needs-treaty-oversight-855795.html | U.S. Nuclear Pledge Needs Treaty Oversight | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-how-to-catch-the-waves.html | How to Catch the Waves | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/choreographer-to-speak.html | Choreographer to Speak | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/gingrich-criticized-for-opposing-job-protection-for-homosexuals.html | Gingrich Criticized for Opposing Job Protection for Homosexuals | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/checkers-drive-in-restaurants-inc-chkrnnn-reports-earnings-for-year-to-jan-2.html | Checkers Drive-In Restaurants Inc. (CHKR,NNM) reports earnings for Year to Jan 2 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-frontier-of-broadcastingradio-programs-are-going-online.html | The Frontier Of BroadcastingRadio Programs Are Going On-Line | False | By Wendy M. Grossman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/six-communities-compete-for-a-new-military-center.html | Six Communities Compete For A New Military Center | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/adams-resources-energy-inc-aea-reports-earnings-for-qtr-to-dec-31.html | Adams Resources & Energy Inc. (AE,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/berlitz-intl-btzn-reports-earnings-for-qtr-to-dec-31.html | Berlitz Intl.(BTZ,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/fritz-cos-frtznnm-reports-earnings-for-qtr-to-dec-31.html | Fritz Cos.(FRTZ,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/chronicle-242295.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/movies/film-review-of-a-father-whose-son-is-cheerful.html | FILM REVIEW; Of a Father Whose Son Is 'Cheerful' | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/airport-guard-roughly-treats-ex-governor.html | Airport Guard Roughly Treats Ex-Governor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/army-suspends-5-including-2-officers-in-training-deaths.html | Army Suspends 5, Including 2 Officers, in Training Deaths | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/fabri-centers-of-america-fcan-reports-earnings-for-qtr-to-jan-28.html | Fabri-Centers of America (FCA,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/1-police-foot-patrols-don-t-offer-false-security-856595.html | Police Foot Patrols Don't Offer False Security | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/IHT-1895-fighting-in-cuba-in-our-pages100-75-and-50-years-ago.html | 1895: Fighting in Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/fire-in-new-jersey.html | Fire in New Jersey | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/few-endorse-punishing-senator-for-balanced-budget-defection.html | Few Endorse Punishing Senator For Balanced-Budget Defection | False | By Robin Toner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/style/reviews-fashion-luminous-design-from-jil-sander.html | Reviews/Fashion; Luminous Design From Jil Sander | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/shoe-prints-convinced-simpson-investigator-of-a-single-killer.html | Shoe Prints Convinced Simpson Investigator of a Single Killer | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/c-corrections-239295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-speech-on-the-energy-plan.html | NEW JERSEY DAILY BRIEFING; Speech on the Energy Plan | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-awards-in-dueling-casino-suits.html | NEW JERSEY DAILY BRIEFING; Awards in Dueling Casino Suits | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/life-re-corp-lren-reports-earnings-for-qtr-to-dec-31.html | Life Re Corp.(LRE,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-us-admiral-warns-of-chinas-big-new-navy.html | U.S. Admiral Warns of China's Big New Navy | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-media-business-advertising-addenda-agency-withdraws-from-vw-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Withdraws From VW Review | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/world/valea-calugareasca-journal-from-communist-vineyards-a-bouquet-of-iodine.html | Valea Calugareasca Journal; From Communist Vineyards, a Bouquet of Iodine | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/for-sale-a-little-bit-of-the-yankees.html | For Sale: A Little Bit of the Yankees | False | By Kirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Paul Harris Stores Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/elbit-ltd-elbtfnnm-reports-earnings-for-qtr-to-dec-31.html | Elbit Ltd.(ELBTF,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/plain-and-simple-sing-a-song-of-asparagus-and-pasta.html | PLAIN AND SIMPLE; Sing a Song Of Asparagus And Pasta | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/fay-s-inc-fayn-reports-earnings-for-qtr-to-jan-28.html | Fay's Inc.(FAY,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/public-relations-enters-barings-case.html | Public Relations Enters Barings Case | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/l-nobody-is-in-favor-of-illegal-searches-256295.html | Nobody Is in Favor Of Illegal Searches | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/no-headline-251695.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-american-topics-93746367302.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/tennis-courier-quickly-gets-off-to-a-cozy-start.html | TENNIS; Courier Quickly Gets Off to a Cozy Start | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/finance-briefs-883295.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/world/mexico-says-accused-man-had-6-million-in-the-us.html | Mexico Says Accused Man Had $6 Million in the U.S. | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/baseball-green-wants-to-level-the-replacement-field.html | BASEBALL; Green Wants to Level The Replacement Field | False | By Claire Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-traders-talk-of-a-new-crisis-while-stocks-and-bonds-shiver-no-floor-in.html | Traders Talk of a New 'Crisis' While Stocks and Bonds Shiver : No Floor In Sight As Dollar Shatters Its Old Barriers | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/IHT-a-niche-for-humans-letters-to-the-editor.html | A Niche for Humans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/us-pair-in-5th-still-has-romance.html | U.S. Pair, in 5th, Still Has Romance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/orchard-supply-hardware-stores-corp-oshcnm-reports-earnings-for-qtr-to-jan-29.html | Orchard Supply Hardware Stores Corp.(OSHC,NNM) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-microsoft-and-us-seek-to-upset-judge-s-decision.html | COMPANY NEWS; Microsoft and U.S. Seek to Upset Judge's Decision | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/movies/television-review-rock-s-story-as-told-by-the-rockers.html | TELEVISION REVIEW; Rock's Story as Told by the Rockers | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/rejoining-the-welfare-debate-clinton-attacks-gop-plans.html | Rejoining the Welfare Debate, Clinton Attacks G.O.P. Plans | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/horse-racing-out-west-rivalry-brews-before-the-roses.html | HORSE RACING; Out West, Rivalry Brews Before the Roses | False | By Jay Privman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-media-business-advertising-addenda-valentine-radford-acquiring-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Valentine Radford Acquiring Agency | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/mayor-and-luck-help-control-oil-depot-fire.html | Mayor, and Luck, Help Control Oil Depot Fire | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-reward-offer-in-bomb-threats.html | NEW JERSEY DAILY BRIEFING; Reward Offer in Bomb Threats | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/theory-on-nuclear-dump-peril-is-disputed.html | Theory on Nuclear Dump Peril Is Disputed | False | By William J. Broad | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/world/unemployment-the-key-issue-in-french-election.html | Unemployment the Key Issue in French Election | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/george-cadbury-88-canadian-economist.html | George Cadbury, 88, Canadian Economist | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/disciplinary-schools-planned-for-students-carrying-weapons.html | Disciplinary Schools Planned For Students Carrying Weapons | False | By Maria Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/barclays-plc-group-bcsn-reports-earnings-for-year-to-dec-31.html | Barclays PLC Group (BCS,N) reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/gottschalks-inc-gotn-reports-earnings-for-qtr-to-jan-28.html | Gottschalks Inc.(GOT,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/IHT-american-topics-93447739370.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/dollar-hurts-stocks-dow-falls-34.93.html | Dollar Hurts Stocks; Dow Falls 34.93 | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/us/with-rise-in-health-unit-mergers-catholic-standards-face-challenge.html | With Rise in Health Unit Mergers, Catholic Standards Face Challenge | False | By Tamar Lewin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/article-535395-no-title.html | Article 535395 -- No Title | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/irving-p-abel-longines-executive-85.html | Irving P. Abel; Longines Executive, 85 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-pipe-explosion-commemoration.html | NEW JERSEY DAILY BRIEFING; Pipe Explosion Commemoration | False | By Peter S. Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/port-jervis-nurses-win-pact-with-hospital.html | Port Jervis Nurses Win Pact With Hospital | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/about-new-york-a-writer-has-to-live-even-if-he-has-to-sell-out.html | ABOUT NEW YORK; A Writer Has to Live, Even if He Has to Sell Out | False | By Michael T. Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/pro-basketball-ewing-casts-long-shadow-over-wilkins-and-celts.html | PRO BASKETBALL; Ewing Casts Long Shadow Over Wilkins and Celts | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/business/am-intl-ama-reports-earnings-for-qtr-to-jan-28.html | AM Intl.(AM,A) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-08 | 1995-03-08 | https://www.nytimes.com/1995/03/08/books/book-notes-055195.html | Book Notes | False | By Mary B. W. Tabor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/learning-the-hard-way-how-to-monitor-traders.html | Learning the Hard Way How to Monitor Traders | False | By Kurt Eichenwald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/vying-to-be-grammy-host.html | Vying to Be Grammy Host | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-studio-system-fine-tuning.html | THE STUDIO SYSTEM; Fine Tuning | False | By Diane Dorrans Saeks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/dollar-s-fall-crisis-with-no-bite.html | Dollar's Fall: Crisis With No Bite | False | By Louis Uchitelle | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/fearing-setback-gop-delays-term-limit-vote.html | Fearing Setback, G.O.P Delays Term-Limit Vote | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-europeans-raise-rates-to-tame-mark.html | Europeans Raise Rates to Tame Mark | False | By Carl Gewirtz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-as-dollars-decline-alarms-europe-and-asia-america-pays-little-head.html | As Dollar's Decline Alarms Europe and Asia, America Pays Little Head | False | By Alan Friedman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-moorco-says-daniel-industries-rejects-takeover-offer.html | COMPANY NEWS; MOORCO SAYS DANIEL INDUSTRIES REJECTS TAKEOVER OFFER | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-western-company-stock-rises-on-merger-advancement.html | COMPANY NEWS; WESTERN COMPANY STOCK RISES ON MERGER ADVANCEMENT | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/metro-matters-months-after-the-tar-a-feather-in-his-cap.html | METRO MATTERS; Months After the Tar, A Feather in His Cap | False | By Joyce Purnick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/pro-football-bucs-beat-out-the-jets-in-bidding-for-harper.html | PRO FOOTBALL; Bucs Beat Out the Jets In Bidding for Harper | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/hartford-schools-enter-new-world.html | Hartford Schools Enter New World | False | By George Judson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/esterline-technologies-corp-esln-reports-earnings-for-qtr-to-jan-31.html | Esterline Technologies Corp.(ESL.N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/economic-scene-managing-the-airwaves-for-productivity-and-profits.html | Economic Scene; Managing the airwaves for productivity and profits. | False | By Peter Passell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/style/chronicle-373495.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-wrecking-ellis-island-352195.html | Wrecking Ellis Island | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/postcards-from-the-lap.html | Postcards From the Lap | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/sports-people-football-marinovich-changes-tune.html | SPORTS PEOPLE: FOOTBALL; Marinovich Changes Tune | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/style/IHT-a-prehistory-of-earths-climate.html | A Prehistory of Earth's Climate | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/school-lunch-bill-leaves-out-military-children.html | School Lunch Bill Leaves Out Military Children | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/usair-plan-will-cut-5-of-capacity.html | USAir Plan Will Cut 5% Of Capacity | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/scientist-wins-religion-prize-of-1-million.html | Scientist Wins Religion Prize Of $1 Million | False | By Gustav Niebuhr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-600-apply-for-restaurant-jobs.html | New Jersey Daily Briefing 600 Apply for Restaurant Jobs | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/c-corrections-346795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-an-objection-of-conscience-letters-to-the-editor.html | An Objection of Conscience : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/north-korea-threatens-to-jettison-pact-in-dispute-over-reactors.html | North Korea Threatens to Jettison Pact in Dispute Over Reactors | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-probation-for-ex-judge-in-theft.html | New Jersey Daily Briefing: Probation for Ex-Judge in Theft | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/wheelchair-offers-no-respite-for-gang-member.html | Wheelchair Offers No Respite for Gang Member | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/life-re-corp-lren-reports-earnings-for-qtr-to-dec-31.html | Life Re Corp.(LRE.N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-long-and-short-of-it-the-height-of-luxury.html | The Long . . . And Short of It; The Height Of Luxury | False | By Elaine Louie | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-russians-are-seeing-spies-everywhere-and-a-grand-american-plot.html | Russians Are Seeing Spies Everywhere and a Grand American Plot | False | By E.m. Holoboff, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/media-business-advertising-home-builder-drops-its-nuts-bolts-image-for-trust-us.html | THE MEDIA BUSINESS: ADVERTISING; A home builder drops its nuts-and-bolts image for a 'trust us' campaign. | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/berlitz-intl-btzn-reports-earnings-for-qtr-to-dec-31.html | Berlitz Intl.(BTZ.N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/metabolism-found-to-adjust-for-a-body-s-natural-weight.html | Metabolism Found to Adjust For a Body's Natural Weight | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/close-to-home-illness-renews-a-father-s-early-lessons.html | CLOSE TO HOME; Illness Renews a Father's Early Lessons | False | By Elizabeth Gehrman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/cia-report-on-bosnia-blames-serbs-for-90-of-the-war-crimes.html | C.I.A. Report on Bosnia Blames Serbs for 90% of the War Crimes | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/results-plus-328995.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/journal-the-jew-world-order.html | Journal; The Jew World Order | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/the-media-business-advertising-addenda-a-new-face-for-estee-lauder.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Face For Estee Lauder | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-not-entirely-altruistic-letters-to-the-editor.html | Not Entirely Altruistic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/un-cuts-off-aid-to-punish-croatian-serbs-who-are-harassing-a-bosnian-enclave.html | U.N. Cuts Off Aid to Punish Croatian Serbs Who Are Harassing a Bosnian Enclave | False | By Alan Cowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/pro-basketball-nets-falter-but-finally-win-one-in-overtime.html | PRO BASKETBALL; Nets Falter But Finally Win One In Overtime | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/world-news-briefs-clinton-to-visit-haiti-for-shift-of-gi-s-to-un.html | World News Briefs; Clinton to Visit Haiti For Shift of G.I.'s to U.N. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/obituaries/norman-rosten-81-playwright-and-brooklyn-s-poet-laureate.html | Norman Rosten, 81, Playwright And Brooklyn's Poet Laureate | False | By Mel Gussow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/house-panels-back-changes-for-welfare.html | House Panels Back Changes For Welfare | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-mail-goes-through-finally.html | New Jersey Daily Briefing; Mail Goes Through, Finally | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-european-topics-around-europe-91671255960.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/dance-review-merce-cunningham-magician-with-his-tricks.html | DANCE REVIEW; Merce Cunningham, Magician, With His Tricks | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/translating-a-solution.html | Translating a Solution | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/big-publicity-effort-seen-in-tobacco-class-action.html | Big Publicity Effort Seen In Tobacco Class Action | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/elbit-ltd-elbtfinm-reports-earnings-for-qtr-to-dec-31.html | Elbit Ltd.(ELBTF,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/house-passes-bill-that-would-limit-suits-of-investors.html | HOUSE PASSES BILL THAT WOULD LIMIT SUITS OF INVESTORS | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-1920-active-veteran-in-our-pages100-75-and-50-years-ago.html | 1920: Active Veteran : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/giants-eye-broncos-center.html | Giants Eye Broncos' Center | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/mayor-booed-on-west-side.html | Mayor Booed on West Side | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/worldbusiness/IHT-siemens-nixdorf-close-to-breakeven-at-last-an-end.html | Siemens Nixdorf Close to Break-Even : At Last, an End to Losses? | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/senate-democrats-show-their-plan-to-balance-budget.html | Senate Democrats Show Their Plan to Balance Budget | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/republicans-bite-elections-watchdog.html | Republicans Bite Elections Watchdog | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/market-place-schwab-has-given-investors-a-good-ride-but-can-it-last.html | Market Place; Schwab has given investors a good ride, but can it last? | False | Leslie Wayne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/sports-of-the-times-leon-s-day-in-the-sun-at-last.html | Sports of The Times; Leon's Day In the Sun, At Last | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-names-for-navy-toys-letters-to-the-editor.html | Names for Navy Toys : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/adams-resources-energy-inc-aea-reports-earnings-for-qtr-to-dec-31.html | Adams Resources & Energy Inc. (AE,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/county-s-move-on-land-use-draws-suit-by-washington.html | County's Move on Land Use Draws Suit by Washington | False | By Keith Schneider | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/bowling-frame-by-small-frame-perseverance-pays-for-fowler.html | BOWLING; Frame by Small Frame, Perseverance Pays for Bowler | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/critic-s-notebook-more-progeny-of-cheers.html | CRITIC'S NOTEBOOK; More Progeny of 'Cheers' | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/metro-digest-322095.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/records-as-long-as-7-year-old-arm-thieves-are-too-young-for-jail.html | Records as Long As 7-Year-Old Arm; Thieves Are Too Young for Jail | False | By Doreen Carvajal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-ru-486-side-effects-are-still-unknown-973795.html | RU-486 Side Effects Are Still Unknown | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/russian-opposition-leader-opens-old-wounds-on-visit-to-india.html | Russian Opposition Leader Opens Old Wounds on Visit to India | False | By Sanjoy Hazarika | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/teamsters-seize-local-on-costs-at-javits-center.html | Teamsters Seize Local on Costs At Javits Center | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/obituaries/paul-horgan-91-historian-and-novelist-of-the-southwest.html | Paul Horgan, 91, Historian And Novelist of the Southwest | False | By Richard Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/christopher-plunges-into-israel-egypt-nuclear-dispute.html | Christopher Plunges Into Israel-Egypt Nuclear Dispute | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/hockey-a-milestone-for-larmer-in-rangers-night-of-stars.html | HOCKEY; A Milestone for Larmer in Rangers' Night of Stars | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/abbey-healthcare-group-inc-abbynnm-reports-earnings-for-qtr-to-dec-31.html | Abbey Healthcare Group Inc. (ABBY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-fiveday-surge-is-mixed-blessing-for-exporters-and-importers-good-yen.html | Five-Day Surge Is Mixed Blessing for Exporters and Importers : Good Yen News and Bad (Even in Japan) | False | By Steven Brull and Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/ibm-cleared-by-jury-in-a-stress-injury-case.html | I.B.M. Cleared by Jury In a Stress Injury Case | False | By Barnaby J. Feder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-fresh-water-on-the-go.html | CURRENTS; Fresh Water On the Go | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/fay-s-inc-fayn-reports-earnings-for-qtr-to-jan-28.html | Fay's Inc.(FAY,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-studio-system-artful-one-room-living.html | THE STUDIO SYSTEM; Artful One-Room Living | False | By William L. Hamilton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/neostar-retail-group-inc-reports-earnings-for-qtr-to-jan-28.html | NeoStar Retail Group Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/no-headline-643695.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-question-on-medics-in-firefighter-death.html | New Question on Medics in Firefighter Death | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/business-digest-327095.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/the-media-business-advertising-addenda-miller-to-test-ads-for-2-brands.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miller to Test Ads for 2 Brands | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/music-review-word-painting-in-songs-by-phrasing-and-breath.html | MUSIC REVIEW; Word-Painting in Songs By Phrasing and Breath | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/man-dies-in-custody.html | Man Dies in Custody | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-paying-children-to-read-isn-t-cheap-or-right-984295.html | Paying Children to Read Isn't Cheap, or Right | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/mistaking-a-moment-for-a-mandate.html | Mistaking a Moment for a Mandate | False | By Stanley B. Greenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/bridge-922295.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/rebuttal-on-ex-barings-trader-s-role.html | Rebuttal on Ex-Barings Trader's Role | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/russian-gang-chief-indicted-in-slayings.html | Russian Gang Chief Indicted in Slayings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-psychiatry-doesn-t-help-mental-health-cause-942795.html | Psychiatry Doesn't Help Mental Health Cause | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/court-affirms-public-school-for-hasidim.html | Court Affirms Public School For Hasidim | False | By Joseph Berger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/fda-head-calls-smoking-a-pediatric-disease.html | F.D.A. Head Calls Smoking a Pediatric Disease | False | By Philip J. Hilts | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-european-topics-finnish-law-puts-most-of-nation-under-a-giant-nosmoking.html | European Topics : Finnish Law Puts Most of Nation Under a Giant No-Smoking Zone European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/democrats-plan-to-have-2-state-chairmen.html | Democrats Plan to Have 2 State Chairmen | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/horse-racing-thunder-gulch-is-favored.html | HORSE RACING; Thunder Gulch Is Favored | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-college-gets-foreclosure-notice.html | New Jersey Daily Briefing College Gets Foreclosure Notice | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/met-life-had-160-million-profit-in-94.html | Met Life Had $160 Million Profit in '94 | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/hockey-knicks-show-the-celtics-they-have-what-it-takes-twice.html | HOCKEY; Knicks Show the Celtics They Have What It Takes. Twice. | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/wave-of-killing-in-sicily-raises-fear-of-mafia-terror-campaign.html | Wave of Killing in Sicily Raises Fear of Mafia Terror Campaign | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/calendar-jewelry-show-and-times-square-talk.html | Calendar; Jewelry Show and Times Square Talk | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/man-hurt-by-police-settles-for-16.6-million.html | Man Hurt by Police Settles for $16.6 Million | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/inside-648795.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/us/experiment-with-success-special-report-guiding-hand-college-for-ghetto-youth.html | Experiment With Success -- A special report ; Guiding Hand to College for Ghetto Youth | False | By Celia W. Dugger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-bill-would-ease-death-votes.html | New Jersey Daily Briefing Bill Would Ease Death Votes | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-essay-where-s-the-fingerspitzengefuhl-898695.html | Essay; Where's the Fingerspitzengefuhl? | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/berkley-wr-corp-bklynnm-reports-earnings-for-qtr-to-dec-31.html | Berkley (W.R.) Corp.(BKLY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/correction-348395.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-1895-spains-demand-in-our-pages100-75-and-50-years-ago.html | 1895: Spain's Demand : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-pnc-to-buy-chemical-s-branches-in-south-jersey.html | COMPANY NEWS; PNC to Buy Chemical's Branches in South Jersey | False | By Saul Hansell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/documentary-magazine-to-make-debut-in-april.html | Documentary Magazine To Make Debut in April | False | By Deirdre Carmody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/13-stadium-renovation-plans-later-yankees-are-still-dissatisfied.html | 13 Stadium Renovation Plans Later, Yankees Are Still Dissatisfied | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/canadian-utilities-reports-earnings-for-year-to-dec-31.html | Canadian Utilities reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/dance-magazine-award.html | Dance Magazine Award | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-364595.html | COMPANY NEWS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/now-the-tough-issue-palestinian-refugees.html | Now, the Tough Issue: Palestinian Refugees | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/merger-talks-lift-shares-of-health-systems.html | Merger Talks Lift Shares of Health Systems | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/obituaries/r-e-marker-expert-on-hormones-dies-at-92.html | R. E. Marker, Expert on Hormones, Dies at 92 | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/movies/dusted-and-muscled-up-a-new-william-morris.html | Dusted and Muscled Up: A New William Morris | False | By Bernard Weinraub | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/the-media-business-advertising-addenda-account-changes-at-pillsbury.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Changes at Pillsbury | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/man-dies-after-struggle-with-police-in-subway.html | Man Dies After Struggle With Police in Subway | False | By Garry Pierre-Pierre | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/4-central-banks-raise-rates-to-restrain-the-mark.html | 4 Central Banks Raise Rates to Restrain the Mark | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-what-s-eloise-doing-on-park-avenue.html | CURRENTS; What's Eloise Doing on Park Avenue? | False | By Wendy Moonan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/defense-for-malcolm-x-s-daughter-seeks-to-question-informer.html | Defense for Malcolm X's Daughter Seeks to Question Informer | False | By Don Terry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/correcting-cocaine-injustice.html | Correcting Cocaine Injustice | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-european-topics-around-europe-90518367471.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/sports-people-football-redskins-sign-stephens.html | SPORTS PEOPLE: FOOTBALL; Redskins Sign Stephens | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/finance-briefs-909595.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/no-penalty-for-senator-who-broke-ranks.html | No Penalty for Senator Who Broke Ranks | False | By Robin Toner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-long-and-short-of-it-all-the-world-in-one-room.html | The Long . . . And Short of It; All the World In One Room | False | By William L. Hamilton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-greenspan-gives-battered-dollar-reprieve-at-last.html | Greenspan Gives Battered Dollar Reprieve at Last | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/the-city-s-ailing-hospitals.html | The City's Ailing Hospitals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/archives/pay-no-interestwell-not-at-first.html | Pay No InterestWell, Not at First | True | By Clare Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/the-pop-life-a-maverick-pianist-answers-back.html | THE POP LIFE; A Maverick Pianist Answers Back | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/news-summary-369095.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-singapore-to-police-information-superhighway.html | Singapore to Police Information Superhighway | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/dollar-s-four-day-plunge-halts-greenspan-hints-at-higher-rates.html | Dollar's Four-Day Plunge Halts; Greenspan Hints at Higher Rates | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/c-corrections-347595.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-studio-system-lofty-ideas.html | THE STUDIO SYSTEM; Lofty Ideas | False | By William L. Hamilton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/review-fashion-opulence-is-back-fendi-lets-the-fur-flow.html | Review/Fashion; Opulence Is Back: Fendi Lets the Fur Flow | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/unraveling-copyright-rules-for-cyberspace.html | Unraveling Copyright Rules for Cyberspace | False | By John Markoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/tokyo-journal-stoically-japan-looks-back-on-the-flames-of-war.html | Tokyo Journal; Stoically, Japan Looks Back on the Flames of War | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/baseball-steinbrenner-gets-a-seat-on-owners-ruling-unit.html | BASEBALL; Steinbrenner Gets a Seat On Owners' Ruling Unit | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/simpson-s-lawyer-hints-slayings-were-mistake-by-drug-dealers.html | Simpson's Lawyer Hints Slayings Were Mistake by Drug Dealers | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/pakistan-hunting-gunmen-in-killing.html | PAKISTAN HUNTING GUNMEN IN KILLING | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/the-media-business-advertising-addenda-accounts-880395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/l-tv-s-better-half-282795.html | TV's Better Half | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/c-corrections-672095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/style/chronicle-374295.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/a-glimpse-of-master-strategy.html | A Glimpse of Master Strategy | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/teh-studio-system-handmade-serenity.html | TEH STUDIO SYSTEM; Handmade Serenity | False | By Diane Dorrans Saeks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/us-to-send-fbi-agents-to-pakistan.html | U.S. to Send F.B.I. Agents to Pakistan | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/novo-nordisk-a-s-nvo-n-reports-earnings-for-qtr-to-dec-31.html | Novo Nordisk A/S(NVO,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/legislature-acts-to-stop-tax-loss-on-bonds.html | Legislature Acts to Stop Tax Loss on Bonds | False | By Jonathan Rabinovitz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/jazz-review-a-young-bassist-skipping-his-way-around-the-scales.html | JAZZ REVIEW; A Young Bassist, Skipping His Way Around the Scales | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/c-corrections-345095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/dance-review-baryshnikov-and-feld-rejoin-forces.html | DANCE REVIEW; Baryshnikov And Feld Rejoin Forces | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/bomb-trial-told-of-idea-to-kidnap-a-judge.html | Bomb Trial Told of Idea to Kidnap a Judge | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/books/books-of-the-times-an-upbeat-account-of-down-times.html | BOOKS OF THE TIMES; An Upbeat Account of Down Times | False | By Christopher Lehmann-Haupt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/baseball-yanks-re-think-player-plans.html | BASEBALL; Yanks Re-think Player Plans | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/clinton-issues-order-to-build-union-muscle.html | Clinton Issues Order to Build Union Muscle | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/sports-people-football-two-more-for-panthers.html | SPORTS PEOPLE: FOOTBALL; Two More for Panthers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/critic-s-notebook-4-minutes-a-week-a-liberal-on-nbc.html | CRITIC'S NOTEBOOK; 4 Minutes A Week: A Liberal On NBC | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/iran-is-encouraging-afghan-refugees-to-go.html | Iran Is 'Encouraging' Afghan Refugees to Go | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/key-rates-085995.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/the-arms-bazaar-expands-eastward.html | The Arms Bazaar Expands Eastward | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-classic-architecture-to-buy-or-ponder.html | CURRENTS; Classic Architecture to Buy or Ponder | False | By Wendy Moonan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/IHT-nebioloill-ask-him-to-compete-iaafs-back-on-track-with-christie.html | Nebiolo:I'll Ask Him to Compete' : IAAF's Back On Track With Christie | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-new-president-for-st-peter-s.html | New Jersey Daily Briefing New President for St. Peter's | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/baseball-for-msg-no-rebates-from-yankees.html | BASEBALL; For MSG, No Rebates From Yankees | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-fighting-in-mandalay-in-our-pages100-75-and-50-years-ago.html | Fighting in Mandalay : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-bread-winner.html | CURRENTS; Bread Winner | False | By Wendy Moonan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-freedom-has-a-price-letters-to-the-editor.html | Freedom Has a Price : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-eds-plans-data-accord-with-lucas.html | COMPANY NEWS; E.D.S. Plans Data Accord With Lucas | False | By Kathryn Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/jet-s-engine-shuts-down.html | Jet's Engine Shuts Down | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/on-college-basketball-so-many-candidates-so-few-spots.html | ON COLLEGE BASKETBALL; So Many Candidates, So Few Spots | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/orchard-supply-hardware-stores-corp-oshcnnm-reports-earnings-for-qtr-to-jan-29.html | Orchard Supply Hardware Stores Corp (OSHC.NNM) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/college-basketball-surging-red-storm-gets-ready-confront-its-moment-truth.html | COLLEGE BASKETBALL; A Surging Red Storm Gets Ready To Confront Its Moment of Truth | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/flat-broke-washington-hears-giuliani-s-advice.html | Flat-Broke Washington Hears Giuliani's Advice | False | By Melinda Henneberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/music-review-dutoit-and-the-philadelphia-bring-another-jeanne-d-arc.html | MUSIC REVIEW; Dutoit and the Philadelphia Bring Another 'Jeanne d'Arc' | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/transactions-904495.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/amoco-cites-faulty-valve-in-explosion.html | Amoco Cites Faulty Valve In Explosion | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-a-design-shop-worthy-of-its-contents.html | CURRENTS; A Design Shop Worthy of Its Contents | False | By Wendy Moonan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/stars-and-gay-men-s-chorus.html | Stars and Gay Men's Chorus | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/tennis-sun-goes-down-on-courier.html | TENNIS; Sun Goes Down on Courier | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-new-york-subway-romans-did-it-better-975395.html | New York Subway: Romans Did It Better | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/hachette-buys-family-life-from-wenner.html | Hachette Buys Family Life From Wenner | False | By Deirdre Carmody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/song-concert-postponed.html | Song Concert Postponed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-brussels-wears-a-serene-face-in-turmoil.html | Brussels Wears a Serene Face in Turmoil | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/diary-developments-in-washington.html | DIARY; Developments in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-suicide-of-exair-force-chief-widens-belgian-scandal.html | Suicide of Ex-Air Force Chief Widens Belgian Scandal | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/IHT-a-real-role-for-trade-unions-in-tackling-the-worlds-social-crises.html | A Real Role for Trade Unions in Tackling the World's Social Crises | False | By Bill Jordan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/style/chronicle-372695.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/toddler-found-wandering-alone-in-central-park.html | Toddler Found Wandering Alone in Central Park | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/business/hbo-buys-rights-to-new-studio-s-films.html | HBO Buys Rights to New Studio's Films | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-business-has-a-long-term-commitment-to-improving-schools-986995.html | Business Has a Long-Term Commitment to Improving Schools | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/at-home-with-dan-hirschman-a-young-master-of-bridge.html | AT HOME WITH; Dan Hirschman; A Young Master of Bridge | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/us/no-2-house-democrat-files-a-new-charge-against-gingrich.html | No. 2 House Democrat Files a New Charge Against Gingrich | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/sports-people-skiing-kitt-s-victory-overturned-and-new-race-is-scheduled.html | SPORTS PEOPLE: SKIING; Kitt's Victory Overturned And New Race Is Scheduled | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/an-adviser-says-rifkin-is-weighing-guilty-pleas-in-2-deaths.html | An Adviser Says Rifkin Is Weighing Guilty Pleas in 2 Deaths | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/political-budget-gap-is-widening.html | Political Budget Gap Is Widening | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-morocco-should-control-western-sahara-351395.html | Morocco Should Control Western Sahara | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/world/un-parley-puts-focus-on-africa.html | U.N. Parley Puts Focus On Africa | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-09 | 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-officer-sees-license-and-more.html | New Jersey Daily Briefing Officer Sees License, and More | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/09/opinion/l-better-ways-to-employ-substitute-teachers-932095.html | Better Ways to Employ Substitute Teachers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-calpers-to-vote-in-favor-of-martin-marietta-merger.html | COMPANY NEWS; CALPERS TO VOTE IN FAVOR OF MARTIN MARIETTA MERGER | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-the-point-is-total-disarmament-letters-to-the-editor.html | The Point Is Total Disarmament : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-candidates-in-france-shift-debate-away-from-europe.html | Candidates in France Shift Debate Away From Europe | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/business-digest-554095.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/l-car-searches-perpetuate-the-drug-war-myth-a-nation-of-suspects-928295.html | Car Searches Perpetuate the Drug-War Myth; A Nation of Suspects | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/giuliani-initiates-a-review-of-hospital-delivery-rooms.html | Giuliani Initiates a Review Of Hospital Delivery Rooms | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/movies/film-review-the-hero-is-hoffman-the-villain-a-virus.html | FILM REVIEW; The Hero Is Hoffman, The Villain a Virus | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/diary-in-the-capital-yesterday.html | DIARY; In the Capital Yesterday | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/take-back-the-javits-center.html | Take Back the Javits Center | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-945295.html | Art in Review | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-hughes-in-venture-to-expand-direct-tv.html | COMPANY NEWS; Hughes in Venture to Expand Direct TV | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/house-votes-to-help-medical-profession-in-court.html | House Votes to Help Medical Profession in Court | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/l-un-aid-workers-haven-t-left-somalia-930495.html | U.N. Aid Workers Haven't Left Somalia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/hockey-henning-tries-new-approach-thomas-and-turgeon-watch.html | HOCKEY; Henning Tries New Approach; Thomas and Turgeon Watch | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-1920-aid-to-germany-in-our-pages100-75-and-50-years-ago.html | 1920: Aid to Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/us-seeking-3-gunmen-in-karachi.html | U.S. Seeking 3 Gunmen In Karachi | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-jordan-keeping-the-basketball-world-in-suspense.html | BASKETBALL; Jordan Keeping the Basketball World in Suspense | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-japans-defense-to-the-death.html | Japan's Defense to the Death | False | By Denis Warner, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/medicus-systems.html | Medicus Systems | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-950095.html | Art in Review | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/l-washington-turns-two-faces-to-islamic-states-221095.html | Washington Turns Two Faces to Islamic States | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/corrections-902095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/pro-basketball-celtics-deny-report-about-lewis.html | PRO BASKETBALL; Celtics Deny Report About Lewis | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/rising-concern-about-stress-in-lawyers-lives.html | Rising Concern About Stress in Lawyers' Lives | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-probation-for-art-photographer.html | NEW JERSEY DAILY BRIEFING; Probation for Art Photographer | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/books/the-spoken-word.html | The Spoken Word | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/ira-political-chief-agrees-to-disarmament-talks-with-british.html | I.R.A. Political Chief Agrees to Disarmament Talks With British | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-markets-dont-respond-to-treasury-secretarys-pep-talk-on-currency-dollar.html | Markets Don't Respond To Treasury Secretary's Pep Talk on Currency : Dollar Traders Await Action, Not Words, as Reassurance | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/restaurants-572495.html | Restaurants | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-947595.html | Art in Review | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/baseball-camp-green-and-no-pay-proves-too-much-for-4.html | BASEBALL; Camp Green and No Pay Proves Too Much for 4 | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/corrections-901095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/obituaries/ian-ballantine-79-a-publisher-who-led-move-into-paperbacks.html | Ian Ballantine, 79, a Publisher Who Led Move Into Paperbacks | False | By Mary B. W. Tabor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/a-house-gop-leader-sets-200-billion-in-tax-cuts.html | A House G.O.P. Leader Sets $200 Billion in Tax Cuts | False | By David E. Rosenbaum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/study-pinpoints-death-risks-from-small-particle-pollution.html | Study Pinpoints Death Risks From Small-Particle Pollution | False | By Philip J. Hilts | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/sports-people-football-bills-sign-puap.html | SPORTS PEOPLE: FOOTBALL; Bills Sign Puap | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-abrams-led-bc-halts-hall.html | BASKETBALL; Abrams-Led B.C. Halts Hall | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/metro-north-worker-dies.html | Metro-North Worker Dies | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/dayton-hudson-corp-dhn-reports-earnings-for-qtr-to-jan-28.html | Dayton Hudson Corp.(DHN) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/airports-to-halt-errant-planes-with-foam-blocks.html | Airports to Halt Errant Planes With Foam Blocks | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/a-wizard-caught-in-two-storms.html | A Wizard Caught in Two Storms | False | By Diana B. Henriques | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/sports-people-pro-basketball-hardaway-season-over.html | SPORTS PEOPLE: PRO BASKETBALL; Hardaway Season Over | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/pan-american-games-the-games-go-on-but-feel-a-global-financial-pinch.html | PAN AMERICAN GAMES; The Games Go On but Feel a Global Financial Pinch | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-whitman-seeks-new-party-head.html | NEW JERSEY DAILY BRIEFING; Whitman Seeks New Party Head | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-946095.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-they-ought-to-smoke-alone-letters-to-the-editor.html | They Ought to Smoke Alone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/dance-review-new-cunningham-work-finds-all-the-elements-working-together.html | DANCE REVIEW; New Cunningham Work Finds All the Elements Working Together | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/the-catskills-on-the-ropes-rally-for-an-indian-casino.html | The Catskills, on the Ropes, Rally for an Indian Casino | False | By Davidson Goldin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/sports-people-football-sharpe-pay-disputed.html | SPORTS PEOPLE: FOOTBALL; Sharpe Pay Disputed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/weapons-at-school-box-cutters-escape-detection.html | Weapons at School: Box Cutters Escape Detection | False | By Maria Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-the-minutemen-enjoy-another-shining-hour.html | BASKETBALL; The Minutemen Enjoy Another Shining Hour | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/obituaries/edward-bernays-father-public-relations-leader-opinion-making-dies-103.html | Edward Bernays, 'Father of Public Relations' And Leader in Opinion Making, Dies at 103 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/mayor-s-popularity-suffers-sharp-drop-in-a-poll.html | Mayor's Popularity Suffers Sharp Drop in a Poll | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/theater/last-chance.html | Last Chance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-525295.html | Art in Review | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/shawmut-and-fleet-agree-merger-won-t-cost-jobs.html | Shawmut and Fleet Agree Merger Won't Cost Jobs | False | By Jonathan Rabinovitz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/big-shots-across-the-aisle-new-yorkers-in-congress-find-a-star-vehicle.html | Big Shots Across the Aisle; New Yorkers in Congress Find a Star Vehicle | False | By Melinda Henneberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/figure-skating-stojko-repeats-outdueling-eldredge.html | FIGURE SKATING; Stojko Repeats, Outdueling Eldredge | False | By Christopher Clarey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/is-fat-your-fate.html | Is Fat Your Fate? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/chock-full-o-nuts-corp-chfn-reports-earnings-for-qtr-to-jan-31.html | Chock Full O'Nuts Corp.(CHF,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/the-media-business-advertising-addenda-2-food-companies-set-agency-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Food Companies Set Agency Changes | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/the-media-business-advertising-addenda-gm-to-sponsor-summer-olympics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. to Sponsor Summer Olympics | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/news-summary-553295.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/market-place-caremark-may-soon-be-a-big-winner-or-a-big-loser-but-which.html | Market Place; Caremark may soon be a big winner or a big loser. But which? | False | By Barnaby J. Feder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/washington-at-work-changable-senator-faces-big-test.html | Washington at Work; Changeable Senator Faces Big Test | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-review-the-soul-of-africa-distilled-in-brooklyn.html | ART REVIEW; The Soul Of Africa, Distilled In Brooklyn | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/surprising-scientists-full-moon-is-found-to-play-role-in-warming-the-earth.html | Surprising Scientists, Full Moon Is Found to Play Role in Warming the Earth | False | By Malcolm W. Browne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/burned-body-of-a-woman-found-at-brooklyn-school.html | Burned Body of a Woman Found at Brooklyn School | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-blunders-by-lopez-doom-storm.html | BASKETBALL; Blunders By Lopez Doom Storm | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/l-world-s-fair-reflected-late-30-s-america-929095.html | World's Fair Reflected Late-30's America | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/washington-talk-affirmative-action-by-another-name.html | Washington Talk; Affirmative Action, by Another Name | False | By Steven A. Holmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-review-bleckner-s-melodrama-a-minimalist-s-quietude.html | ART REVIEW; Bleckner's Melodrama; A Minimalist's Quietude | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/executive-changes-564895.html | Executive Changes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/theater/theater-review-the-heiress-is-she-loved-for-her-money-well-of-course.html | THEATER REVIEW: THE HEIRESS; Is She Loved For Her Money? Well, of Course! | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/suit-seeks-tv-movie-money-under-the-son-of-sam-law.html | Suit Seeks TV Movie Money Under the 'Son of Sam' Law | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/senator-deals-blow-to-affirmative-action.html | Senator Deals Blow to Affirmative Action | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/national-semiconductor-corp-nsmn-reports-earnings-for-qtr-to-feb-26.html | National Semiconductor Corp. (NSM,N) reports earnings for Qtr to Feb 26 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/condemning-iranian-oil-deal-us-may-tighten-trade-ban.html | Condemning Iranian Oil Deal, U.S. May Tighten Trade Ban | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-social-development-with-bandaids.html | Social Development With Band-Aids? | False | By Perdita Huston, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/c-corrections-899595.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/key-rates-151695.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/hockey-no-surgery-planned-for-devils-daneyko.html | HOCKEY; No Surgery Planned For Devils' Daneyko | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-for-w-r-grace-a-question-of-disclosure.html | COMPANY NEWS; For W. R. Grace, a Question of Disclosure | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/results-plus-908895.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/judicial-panel-seeks-to-ease-sealing-of-civil-suit-records.html | Judicial Panel Seeks to Ease Sealing of Civil Suit Records | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/arkansan-offers-plea-in-case-linked-to-clinton-s-90-campaign.html | Arkansan Offers Plea in Case Linked to Clinton's '90 Campaign | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-eastman-chemical-planning-to-buy-back-stock.html | COMPANY NEWS; EASTMAN CHEMICAL PLANNING TO BUY BACK STOCK | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/article-625995-no-title.html | Article 625995 -- No Title | False | By Eric Asimov | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/l-privatizing-public-hospitals-just-doesn-t-work-931295.html | Privatizing Public Hospitals Just Doesn't Work | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/IHT-balladur-beset-by-defections-and-questions-on-finances.html | Balladur Beset by Defections and Questions on Finances | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/talks-in-denmark-redefine-foreign-aid-in-post-cold-war-era.html | Talks in Denmark Redefine 'Foreign' Aid in Post-Cold-War Era | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/boy-shot-dead-while-playing-with-a-gun.html | Boy Shot Dead While Playing With a Gun | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/movies/film-review-a-cinderella-makes-over-her-life.html | FILM REVIEW; A Cinderella Makes Over Her Life | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/photography-review-sifting-through-the-grab-bag-for-pearls.html | PHOTOGRAPHY REVIEW; Sifting Through the Grab Bag for Pearls | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/chronicle-488495.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/pittway-corp-prya-reports-earnings-for-qtr-to-dec-31.html | Pittway Corp.(PRY,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/movies/film-review-delinquent-brothers-find-solace-in-the-sea.html | FILM REVIEW; Delinquent Brothers Find Solace in the Sea | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/yeltsin-to-allow-a-european-rights-mission-in-chechnya.html | Yeltsin to Allow a European Rights Mission in Chechnya | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/chronicle-897995.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-intek-to-acquire-wireless-business-of-simmonds.html | COMPANY NEWS; INTEK TO ACQUIRE WIRELESS BUSINESS OF SIMMONDS | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/soviet-ghost-a-special-report-gorbachev-s-new-battle-overcoming-his-legacy.html | Soviet Ghost -- A special report.; Gorbachev's New Battle: Overcoming His Legacy | False | By Alessandra Stanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/our-towns-archaeologist-of-himself-displays-78-years-of-life.html | OUR TOWNS; Archaeologist of Himself Displays 78 Years of Life | False | By Evelyn Nieves | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/the-neediest-cases-as-drive-ends-thousands-have-fund-to-thank.html | The Neediest Cases; As Drive Ends, Thousands Have Fund to Thank | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-briefs-883995.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/abroad-at-home-fanatical-and-ruthless.html | Abroad at Home; Fanatical and Ruthless | False | By Anthony Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/worldbusiness/IHT-with-ibm-german-firm-aims-at-offices-europes-new.html | With IBM, German Firm Aims at Offices : Europe's New Software Star | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-for-taipei-a-warmer-hearing-in-the-new-congress.html | For Taipei, a Warmer Hearing in the New Congress | False | By James A. Robinson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/costner-plans-to-direct-kentucky-cycle-for-tv.html | Costner Plans to Direct 'Kentucky Cycle' for TV | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/2-prisoners-are-shot-in-rikers-island-jail.html | 2 Prisoners Are Shot In Rikers Island Jail | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/IHT-a-talented-young-chef-goes-solo.html | A Talented Young Chef Goes Solo | False | By Patricia Wells, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/obituaries/bolek-greczynski-44-art-therapist-at-creedmoor.html | Bolek Greczynski, 44, Art Therapist at Creedmoor | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/IHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/mocking-america-at-us-expense.html | Mocking America At U.S. Expense | False | By Lynne Cheney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-a-chinese-suit-against-lehman.html | COMPANY NEWS; A Chinese Suit Against Lehman | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/lands-end-inc-len-reports-earnings-for-qtr-to-jan-27.html | Lands' End Inc.(LEN) reports earnings for Qtr to Jan 27 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-949595.html | Art in Review | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/tennis-sampras-and-agassi-unite-for-cup.html | TENNIS; Sampras and Agassi Unite for Cup | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/movies/admirable-peckinpah.html | Admirable Peckinpah | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/l-car-searches-perpetuate-the-drug-war-myth-927495.html | Car Searches Perpetuate the Drug-War Myth | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/ewing-relishes-jordan-s-return.html | Ewing Relishes Jordan's Return | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/clinton-to-permit-fund-raising-in-the-us-by-top-ira-figure.html | Clinton to Permit Fund-Raising In the U.S. by Top I.R.A. Figure | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/nervous-detective-testifies-on-simpson.html | 'Nervous' Detective Testifies on Simpson | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-for-the-dollar-no-bottom-in-sight-and-nothing-to-do.html | For the Dollar, No Bottom in Sight and Nothing to Do | False | By Rudiger Dornbusch, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/palermo-journal-after-the-mafia-a-sort-of-children-s-crusade.html | Palermo Journal; After the Mafia, a Sort of Children's Crusade | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/under-the-spell-of-a-majestic-old-valley.html | Under the Spell of a Majestic Old Valley | False | By Lisa W. Foderaro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/stocks-climb-slightly-as-dollar-s-fall-slows.html | Stocks Climb Slightly As Dollar's Fall Slows | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/golf-mcgovern-gets-comfort-of-home-and-a-lead.html | GOLF; McGovern Gets Comfort Of Home and a Lead | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/abmn-industries-abmn-reports-earnings-for-qtr-to-jan-31.html | ABM Industries(ABM,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/pataki-asks-board-of-javits-convention-center-to-resign.html | Pataki Asks Board of Javits Convention Center to Resign | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-payroll-tax-is-jersey-city-issue.html | NEW JERSEY DAILY BRIEFING; Payroll Tax is Jersey City Issue | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/landlord-cites-fear-of-violence-in-bid-to-oust-abortion-clinic.html | Landlord Cites Fear of Violence in Bid to Oust Abortion Clinic | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/baseball-usery-lectures-the-owners-as-they-add-two-teams.html | BASEBALL; Usery Lectures the Owners As They Add Two Teams | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-944495.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/also-of-note.html | Also of Note | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/tv-weekend-crime-and-corruption-in-russia.html | TV WEEKEND; Crime and Corruption in Russia | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/orange-county-begins-pain-of-cutbacks.html | Orange County Begins Pain of Cutbacks | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-fulbright-and-the-iraqi-farmer-letters-to-the-editor.html | Fulbright and the Iraqi Farmer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/media-business-advertising-kia-aims-for-foothold-us-auto-market-with-less.html | THE MEDIA BUSINESS: Advertising Kia aims for a foothold in the U.S. auto market with a less expensive sport-utility vehicle. | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/sports-of-the-times-a-tale-of-2-mikes-coming-back.html | Sports of The Times; A Tale Of 2 Mikes Coming Back | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/costly-ruling-for-borland-is-reversed.html | Costly Ruling For Borland Is Reversed | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/on-my-mind-losing-money-and-nobels.html | On My Mind; Losing Money and Nobels | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/inside-558395.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/dollar-dips-as-the-peso-falls-again.html | Dollar Dips As the Peso Falls Again | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/abortion-foe-sued-in-killing-of-doctor-at-a-clinic.html | Abortion Foe Sued In Killing Of Doctor At a Clinic | False | By Tamar Lewin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/review-fashion-prada-d-g-ferretti-three-shades-of-cool.html | Review/Fashion; Prada, D & G, Ferretti: Three Shades of Cool | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/corrections-903795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-if-it-s-tournament-time-then-it-s-time-for-duke.html | BASKETBALL; If It's Tournament Time, Then It's Time for Duke | False | By The New York Times | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/metro-digest-689095.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/thermo-electron-corp-tmon-reports-earnings-for-qtr-to-dec-31.html | Thermo Electron Corp.(TMO,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/plo-gets-a-date.html | P.L.O. Gets a Date | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-shareholders-are-fighting-back-letters-to-the-editor.html | Shareholders Are Fighting Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/assembly-speaker-sets-terms-for-backing-welfare-limits.html | Assembly Speaker Sets Terms For Backing Welfare Limits | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-no-crabs-just-big-pinches.html | NEW JERSEY DAILY BRIEFING; No Crabs, Just Big Pinches | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-power-cutoffs-to-ease-in-freezes.html | NEW JERSEY DAILY BRIEFING; Power Cutoffs to Ease in Freezes | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/sports-people-football-rams-move-opposed.html | SPORTS PEOPLE: FOOTBALL; Rams Move Opposed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-1945-fire-raid-on-tokio-in-our-pages100-75-and-50-years-ago.html | 1945: Fire Raid on Tokio : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/sports-people-yacht-racing-a-250000-prize.html | SPORTS PEOPLE: YACHT RACING; A $250,000 Prize | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/no-headline-552495.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/archives/a-village-justice-rules-on-a-constitutional-case.html | A Village Justice Rules on a Constitutional Case | True | By Debra West | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/home-video-569495.html | Home Video | False | By Peter M. Nichols | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/for-state-assembly-francisco-diaz-jr.html | For State Assembly: Francisco Diaz Jr. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/IHT-the-movie-guide-undo.html | THE MOVIE GUIDE : Undo | False | By Donald Richie, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/pro-basketball-rigors-of-march-test-well-balanced-knicks.html | PRO BASKETBALL; Rigors of March Test Well-Balanced Knicks | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/firms-agree-to-us-review-of-derivatives-operations.html | Firms Agree to U.S. Review Of Derivatives Operations | False | By Saul Hansell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/dollar-plagued-by-peso.html | Dollar Plagued by Peso | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/growing-argument-over-best-treatment-for-sick-forests.html | Growing Argument Over Best Treatment for 'Sick' Forests | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/gay-minister-ends-fast-after-evangelist-s-visit.html | Gay Minister Ends Fast After Evangelist's Visit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-kickbacks.html | NEW JERSEY DAILY BRIEFING; Not Guilty Plea in Kickbacks | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/in-the-shadow-of-cliffs-lies-the-fear-of-ruin.html | In the Shadow of Cliffs Lies the Fear of Ruin | False | By Scott Wilson, | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/zale-corp-reports-earnings-for-qtr-to-jan-31.html | Zale Corp. reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/justice-dept-awarding-grants-to-develop-gun-detectors.html | Justice Dept. Awarding Grants to Develop Gun Detectors | False | By Fox Butterfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/c-corrections-900295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/us/entangled-by-law-boy-stays-in-hospital-that-failed-him.html | Entangled by Law, Boy Stays In Hospital That Failed Him | False | By Mireya Navarro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/balkan-brinkmanship.html | Balkan Brinkmanship | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/boxing-confident-bowe-is-looking-ahead.html | BOXING; Confident Bowe Is Looking Ahead | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-948795.html | Art in Review | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/IHT-the-movie-guide-uomini-uominiuomini.html | THE MOVIE GUIDE : Uomini, Uomini,Uomini | False | By Ken Shulman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/chronicle-898795.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/man-sets-fire-to-himself.html | Man Sets Fire to Himself | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/worldbusiness/IHT-us-takes-another-look-at-europe.html | U.S. Takes Another Look at Europe | False | By Reginald Dale, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/riser-foods-inc-rsra-reports-earnings-for-qtr-to-jan-14.html | Riser Foods Inc.(RSR,A) reports earnings for Qtr to Jan 14 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/arafat-and-peres-break-impasse-in-talks.html | Arafat and Peres Break Impasse in Talks | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-3-in-congress-assail-gop-cuts.html | NEW JERSEY DAILY BRIEFING; 3 in Congress Assail G.O.P. Cuts | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/us-presses-north-korea-to-accept-reactors-made-by-south.html | U.S. Presses North Korea to Accept Reactors Made by South | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/style/IHT-wine-classwatch-your-language.html | Wine Class:Watch Your Language | False | By Susan Keselenko Coll, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-review-chinese-ceramics-the-good-stuff.html | ART REVIEW; Chinese Ceramics: The Good Stuff | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/sports-people-football-tired-of-jet-rebuilding-criswell-chooses-chiefs.html | SPORTS PEOPLE: FOOTBALL; Tired of Jet Rebuilding, Criswell Chooses Chiefs | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/about-real-estate-shared-listing-grows-in-manhattan-s-co-op-market.html | About Real Estate; Shared Listing Grows in Manhattan's Co-Op Market | False | By Tracie Rozhon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/trade-center-to-modernize-viewing-deck.html | Trade Center To Modernize Viewing Deck | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-1895-moderation-is-best-in-our-pages100-75-and-50-years-ago.html | 1895: Moderation is Best : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/world/mexico-initiates-an-economic-plan-of-extended-pain.html | MEXICO INITIATES AN ECONOMIC PLAN OF EXTENDED PAIN | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/transactions-198295.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/dance-review-hymn-to-the-life-force-and-a-pair-of-romps.html | DANCE REVIEW; Hymn to the Life Force And a Pair of Romps | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/books/books-of-the-times-madcap-tale-of-a-family-with-greed-in-its-blood.html | BOOKS OF THE TIMES; Madcap Tale of a Family With Greed in Its Blood | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/IHT-dresden-the-terrible-toll-letters-to-the-editor.html | Dresden: The Terrible Toll : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-10 | 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-new-team-at-morrison-knudsen.html | COMPANY NEWS; New Team at Morrison Knudsen | False | By Diana B. Henriques | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/l-calumnies-on-jewish-bankers-resurface-101595.html | Calumnies on Jewish Bankers Resurface | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/balking-prosecutors-a-door-opens-to-death-row-challenges.html | Balking Prosecutors: A Door Opens to Death Row Challenges | False | By Adam Nossiter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-woman-is-shot-in-carjacking.html | NEW JERSEY DAILY BRIEFING; Woman Is Shot in Carjacking | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/mexico-s-plan-drives-peso-up-18.html | Mexico's Plan Drives Peso Up 18% | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/muriel-resnik-dies-playwright-was-78.html | Muriel Resnik Dies; Playwright Was 78 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/district-judge-serving-45th-year.html | W. E. Steckler, 81, U.S. District Judge Serving 45th Year | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/college-basketball-march-is-always-a-maddening-time-for-huskies.html | COLLEGE BASKETBALL; March Is Always a Maddening Time for Huskies | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/dance-review-a-little-tramp-joins-the-clan.html | DANCE REVIEW; A Little Tramp Joins the Clan | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/gop-senators-would-kill-4-agencies-and-slash-benefits.html | G.O.P. Senators Would Kill 4 Agencies and Slash Benefits | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/IHT-1920us-policy-flawed-in-our-pages-100-75-and-50-years-ago.html | 1920 U.S. Policy Flawed ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-the-villainous-elderly-youll-get-up-there-yourself-one-day.html | The Villainous Elderly? You'll Get Up There Yourself One Day | False | By Ann Brocklehurst, International Herald Tribune | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/man-in-the-news-john-mark-deutch-reluctant-helmsman-for-a-troubled-agency.html | Man in the News: John Mark Deutch; Reluctant Helmsman for a Troubled Agency | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/william-cotter-74-ex-official-in-cia-and-postal-service-dies.html | William Cotter, 74, Ex-Official In C.I.A. and Postal Service, Dies | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-borland-s-stock-surges-after-ruling.html | COMPANY NEWS; Borland's Stock Surges After Ruling | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-man-indicted-in-130-break-ins.html | NEW JERSEY DAILY BRIEFING; Man Indicted in 130 Break-Ins | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/big-bank-expects-loss-for-quarter.html | Big Bank Expects Loss For Quarter | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/us-agency-criticizes-2-big-wall-street-firms.html | U.S. Agency Criticizes 2 Big Wall Street Firms | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-coaches-for-lirr-will-have-two-levels.html | New Coaches For L.I.R.R. Will Have Two Levels | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/bomb-and-gunmen-kill-11-at-mosque-in-pakistan.html | Bomb and Gunmen Kill 11 at Mosque in Pakistan | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-man-ruled-fit-for-murder-trial.html | NEW JERSEY DAILY BRIEFING; Man Ruled Fit for Murder Trial | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/messiaen-festival-in-paris.html | Messiaen Festival In Paris | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/basketball-acc-dukes-long-season-ends.html | BASKETBALL; A.C.C.; Duke's Long Season Ends | False | By Barry Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/pro-basketball-anderson-and-coleman-making-it-fun-for-nets.html | PRO BASKETBALL; Anderson and Coleman Making It Fun for Nets | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/maurice-freeman-silver-expert-85.html | Maurice Freeman, Silver Expert, 85 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/IHT-us-economy-benefits-from-job-creation-wall-street-record-ends-a-hectic.html | U.S. Economy Benefits From Job Creation : Wall Street Record Ends a Hectic Week | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/IHT-1945-cattle-for-a-rock-in-our-pages100-75-and-50-years-ago.html | 1945: Cattle for a Rock ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/baseball-mets-grouse-and-gripe-as-green-grins.html | BASEBALL; Mets Grouse and Gripe as Green Grins | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/tennis-agassi-barb-doesn-t-sit-well-with-chang.html | TENNIS; Agassi Barb Doesn't Sit Well With Chang | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/a-hacker-is-indicted-in-computer-fraud-case.html | A Hacker Is Indicted In Computer Fraud Case | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-briefs-121095.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/don-cook-author-and-journalist-74.html | Don Cook, Author And Journalist, 74 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/john-colman-dies-pianist-was-82.html | John Colman Dies; Pianist Was 82 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/IHT-american-topics-short-takes-92174723206.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/imf-agrees-to-give-russia-6-billion-loan.html | I.M.F. Agrees to Give Russia $6 Billion Loan | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-how-savvy-are-variable-annuities.html | How Savvy Are Variable Annuities? | False | By Judith Rehak, International Herald Tribune | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/latest-tool-of-shoplifters-metal-in-bags.html | Latest Tool Of Shoplifters: Metal in Bags | False | By Neil MacFarquhar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/interim-dance-director.html | Interim Dance Director | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/critic-s-notebook-does-chaos-mix-with-jewish-music.html | CRITIC'S NOTEBOOK; Does Chaos Mix With Jewish Music? | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/b-r-bugelski-81-psychology-teacher.html | B. R. Bugelski, 81, Psychology Teacher | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/style/chronicle-062095.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/l-of-terrorist-videos-and-police-reports-877095.html | Of Terrorist Videos And Police Reports | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/stocks-and-bonds-soar-on-positive-jobs-report.html | Stocks and Bonds Soar on Positive Jobs Report | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-knudsen-loses-in-bidding-on-california-rail-contract.html | COMPANY NEWS; Knudsen Loses in Bidding On California Rail Contract | False | By James Sterngold | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/student-run-airport-bus-hits-sudden-bump.html | Student-Run Airport Bus Hits Sudden Bump | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/man-is-convicted-of-endangering-girl.html | Man Is Convicted Of Endangering Girl | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/herbert-katzin-81-pioneer-eye-surgeon.html | Herbert Katzin, 81, Pioneer Eye Surgeon | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/emotional-march-gains-a-repentant-wallace.html | Emotional March Gains a Repentant Wallace | False | By Rick Bragg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/business-digest-232195.html | Business Digest | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/the-oil-industry-s-iran-policy.html | The Oil Industry's Iran Policy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/archives/2-parents-look-back-on-a-tragedy-they-failed-to-forestall.html | 2 Parents Look Back on a Tragedy They Failed to Forestall | True | By Debra West | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/music-review-late-and-precise-penderecki-conducted-by-penderecki.html | MUSIC REVIEW; Late and Precise Penderecki Conducted by Penderecki | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/c-corrections-078795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/pro-basketball-knicks-way-short-in-a-longrange-shootout.html | PRO BASKETBALL; Knicks Way Short in a Long-Range Shootout | False | By Jerry Schwartz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/at-issue-in-college-sit-in-desire-to-keep-studying.html | At Issue in College Sit-In: Desire to Keep Studying | False | By Andy Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/c-corrections-079595.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/theater/in-performance-theater-953995.html | IN PERFORMANCE; THEATER | False | By Wilborn Hampton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/nominee-for-cia-in-a-controversy-abandons-his-bid.html | NOMINEE FOR C.I.A., IN A CONTROVERSY, ABANDONS HIS BID | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/investing-new-issues-are-easier-to-buy-but-still-risky.html | INVESTING; New Issues Are Easier To Buy, but Still Risky | False | By Francis Flaherty | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/about-new-york-the-woman-who-saved-the-diary-of-a-young-girl.html | ABOUT NEW YORK; The Woman Who Saved the Diary of a Young Girl | False | By Michael T. Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/inside-044295.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/chinese-aide-conciliatory-despite-foolish-us-stand-on-rights.html | Chinese Aide Conciliatory Despite 'Foolish' U.S. Stand on Rights | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/music-review-exploring-the-territory-around-the-quietest-sounds.html | MUSIC REVIEW; Exploring the Territory Around the Quietest Sounds | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/tribe-s-no-arm-bandits-called-a-dodge.html | Tribe's No-Arm Bandits Called a Dodge | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/figure-skating-prize-money-is-endorsed.html | FIGURE SKATING; Prize Money Is Endorsed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-wife-killer-to-live-with-no-2.html | NEW JERSEY DAILY BRIEFING; Wife Killer to Live With No. 2 | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/l-comparative-literature-contains-multitudes-882695.html | Comparative Literature Contains Multitudes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/us-protesting-rights-abuses-ends-military-aid-to-guatemala.html | U.S., Protesting Rights Abuses, Ends Military Aid to Guatemala | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/women-s-rights-or-hoodlums-rights.html | Women's Rights? Or Hoodlums' Rights? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/head-of-tv-programming-is-resigning-from-disney.html | Head of TV Programming Is Resigning From Disney | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-british-managers-still-smitten-with-equity-investing.html | British Managers Still Smitten With Equity Investing | False | By David Hunt, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/sports-of-the-times-the-rookie-has-earned-his-minutes.html | Sports of The Times; The Rookie Has Earned His Minutes | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/strategies-tax-deals-on-homes-can-often-backfire.html | STRATEGIES; Tax Deals On Homes Can Often Backfire | False | By Nick Ravo | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/executive-changes-575495.html | Executive Changes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/dinkins-demands-apology-after-youth-services-report.html | Dinkins Demands Apology After Youth Services Report | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-probation-for-faking-abduction.html | NEW JERSEY DAILY BRIEFING; Probation for Faking Abduction | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-briefcase-fitzrovia-international-lists-3000-luxembourg-funds.html | BRIEFCASE : Fitzrovia International Lists 3,000 Luxembourg Funds | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/secrecy-rules-secretly-arrived-at.html | Secrecy Rules, Secretly Arrived At | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/chernobyl-a-living-tomb.html | Chernobyl, A Living Tomb | False | By Georges de Menil | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/how-a-wild-stray-cat-found-domestic-bliss-876195.html | How a Wild Stray Cat Found Domestic Bliss | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-10-years-in-child-s-death.html | NEW JERSEY DAILY BRIEFING; 10 Years in Child's Death | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/key-rates-620395.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/woman-shot-in-driveway.html | Woman Shot in Driveway | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/in-performance-pop-099095.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/liverpool-journal-they-re-capturing-suspects-on-candid-camera.html | Liverpool Journal; They're Capturing Suspects on Candid Camera | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/IHT-american-topics-short-takes-915080008050.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/IHT-ottey-age-34-outsprints-pack-in-60meter-event.html | Ottey, Age 34, Outsprints Pack In 60-Meter Event | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/morris-b-zale-93-led-jewelry-chain.html | Morris B. Zale, 93; Led Jewelry Chain | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/results-plus-066395.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/l-space-station-insures-a-future-for-our-children-859195.html | Space Station Insures a Future for Our Children | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/dance-review-revival-of-rune-an-exception.html | DANCE REVIEW; Revival Of 'Rune,' An Exception | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/little-cheer-in-jobs-data-for-new-york-area.html | Little Cheer in Jobs Data for New York Area | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/dialogue-affirmative-action-beyond-black-and-white-equality-im-still.html | DIALOGUE: Affirmative Action -- Beyond Black and White; Equality? I'm Still Waiting | False | By Farai Chideya | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/pro-football-giants-eye-changes-on-the-defensive-line.html | PRO FOOTBALL; Giants Eye Changes On the Defensive Line | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/group-to-pay-1-billion-in-sammons-cable-deal.html | Group to Pay $1 Billion In Sammons Cable Deal | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/style/chronicle-103195.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/style/chronicle-104095.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/violinist-cancels-recital.html | Violinist Cancels Recital | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/hockey-devils-roar-back-for-rare-road-victory.html | HOCKEY; Devils Roar Back for Rare Road Victory | False | By Charlie Nobles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/c-corrections-077995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-retiring-baby-boomers-dread-the-end-of-the-boom-times.html | Retiring Baby Boomers Dread the End of the Boom Times | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/double-decker-cars-to-return-to-lirr.html | Double-Decker Cars To Return to L.I.R.R. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/boxing-hide-undefeated-and-still-talking.html | BOXING; Hide: Undefeated and Still Talking | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/l-prisoner-lawsuit-bill-has-a-hidden-agenda-102395.html | Prisoner Lawsuit Bill Has a Hidden Agenda | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/cocaine-s-reality-by-garcia-marquez.html | Cocaine's Reality, by Garcia Marquez | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-us-panel-to-scrutinize-police.html | NEW JERSEY DAILY BRIEFING; U.S. Panel to Scrutinize Police | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/bridge-407395.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/us-jobless-rate-tumbles-to-5.4-on-surge-in-hiring.html | U.S. JOBLESS RATE TUMBLES to 5.4% ON SURGE IN HIRING | False | By Robert D. Hershey Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/dialogue-affirmative-action-beyond-black-and-white-rutgers-race-and.html | DIALOGUE: Affirmative Action -- Beyond Black and White; Rutgers, Race And Reality | False | By Jennifer L. Eberhardt and R. Richard Banks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-tivoli-systems-share-price-soars-in-offering.html | COMPANY NEWS; TIVOLI SYSTEMS SHARE PRICE SOARS IN OFFERING | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-arrest-in-theft-of-child-s-funds.html | NEW JERSEY DAILY BRIEFING; Arrest in Theft of Child's Funds | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/house-passes-new-standards-limiting-awards-in-civil-suits.html | House Passes New Standards Limiting Awards in Civil Suits | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/mexican-corruption-investigation-widens.html | Mexican Corruption Investigation Widens | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/o-corrections-080095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/rainstorm-s-fury-continues-in-california-with-the-damage-mounting.html | Rainstorm's Fury Continues in California, With the Damage Mounting | False | By Kenneth B. Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/about-your-money.html | About 'Your Money' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/nuclear-waste-dump-gets-tribe-s-approval-in-re-vote.html | Nuclear Waste Dump Gets Tribe's Approval in Re-vote | False | By George Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/news-summary-218695.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/college-basketball-providence-has-surprise-for-syracuse.html | COLLEGE BASKETBALL; Providence Has Surprise For Syracuse | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/funds-watch-flat-european-sector-was-best-overseas.html | FUNDS WATCH; Flat European Sector Was Best Overseas | False | By Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/bomb-wounds-63-in-families-of-algiers-police.html | Bomb Wounds 63 in Families of Algiers Police | False | By Youssef M. Ibrahim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/l-space-station-insures-a-future-for-our-children-the-inspiration-factor-100795.html | Space Station Insures a Future for Our Children; The Inspiration Factor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-union-pacific-to-buy-chicago-and-north-western.html | COMPANY NEWS; Union Pacific to Buy Chicago and North Western | False | By Barnaby J. Feder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/orono-journal-in-maine-being-good-is-praise-enough-for-a-star.html | Orono Journal; In Maine, Being 'Good' Is Praise Enough for a Star | False | By Sara Rimer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/officer-in-harlem-indicted.html | Officer in Harlem Indicted | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/metro-digest-462695.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-compaq-raises-chief-s-bonus.html | COMPANY NEWS; Compaq Raises Chief's Bonus | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/figure-skating-after-some-false-starts-bobek-glides-to-the-top.html | FIGURE SKATING; After Some False Starts, Bobek Glides to the Top | False | By Christopher Clarey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-anomalies-persist-in-europe-pension-plans.html | Anomalies Persist in Europe Pension Plans | False | By Sabine Smith-Vidal, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/hockey-ferraros-join-farm-team.html | HOCKEY; Ferraros Join Farm Team | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/style/review-fashion-armani-and-ferre-a-study-in-contrast.html | Review/Fashion; Armani and Ferre: A Study in Contrast | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/observer-dreamers-axes-in-hand.html | Observer; Dreamers, Axes in Hand | False | By Russell Baker | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/world/arafat-pledges-to-prosecute-terrorists-but-faults-israel.html | Arafat Pledges to Prosecute Terrorists, but Faults Israel | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/how-to-avoid-remodeling-disasters.html | How to Avoid Remodeling Disasters | False | By Deborah M. Rankin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/in-performance-pop-098195.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/in-a-new-light-actions-of-past-sink-a-nominee.html | In a New Light, Actions of Past Sink a Nominee | False | By David Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/queens-holy-land-paying-homage-at-rebbe-s-grave.html | Queens Holy Land; Paying Homage at Rebbe's Grave | False | By Lynette Holloway | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/IHT-tiny-chechnya-s-global-aftershocks-could-bring-more-chechnyas.html | Tiny Chechnya's Global Aftershocks Could Bring More Chechnyas | False | By William H. Overholt, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-daimler-benz-and-northern-telecom-plan-venture.html | COMPANY NEWS; DAIMLER-BENZ AND NORTHERN TELECOM PLAN VENTURE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/walter-b-smith-2d-an-ex-diplomat-65.html | Walter B. Smith 2d, An Ex-Diplomat, 65 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/blood-and-other-signs-led-to-search-detective-says.html | Blood and Other Signs Led To Search, Detective Says | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/henry-solomonoff-ballet-founder-87.html | Henry Solomonoff, Ballet Founder, 87 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/pro-basketball-jordan-once-again-looms-in-chicago-s-hoop-dreams.html | PRO BASKETBALL; Jordan Once Again Looms In Chicago's Hoop Dreams | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/krone-is-back-racing.html | Krone Is Back Racing | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/IHT-american-topics-foam-block-flypaper-stops-planes-from-rolling-too-far.html | American Topics : Foam Block 'Flypaper' Stops Planes From Rolling Too Far | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-discovering-rewards-of-long-term.html | Discovering Rewards of Long Term | False | By M.b., International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/your-money/IHT-briefcase-a-fund-focusing-on-russia-for-those-pursuing.html | BRIEFCASE : A Fund Focusing on Russia For Those Pursuing Adventure | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/mattityahu-peled-israeli-general-72-sought-plo-talks.html | Mattityahu Peled, Israeli General, 72; Sought P.L.O. Talks | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/no-headline-204695.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/baseball-more-talks-next-week.html | BASEBALL; More Talks Next Week | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/basketball-villanova-gets-a-scare-from-boston-college.html | BASKETBALL; Villanova Gets a Scare From Boston College | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/1895-venezuelas-anger-in-our-pages100-75-and-50-years-ago.html | 1895: Venezuela's Anger : IN OUR PAGES.100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/us/religion-journal-grand-plans-to-tell-a-billion-about-jesus.html | Religion Journal; Grand Plans to Tell a Billion About Jesus | False | By Gustav Niebuhr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/the-lies-about-youth-services.html | The Lies About Youth Services | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/in-performance-classical-music-097395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-11 | 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/burned-body-wasn-t-that-of-a-student.html | Burned Body Wasn't That Of a Student | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/heart-attacks-may-have-tie-to-drug-type.html | Heart Attacks May Have Tie To Drug Type | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/in-the-region-westchester-an-old-moviehouse-is-to-become-a-retail-center.html | In the Region/Westchester; An Old Moviehouse Is to Become a Retail Center | False | By Mary McAleer Vizard | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/television-the-man-who-tortures-the-stars.html | TELEVISION; The Man Who Tortures the Stars | False | By James Gavin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/music-teaching-children-what-opera-is-about.html | MUSIC; Teaching Children What Opera Is About | False | By Rena Fruchter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-marni-kleinman-and-kevin-fried.html | WEDDINGS; Marni Kleinman And Kevin Fried | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/artists-view-of-the-state-is-a-stainedglass-wonder.html | Artist's View of the State Is a Stained-Glass Wonder | False | By Lyn Mautner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/about-men-looking-out-for-no-1-2-3.html | ABOUT MEN; Looking Out for No. 1, 2, 3 . . . | False | By Steven Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/1-turnpike-and-parkway-2-different-stories-106695.html | Turnpike and Parkway: 2 Different Stories | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-high-school-scorecard.html | A High School Scorecard | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/sunday-march-12-1995-found-art-history-splendor-in-the-grass.html | SUNDAY, MARCH 12, 1995; FOUND ART HISTORY: Splendor in the Grass | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/movies/film-view-an-unequal-partner-raises-its-lovely-voice.html | FILM VIEW; An Unequal Partner Raises Its Lovely Voice | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/making-it-work-mensa-and-the-mating-game.html | MAKING IT WORK; Mensa and the Mating Game | False | By Barbara Stewart | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/43-stories-tall-but-it-came-in-just-under-the-wire.html | 43 Stories Tall, but It Came In Just Under the Wire | False | By David W. Dunlap | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/mutual-funds-looking-back-at-the-overlooked.html | Mutual Funds; Looking Back at the Overlooked | False | By Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/stayathome-mothers-embracing-choices.html | Stay-at-Home Mothers Embracing Choices | False | By Dawn-Marie Streeter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/hoboken-journal-dispute-over-plans-to-turn-former-convent-into-men's-home.html | Hoboken Journal; Dispute Over Plans to Turn Former Convent Into Men's Home | False | By Kristan Schiller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/every-childs-dream-a-miniature-horse.html | Every Child's Dream: A Miniature Horse | False | By Rita Quade | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/house-proud-in-old-charleston.html | House Proud In Old Charleston | False | By Katherine Ashenburg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/frugal-traveler-beancounting-in-boston.html | FRUGAL TRAVELER; Bean-Counting in Boston | False | By Susan Spano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/decision-near-in-dispute-over-slovakia's-planned-nuclear-plant.html | Decision Near in Dispute Over Slovakia's Planned Nuclear Plant | False | By Stephen Kinzer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-festivals-a-time-for-tributes.html | EUROPE '95: SUMMER FESTIVALS; Festivals: A Time for Tributes | False | By Vernon Kidd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-world-why-the-un-became-the-world-s-fair.html | THE WORLD; Why the U.N. Became the World's Fair | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/no-headline-272095.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/topiaries-and-teapots-and-a-tide-of-visitors.html | Topiaries And Teapots, And a Tide Of Visitors | False | By Douglas Martin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/playing-in-the-neighborhood-upper-east-side-urban-gardeners-urbane-gardens.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; Urban Gardeners, Urbane Gardens | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-la-carte-eclectic-fare-and-beer-made-right-on-the-spot.html | A LA CARTE; Eclectic Fare and Beer Made Right on the Spot | False | By Anne Semmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-bookshelf-dining-in-paris-youngsters-on-the-road.html | TRAVEL BOOKSHELF; Dining in Paris, Youngsters on the Road | False | By Frank J. Prial | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-upper-east-side-toys-r-us-work-gets-under-way.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Toys 'R' Us Work Gets Under Way | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/l-death-penalty-doesn-t-allow-for-human-error-a-drifter-in-florida-938595.html | Death Penalty Doesn't Allow for Human Error; A Drifter in Florida | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/new-jersey-q-a-jorden-schiff-for-principal-28-youth-is-no-barrier.html | New Jersey Q & A: Jorden Schiff; For Principal, 28, Youth Is No Barrier | False | By Jay Romano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/westchester-qa-antonio-aponte-urging-hispanic-students-to-go-to.html | Westchester Q&A; Antonio Aponte; Urging Hispanic Students to Go to College | False | By Donna Greene | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/l-how-pot-has-grown-918595.html | HOW POT HAS GROWN | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/art-some-dizzying-possibilities-for-emblems.html | ART; Some Dizzying Possibilities for Emblems | False | By Vivien Raynor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-lynn-e-berman-miles-h-grody.html | WEDDINGS; Lynn E. Berman, Miles H. Grody | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/anne-franks-diary-prompts-a-visit.html | Anne Frank's Diary Prompts a Visit | False | By Felice Buckvar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/paperback-best-sellers-march-12-1995.html | PAPERBACK BEST SELLERS: March 12, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/children-s-books-bookshelf-030295.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-cobble-hill-van-voorhees-hearing-tomorrow.html | NEIGHBORHOOD REPORT: COBBLE HILL; Van Voorhees Hearing Tomorrow | False | By Tony Marcano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/a-musical-alchemist-conjures-up-new-worlds.html | A Musical Alchemist Conjures Up New Worlds | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/hit-the-poor-reward-the-rich.html | Hit the Poor. Reward the Rich. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-wheels-and-holey-shoes-and-golf-takes-off.html | March 5-11; Wheels and Holey Shoes, and Golf Takes Off | False | By Rick Bragg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/postings-7400-square-feet-on-two-levels-ikea-chooses-site-at-57th-and-lexington.html | POSTINGS; 7,400 Square Feet on Two Levels; Ikea Chooses Site At 57th and Lexington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/l-incivility-to-act-or-not-to-act-921095.html | Incivility: To Act or Not to Act? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/film-view-seems-like-ages-some-reallooking-women-get-the-guy.html | FILM VIEW; Seems Like Ages: Some Real-Looking Women Get the Guy | True | By Claudia Shear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/nasa-turns-to-industry-for-next-generation-of-launchers.html | NASA Turns to Industry for Next Generation of Launchers | False | By Warren E. Leary | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-ilyse-levine-david-weinstein.html | WEDDINGS; Ilyse Levine, David Weinstein | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/c-corrections-914895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-nonfiction-912695.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/l-affirmative-action-isn-t-like-nepotism-939395.html | Affirmative Action Isn't Like Nepotism | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/houses-as-art-is-there-an-art-to-a-well-placed-chair.html | HOUSES AS ART; Is There an Art to a Well-Placed Chair? | False | By Julie V. Iovine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/with-his-epee-held-high-fencer-reaches-for-the-top.html | With His Epee Held High, Fencer Reaches for the Top | False | By Sophia M. Fischer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/automobiles/behind-wheel-lamborghini-diablo-vt-you-know-mr-vader-fast-you-were-going.html | BEHIND THE WHEEL/Lamborghini Diablo VT; 'Do You Know, Mr. Vader, How Fast You Were Going?' | False | By Peter Passell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/movies/dance-the-ballerina-in-leslie-caron-the-actress.html | DANCE; The Ballerina In Leslie Caron The Actress | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/ideas-trends-back-to-the-thrilling-trades-of-yesteryear.html | Ideas & Trends; Back to the Thrilling Trades of Yesteryear | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/l-insurance-as-an-investment-34596.html | Insurance as an Investment | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/pop-briefs.html | POP BRIEFS | True | By Sh. Fernando Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-lot-of-chirping-and-flying.html | A Lot of Chirping and Flying | False | By Penny Parsekian | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/the-sacred-sites-that-make-a-neighborhood-work.html | The 'Sacred Sites' That Make a Neighborhood Work | False | By Tony Hiss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/best-sellers-march-12-1995.html | BEST SELLERS: March 12, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/endpaper-maralago-boulevard.html | ENDPAPER; Mar-a-Lago Boulevard | False | By Michael Rubiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/crafts-taking-a-welldeserved-place-in-the-art-mainstream.html | Crafts Taking a Well-Deserved Place in the Art Mainstream | False | By Bess Liebenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/vows-lee-northshield-and-myles-thompson.html | VOWS; Lee Northshield and Myles Thompson | False | By Georgia Dullea | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/viewpoints-workers-comp-ripe-for-costcutting.html | Viewpoints; Workers' Comp: Ripe for Cost-Cutting | False | By Rebecca Shafer Bruce | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/1-victim-art-a-distinction-to-be-made-894495.html | 'VICTIM ART'; A Distinction To Be Made | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/theater-in-opal-reality-and-fantasy-with-song.html | THEATER; In 'Opal,' Reality and Fantasy With Song | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/1-incivility-to-act-or-not-to-act-923795.html | Incivility: To Act or Not to Act? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/1-hatfield-exemplifies-new-kind-of-leader-940795.html | Hatfield Exemplifies New Kind of Leader | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/innovative-plans-fill-pulpits-in-america-s-rural-churches.html | Innovative Plans Fill Pulpits In America's Rural Churches | False | By Gustav Niebuhr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-michelle-mittin-steven-garfinkel.html | WEDDINGS; Michelle Mittin, Steven Garfinkel | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/1-losing-her-religion-915095.html | Losing Her Religion | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/habitats-madison-conn-a-10-room-beach-house-on-the-sound.html | Habitats/Madison, Conn.; A 10-Room Beach House on the Sound | False | By Tracie Rozhon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/college-basketball-the-ball-stops-here-uconn-press-proves-decisive.html | COLLEGE BASKETBALL; The Ball Stops Here: UConn Press Proves Decisive | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/business-diary-march-5-10.html | Business Diary: March 5-10 | False | By Hubert B. Herring | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/automobiles/the-empire-strikes-back-a-new-british-way-to-bake-the-upper-crust.html | The Empire Strikes Back: A New British Way to Bake the Upper Crust | False | By Dan Neil | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/technology-view-choosing-compromises-by-the-pint-halfpint-even.html | TECHNOLOGY VIEW; Choosing Compromises by the Pint (Half-Pint, Even) | True | By Lawrence B. Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/brownstone-warriors.html | Brownstone Warriors | False | By N. R. Kleinfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/rabin-s-main-headache-his-own-party.html | Rabin's Main Headache: His Own Party | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/l-channel-train-421795.html | Channel Train | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/looking-for-answers-years-after-adoption.html | Looking for Answers Years After Adoption | False | By Nancy Polk | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-tamra-a-wachs-and-spike-seldin.html | WEDDINGS; Tamra A. Wachs and Spike Seldin | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-world-cambodia-can-t-shake-the-legacy-of-madness.html | The World; Cambodia Can't Shake The Legacy of Madness | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/wine-notable-selections-at-newly-opened-restaurants.html | WINE; Notable Selections at Newly Opened Restaurants | False | By Geoff Kalish | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/college-basketball-villanova-dominates-outside-and-inside.html | COLLEGE BASKETBALL; Villanova Dominates Outside And Inside | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/l-doing-the-best-for-russia-915695.html | Doing the Best for Russia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/heavy-rains-roll-their-destructive-way-down-california-coast.html | Heavy Rains Roll Their Destructive Way Down California Coast | False | By Kenneth B. Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/dining-out-in-bedford-hills-fare-with-a-belgian-flair.html | DINING OUT; In Bedford Hills, Fare With a Belgian Flair | False | By M. H. Reed | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-skiing-snow-report-via-fax.html | TRAVEL ADVISORY: SKIING; Snow Report Via Fax | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/dressed-to-thrill-inside-the-closet-of-the-knicks-charles-oakley.html | Dressed to Thrill; Inside the Closet of the Knicks' Charles Oakley | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-patricia-hanley-thomas-wynn-3d.html | WEDDINGS; Patricia Hanley, Thomas Wynn 3d | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/e-corrections-955096.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/on-long-island-with-joshua-sapin-picking-rainbow-s-programs.html | ON LONG ISLAND WITH: JOSHUA SAPIN; Picking Rainbow's Programs | False | By Lorraine Kreahling | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/the-poet-kings-and-the-versifying-rabble-920795.html | THE POET KINGS AND THE VERSIFYING RABBLE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/obituaries/john-f-gerry-69-chief-judge-of-federal-court-in-new-jersey.html | John F. Gerry, 69, Chief Judge Of Federal Court in New Jersey | False | By Lynette Holloway | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/as-world-leaders-confer-on-poverty-mitterrand-urges-new-tax.html | As World Leaders Confer on Poverty, Mitterrand Urges New Tax | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/reconstructing-a-spanish-ghost-ship-and-a-tale-of-slavery.html | Reconstructing a Spanish Ghost Ship and a Tale of Slavery | False | By Bill Ryan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/technology-forging-links-between-inner-cities-and-the-internet.html | Technology; Forging Links Between Inner Cities and the Internet | False | By Alison Gardy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/l-incivility-to-act-or-not-to-act-922995.html | Incivility: To Act or Not to Act? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/the-executive-computer-software-that-pits-alarmists-against-devil-s-advocates.html | The Executive Computer; Software That Pits Alarmists Against Devil's Advocates | False | By Laurie Flynn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-woodside-at-is-125-asbestos-and-chaos.html | NEIGHBORHOOD REPORT: WOODSIDE; At I.S. 125, Asbestos And Chaos | False | By Lynda Richardson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-risks-for-peace-an-ira-figure-makes-the-guest-list-at-the-white-house.html | March 5-11; Risks for Peace; An I.R.A. Figure Makes the Guest List At the White House | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/once-a-sideshow-private-organizations-star-at-un-meetings.html | Once a Sideshow, Private Organizations Star at U.N. Meetings | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/foreign-affairs-smoking-mountain.html | Foreign Affairs; Smoking Mountain | False | By Thomas L. Friedman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/l-how-pot-has-grown-919395.html | HOW POT HAS GROWN | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/l-incivility-to-act-or-not-to-act-109095.html | Incivility: To Act or Not to Act? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/art-a-critic-s-dozen-to-catch-at-the-biennial.html | ART; A Critic's Dozen to Catch at the Biennial | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-nation-in-court-a-child-isn-t-worth-much.html | The Nation; In Court, a Child Isn't Worth Much | False | By Jane Fritsch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/college-basketball-acc-north-carolina-has-a-date-with-wake-forest-in-final.html | COLLEGE BASKETBALL: A.C.C.; North Carolina Has a Date With Wake Forest in Final | False | By Barry Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/evening-hours-celebrating-the-big-150.html | EVENING HOURS; Celebrating the Big 150 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/l-dc-9-s-could-land-at-republic-for-30-years-095795.html | DC-9's Could Land At Republic for 30 Years | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/art-4-shows-span-a-century-of-printmaking.html | ART; 4 Shows Span a Century of Printmaking | False | By William Zimmer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/news-summary-267495.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/the-stories-we-agree-to-tell.html | The Stories We Agree to Tell | False | By Ursula K. le Guin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/l-cyberights-925895.html | CYBERIGHTS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/an-edible-complex.html | An Edible Complex | False | By Molly O'Neill | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/fyi-190295.html | F.Y.I. | False | By Jesse McKinley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Maggie Garb | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/pro-basketball-an-absent-jordan-is-still-talk-of-chicago.html | PRO BASKETBALL; An Absent Jordan Is Still Talk Of Chicago | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/a-child-of-the-60-s.html | A Child of the 60's | False | By Robert Christgau | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/glad-handling-her-way-through-the-world.html | Glad-Handling Her Way Through the World | False | By David Kirby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/benefits-973395.html | BENEFITS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/obituaries/james-luther-67-sterling-executive.html | James Luther, 67, Sterling Executive | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/in-the-regionnew-jersey-affordablehousing-council-is-revising-its.html | In the Region/New Jersey; Affordable-Housing Council Is Revising Its Rules | False | By Rachelle Garbarine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/c-corrections-910595.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/movies/film-the-prom-s-co-queen-finally-gets-her-revenge.html | FILM; The Prom's Co-Queen Finally Gets Her Revenge | False | By Jill Gerston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/evening-hours-fancy-night-for-kitchen.html | EVENING HOURS; Fancy Night For Kitchen | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/pipes-and-drums-replace-golden-oldies-as-firefighter-is-mourned.html | Pipes and Drums Replace Golden Oldies as Firefighter Is Mourned | False | By David Gonzalez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/yacht-racing-one-liner-helps-lift-a-sinking-feeling.html | YACHT RACING; One-Liner Helps Lift A Sinking Feeling | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/college-basketball-when-small-schools-ruled-women-s-game.html | COLLEGE BASKETBALL; When Small Schools Ruled Women's Game | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/return-to-saigon-tet-1995.html | Return to Saigon, Tet 1995 | False | By Robert Stone | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/children-s-books-025695.html | CHILDREN'S BOOKS | False | By Betsy Hearne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/coping-noise-trouble-part-2-the-confrontation.html | COPING; Noise Trouble, Part 2: The Confrontation | False | By Robert Lipsyte | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/votes-in-congress-553395.html | Votes in Congress | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/hawaii-hiking-958496.html | Hawaii Hiking | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/world-markets-is-south-korea-poised-to-rise-again.html | World Markets; Is South Korea Poised to Rise Again? | False | By Paul Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/long-island-qa-william-o-reed-technology-revolutionizes-the-care-of.html | Long Island Q&A;; William O. Reed; Technology Revolutionizes the Care of Injured and Ill Horses | False | By Sandra J. Weber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/c-corrections-933495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/word-image-mentionings.html | WORD & IMAGE; Mentionings | False | By Max Frankel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/mexicans-ask-how-far-social-fabric-can-stretch.html | Mexicans Ask How Far Social Fabric Can Stretch | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/evening-hours-evoking-the-flavor-of-east-asia.html | EVENING HOURS; Evoking The Flavor Of East Asia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/uneasily-ivory-coast-heads-for-election.html | Uneasily, Ivory Coast Heads for Election | False | By Howard W. French | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-season-of-wraps-off-on-and-up.html | EUROPE '95: SUMMER FESTIVALS; Season of Wraps -- Off, On and Up | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/morphing-into-the-toy-world-s-top-ranks.html | 'Morphing' Into The Toy World's Top Ranks | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/now-voyagers.html | Now, Voyagers | False | By Michael Upchurch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/glen-cove-tries-to-stop-contractor-from-reopening-city-incinerator.html | Glen Cove Tries To Stop Contractor From Reopening City Incinerator | False | By Stewart Ain | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/home-clinic-glues-in-all-forms-synthetic-and-natural.html | HOME CLINIC; Glues in All Forms, Synthetic and Natural | False | By Edward R. Lipinski | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/access-gets-new-meaning-in-local-politics.html | Access Gets New Meaning In Local Politics | False | By Robert A. Hamilton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/clueless-in-gotham.html | Clueless in Gotham | False | By Todd Gitlin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/the-night-with-deliberate-speed-and-other-oxymorons.html | THE NIGHT; With Deliberate Speed And Other Oxymorons | False | By Bob Morris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/hey-big-spenders.html | Hey, Big Spenders | False | By David M. Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-the-body-knows-best-the-catch-22-rule-of-losing-weight.html | March 5-11; The Body Knows Best; The Catch-22 Rule of Losing Weight | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-upper-east-side-law-vs-reality-brothel-proves-difficult.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Law vs. Reality: Brothel Proves Difficult to Evict | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Kate Zoey Sharp | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/your-home-handling-financial-troubles.html | YOUR HOME; Handling Financial Troubles | False | By Jay Romano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/bhutto-vows-to-strike-back-at-gunmen.html | Bhutto Vows to Strike Back at Gunmen | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/your-own-account-uncommon-sense-life-insurance.html | Your Own Account; Uncommon Sense Life Insurance | False | By Mary Rowland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/c-corrections-934295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/washington-talk-term-limits-change-nobody-wants.html | Washington Talk; Term Limits: Change Nobody Wants | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/long-island-journal-998895.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/on-sunday-ethnic-cliches-evoke-anger-in-irish-eyes.html | On Sunday; Ethnic Cliches Evoke Anger In Irish Eyes | False | By Francis X. Clines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/cuttings-this-week-pay-attention-to-bulbs-begin-cleanup.html | CUTTINGS; THIS WEEK; Pay Attention to Bulbs. Begin Cleanup. | False | By Anne Raver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/l-death-penalty-doesn-t-allow-for-human-error-zero-tolerance-937795.html | Death Penalty Doesn't Allow for Human Error; Zero Tolerance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/connecticut-guide-444795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/figure-skating-chinese-skater-glides-to-world-title-as-bobek-falls-to-the-bronze.html | FIGURE SKATING; Chinese Skater Glides to World Title as Bobek Falls to the Bronze | False | By Christopher Clarey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/a-bronx-miracle.html | A Bronx Miracle | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/l-marketing-music-rock-is-a-part-of-me-808095.html | MARKETING MUSIC; 'Rock Is A Part of Me' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-pelham-killers-make-grisly-use-of-pelham-bay.html | NEIGHBORHOOD REPORT: PELHAM; Killers Make Grisly Use of Pelham Bay Park | False | By Miguel Almeida | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/backtalk-where-staying-on-track-leads-girls-to-a-better-life.html | BACKTALK; Where Staying on Track Leads Girls to a Better Life | False | By Jane Gottesman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/pop-view-she-s-talkin-bout-our-generations.html | POP VIEW; She's Talkin' 'Bout Our Generations | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/death-row-lessons-from-new-jersey.html | Death Row Lessons From New Jersey | False | By Joseph F. Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/pro-basketball-webber-and-howard-spoil-the-nets-trip.html | PRO BASKETBALL; Webber and Howard Spoil the Nets' Trip | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/all-weather-fun-indoors.html | All-Weather Fun, Indoors | False | By Kate Stone Lombardi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/editorial-notebook-anarchy-in-russia.html | Editorial Notebook; Anarchy in Russia | False | By Philip Taubman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/sound-bytes-a-technology-to-teach-the-children-well.html | Sound Bytes; A Technology to Teach the Children Well | False | By Charles Bermant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/l-incivility-to-act-or-not-to-act-920295.html | Incivility : To Act or Not to Act? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/q-a-455295.html | Q. & A. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/leased-employee-concept-rides-again.html | Leased-Employee Concept Rides Again | False | By Penny Singer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/classical-view-sharing-the-stage-a-recluse-and-his-double.html | CLASSICAL VIEW; Sharing the Stage, a Recluse and His Double | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/l-ralph-ellison-s-politics-917795.html | Ralph Ellison's Politics | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-sandra-milberg-david-h-shapiro.html | WEDDINGS; Sandra Milberg, David H. Shapiro | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/about-long-island-a-town-s-outpouring-on-national-stage.html | ABOUT LONG ISLAND; A Town's Outpouring on National Stage | False | By Diane Ketcham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/results-plus-562295.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/delicate-nuances-of-winter.html | Delicate Nuances of Winter | False | By Phyllis Braff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/food-versatile-watercress-works-year-round.html | FOOD; Versatile Watercress Works Year Round | False | By Moira Hodgson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/new-dispute-imperils-trade-with-chinese.html | New Dispute Imperils Trade With Chinese | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/hot-line.html | Hot Line | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/l-blues-belong-to-us-all-941595.html | Blues Belong to Us All | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-mayhem-in-karachi-2-us-envoys-are-killed-as-violence-spirals.html | March 5-11; Mayhem in Karachi; 2 U.S. Envoys Are Killed As Violence Spirals | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/the-counter-counterculture-922395.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/read-my-lipograms.html | Read My Lipograms | False | By James R. Kincaid | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/newtie-s-greatest-hits.html | Newtie's Greatest Hits | False | By Christopher Buckley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-clinton-do-good-recycler-s-neighbors-urge-move.html | NEIGHBORHOOD REPORT: CLINTON; Do-Good Recycler's Neighbors Urge Move | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/powells-startling-rise-through-gop-ranks.html | Powell's Startling Rise Through G.O.P. Ranks | False | By John Rather | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/monsanto-has-its-wonder-hormone-can-it-sell-it.html | Monsanto Has Its Wonder Hormone. Can It Sell It? | False | By Barnaby J. Feder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/wall-street-a-small-stock-edge-devoured.html | Wall Street; A Small-Stock Edge, Devoured | False | By Leslie Eaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/market-watch-if-these-stocks-soar-the-boss-may-regret-it.html | MARKET WATCH; If These Stocks Soar, the Boss May Regret It | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/canada-and-spain-face-off-over-fishing-zone.html | Canada and Spain Face Off Over Fishing Zone | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/data-bank-march-12-1995.html | Data Bank/March 12, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/miracles-in-miniature.html | Miracles in Miniature | False | By Anthony Grafton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-one-high-tech-racing-yacht-down-under.html | March 5-11; One High-Tech Racing Yacht, Down Under | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/halle-berry-the-proms-coqueen-finally-gets-her-revenge.html | Halle Berry: The Prom's Co-Queen Finally Gets Her Revenge | False | By Jill Gerston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-classified-report-cia-blames-serbs-for-almost-all-ethnic-cleansing.html | March 5-11; Classified Report; C.I.A. Blames Serbs for Almost All Ethnic Cleansing | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/a-plague-on-both-your-parties.html | A Plague on Both Your Parties | False | By Janet Hook | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/on-the-persistence-of-war-916095.html | On the Persistence of War | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/theater-a-writer-s-torrential-rush.html | THEATER; A Writer's Torrential Rush | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/music-skitch-henderson-s-pops.html | MUSIC; Skitch Henderson's Pops | False | By Robert Sherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/caramoor-prepares-to-mark-50th-year.html | Caramoor Prepares To Mark 50th Year | False | By Roberta Hershenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/on-language-hello-central.html | ON LANGUAGE; Hello, Central | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/fleet-street-is-once-again-on-barricades.html | Fleet Street Is Once Again On Barricades | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/if-you-re-thinking-living-white-plains-balancing-tranquillity-with-tax-benefits.html | If You're Thinking of Living In/White Plains; Balancing Tranquillity With Tax Benefits | False | By Tessa Melvin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-from-tintin-to-high-seriousness.html | EUROPE '95: SUMMER FESTIVALS; From Tintin To High Seriousness | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/theater-a-satirist-infiltrates-limbaugh-country.html | THEATER; A Satirist Infiltrates Limbaugh Country | True | By Erika Milvey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/i-wouldn-t-wish-my-life-on-anyone.html | 'I Wouldn't Wish My Life on Anyone' | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/l-hawaii-hiking-316495.html | Hawaii Hiking | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/the-executive-life-at-the-beck-and-call-of-the-overbooked.html | The Executive Life; At the Beck and Call Of the Overbooked | False | By Deborah L. Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-nonfiction-witness.html | IN SHORT: NONFICTION; Witness | False | By Robin Lippincott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/it-s-black-and-white-and-not-an-ear-of-corn.html | It's Black And White And Not an Ear of Corn | False | By John Marchese | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/appearances-outsider-nails.html | [ APPEARANCES ] ; Outsider Nails | False | By Mary Tannen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/horse-racing-bailey-s-day-7-winners-but-a-loss-in-biggest-race.html | HORSE RACING; Bailey's Day: 7 Winners, But a Loss in Biggest Race | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-cruise-to-the-civil-war-and-a-trip-to-the-derby.html | TRAVEL ADVISORY; Cruise to the Civil War And a Trip to the Derby | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/connecticut-qa-the-rev-dr-jeffrey-h-boyd-psychiatrist-and-explorer.html | Connecticut Q&A; The Rev. Dr. Jeffrey H. Boyd; Psychiatrist and Explorer of the Soul | False | BY Susan Pearsall | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/l-death-penalty-doesn-t-allow-for-human-error-936995.html | Death Penalty Doesn't Allow for Human Error | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/young-thespians-get-their-big-break.html | Young Thespians Get Their Big Break | False | By Roberta Hershenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-maureen-feeney-kevin-flanagan.html | WEDDINGS; Maureen Feeney, Kevin Flanagan | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/l-hawaii-hiking-959295.html | Hawaii Hiking | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/girl-12-is-killed-by-driver-in-queens.html | Girl, 12, Is Killed By Driver in Queens | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/houses-as-art-the-masterpieces-they-call-home.html | HOUSES AS ART; The Masterpieces They Call Home | False | By Paul Goldberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/in-police-scandal-a-taxpayer-windfall.html | In Police Scandal, a Taxpayer Windfall | False | By Raymond Hernandez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/baseball-key-tests-shoulder-and-then-waits.html | BASEBALL; Key Tests Shoulder And Then Waits | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-in-music-dark-tones-and-bright.html | EUROPE '95: SUMMER FESTIVALS; In Music, Dark Tones and Bright | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/obituaries/victor-dorman-80-who-altered-the-packaging-of-cheese-dies.html | Victor Dorman, 80, Who Altered The Packaging of Cheese, Dies | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/new-yorkers-co-the-performance-in-the-pits.html | NEW YORKERS & CO.; The Performance in the Pits | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/iambic-pentameter-trips-over-an-ordinance-covering-zoning.html | Iambic Pentameter Trips Over an Ordinance Covering Zoning | False | By Debra West | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/chief-for-world-bank.html | Chief for World Bank | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/woman-shot-by-attacker-who-flees-in-her-car.html | Woman Shot by Attacker Who Flees in Her Car | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/2-years-after-blast-hotel-awaits-security-devices.html | 2 Years After Blast, Hotel Awaits Security Devices | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/streetscapes-jacqueline-kennedy-onassis-s-grandfather-quality-developer-with.html | Streetscapes/Jacqueline Kennedy Onassis's Grandfather; Quality Developer With a Legacy of Fine Buildings | False | By Christopher Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/for-jazz-accordionist-a-will-to-succeed.html | For Jazz Accordionist, a Will to Succeed | False | By Terence M. Ripmaster | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/no-sunshine-patriot.html | No Sunshine Patriot | False | By Pauline Maier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/c-corrections-912195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/dining-out-fusing-a-variety-of-contemporary-styles.html | DINING OUT; Fusing a Variety of Contemporary Styles | False | By Valerie Sinclair | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/houses-as-art-the-trickle-down-theory-of-architecture.html | HOUSES AS ART; The Trickle-Down Theory of Architecture | False | By Witold Rybczynski | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/whats-doing-in-amsterdam.html | WHAT'S DOING IN; Amsterdam | False | By Daraface D. Boles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/tennis-sampras-wins-to-keep-his-top-ranking-for-now.html | TENNIS; Sampras Wins to Keep His Top Ranking, for Now | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-harlem-fairway-gives-failed-supermarket-a-second-chance.html | NEIGHBORHOOD REPORT: HARLEM; Fairway Gives Failed Supermarket a Second Chance | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/non-city-athletes-are-few.html | Non-City Athletes Are Few | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/clinton-to-recommend-wolfensohn-to-head-world-bank.html | Clinton to Recommend Wolfensohn to Head World Bank | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-nation-to-vermont-s-voters-what-s-out-is-in.html | The Nation; To Vermont's Voters, What's Out Is In | False | By David M. Herszenhorn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/sunday-march-12-1995-gadgets-saving-frogs-and-pools.html | SUNDAY, MARCH 12, 1995; GADGETS: Saving Frogs And Pools | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/1-genius-in-a-snit-951795.html | Genius in a Snit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-several-airlines-ditching-life-rafts.html | TRAVEL ADVISORY; Several Airlines Ditching Life Rafts | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/thanks-be-to-cruelty-and-willful-neglect.html | Thanks Be to Cruelty and Willful Neglect | False | By David Willis McCullough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/film-the-quiet-man-has-tiptoed-into-the-parade.html | FILM; 'The Quiet Man' Has Tiptoed Into the Parade | True | By David McDonough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-world-in-russia-success-isn-t-such-a-popular-idea.html | The World; In Russia, Success Isn't Such a Popular Idea | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/new-noteworthy-paperbacks-957695.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/violence-affects-algeria-france-ties.html | Violence Affects Algeria-France Ties | False | By Youssef M. Ibrahim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/the-safety-zone-coast-guard-tries-to-rid-waters-of-deficient-foreign-ships.html | The Safety Zone; Coast Guard Tries to Rid Waters of Deficient Foreign Ships | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/styel-fashion-foreplay.html | STYEL; Fashion Foreplay | False | BY Holly Brubach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/dining-out-rolling-seas-in-a-nautical-italian-setting.html | DINING OUT; Rolling Seas in a Nautical Italian Setting | False | By Joanne Starkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/here-now-hip-shoe-lands-in-america.html | HERE NOW; Hip Shoe Lands in America | False | By Michelle Shih | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/celtic-music-s-extended-family-keeps-alive-its-proud-tradition.html | Celtic Music's 'Extended Family' Keeps Alive Its Proud Tradition | False | By Billy Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/baseball-notebook-labor-board-s-batting-average-could-favor-the-players.html | BASEBALL: NOTEBOOK; Labor Board's Batting Average Could Favor the Players | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/gardening-for-hemlocks-two-front-war-on-insects.html | GARDENING; For Hemlocks, Two-Front War on Insects | False | By Joan Lee Faust | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-city-island-to-or-from-city-island-a-dark.html | NEIGHBORHOOD REPORT: CITY ISLAND; To or From City Island: A Dark, Confusing Maze for Drivers | False | By Miguel Almeida | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/architecture-view-what-of-cities-if-the-blueprint-is-republican.html | ARCHITECTURE VIEW; What of Cities If the Blueprint Is Republican? | False | By Herbert Muschamp | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/javits-center-q-a-4-years-in-the-face-of-corruption.html | JAVITS CENTER: Q. & A.; 4 Years in the Face of Corruption | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/wrestler-who-kept-on-winning.html | Wrestler Who Kept On Winning | False | By Herbert Hadad | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/movies/film-a-balkan-gyre-of-war-spinning-onto-film.html | FILM; A Balkan Gyre of War, Spinning Onto Film | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/l-in-the-natural-state-and-hunting-107495.html | 'In the Natural State' And Hunting | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-shelter-for-the-homeless-helps-families-one-by-one.html | A Shelter for the Homeless Helps Families One by One | False | By Linda Lynwander | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/l-the-extremity-of-evil-914295.html | The Extremity of Evil | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/dining-out-japanese-flavor-in-the-country-style.html | DINING OUT; Japanese Flavor, in the Country Style | False | By Patricia Brooks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/the-view-from-north-franklin-this-is-mushroom-country-new-englands.html | The View From; North Franklin; This Is Mushroom Country, New England's Only Big Grower | False | By Lauren Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/markets-rise-and-fall-but-he-s-always-looking-up.html | Markets Rise and Fall, but He's Always Looking Up | False | By Anne Matthews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/track-and-field-a-stronger-karie-seeks-national-schoolboy-track-title.html | TRACK AND FIELD; A Stronger Karie Seeks National Schoolboy Track Title | False | By Marc Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/pro-basketball-knicks-fall-and-ewing-is-injured.html | PRO BASKETBALL; Knicks Fall And Ewing Is Injured | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/journal-a-bigger-splash.html | Journal; A Bigger Splash | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/cuttings-ready-set-snip-pruning-is-a-must-for-roses.html | CUTTINGS; Ready, Set, Snip: Pruning Is a Must for Roses | False | By Stephen Scanniello | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/dressing-in-shape-for-the-90-s-the-no-sweat-decade.html | Dressing in Shape for the 90's . . . the No-Sweat Decade | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/method-madness-bytes-make-might.html | METHOD & MADNESS; Bytes Make Might | False | By Nicholas Wade | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/l-the-israeli-egyptian-cold-peace-once-fostered-medical-ties-942395.html | The Israeli-Egyptian Cold Peace Once Fostered Medical Ties | False | | | | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/forget-service-cuts-it-s-subway-maintenance-that-will-suffer-former-transit.html | Forget Service Cuts, It's Subway Maintenance That Will Suffer, Former Transit Officials Say | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/good-eating-upbeat-dining-the-flatiron-district.html | GOOD EATING; Upbeat Dining The Flatiron District | False | | | | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/on-basketball-big-east-must-make-a-bigger-contribution.html | ON BASKETBALL; Big East Must Make A Bigger Contribution | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/commercial-property-bostons-fort-point-district-office-revival-may.html | Commercial Property/Boston's Fort Point District; Office Revival May Signal Citywide Improvement | False | By Susan Diesenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/at-bolshoi-the-show-won-t-go-on-adding-drama-to-dispute.html | At Bolshoi, the Show Won't Go On, Adding Drama to Dispute | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/c-corrections-954196.html | Corrections | False | | | | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/luxury-a-short-hop-from-rome-s-airport.html | Luxury A Short Hop From Rome's Airport | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/q-and-a-130795.html | Q and A | False | By Terence Neilan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-fiction-944495.html | IN SHORT: FICTION | False | By Malachy Duffy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/welcome-to-the-digital-ant-farm.html | Welcome to the Digital Ant Farm | False | By William Poundstone | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-world-are-finders-keepers.html | The World; Are Finders Keepers? | False | By Alan Riding | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/l-why-can-t-soho-have-trees-427795.html | Why Can't SoHo Have Trees? | False | | | | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/l-early-check-in-449795.html | Early Check-In | False | | | | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/chicagoans-find-unity-in-wishing-upon-a-star.html | Chicagoans Find Unity In Wishing Upon a Star | False | By Don Terry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-melani-rosenkrantz-andrew-weitz.html | WEDDINGS; Melani Rosenkrantz, Andrew Weitz | False | | | | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/boxing-bowe-stops-battered-hide-in-6th-to-win-wbo-title.html | BOXING; Bowe Stops Battered Hide in 6th to Win W.B.O. Title | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/writing-for-broke.html | Writing for Broke | False | By Janet Lembke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/inside-296895.html | INSIDE | False | | | | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-tours-to-key-west-by-boat.html | TRAVEL ADVISORY: TOURS; To Key West By Boat | False | By Joseph Siano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/in-the-back-seat-for-seven-years.html | In the Back Seat For Seven Years | False | By Francine Prose | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/underground-railroad-memorial-is-planned.html | Underground Railroad: Memorial Is Planned | False | By Richard D. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/argentina-a-victim-of-mexico-s-fall-tries-to-recover.html | Argentina, a Victim of Mexico's Fall, Tries to Recover | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/sunday-march-12-1995-questions-for-kadeem-hardison.html | SUNDAY, MARCH 12, 1995; QUESTIONS FOR: Kadeem Hardison | False | | | | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/arts-artifacts-japanese-life-as-seen-through-dolls.html | ARTS/ARTIFACTS; Japanese Life as Seen Through Dolls | False | By Rita Reif | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/wall-street-looking-at-us-markets-through-japanese-wallets.html | Wall Street; Looking at U.S. Markets Through Japanese Wallets | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/l-incivility-to-act-or-not-to-act-924595.html | Incivility: To Act or Not to Act? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/practical-traveler-agents-set-fees-after-pay-is-cut.html | PRACTICAL TRAVELER; Agents Set Fees After Pay Is Cut | False | By Betsy Wade | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/town-presses-appeal-after-fight-over-water.html | Town Presses Appeal After Fight Over Water | False | By Vivien Kellerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-update-plan-to-move-hamilton-grange-is-headed-for-congress.html | NEIGHBORHOOD REPORT: UPDATE; Plan to Move Hamilton Grange Is Headed for Congress | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/big-six-friend-or-fox-in-the-co-op.html | Big Sec Friend or Fox in the Co-op? | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/l-the-counter-counterculture-921595.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-large-new-aviary-in-southern-brazil.html | TRAVEL ADVISORY; Large New Aviary In Southern Brazil | False | By Fay Haussman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-art-filled-italian-senate-opens-for-monthly-tours.html | TRAVEL ADVISORY; Art-Filled Italian Senate Opens for Monthly Tours | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/word-for-word-pie-fights-italy-has-pizza-wars-over-crusts-americans-it-for-dough.html | Word for Word / Pie Fights; Italy Has Pizza Wars Over Crusts. Americans Do It for the Dough. | False | By Elisabetta Povoledo | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/playing-in-the-neighborhood-170895.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Kannapell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/viewpoints-basic-business-loans-may-undo-banks.html | Viewpoints; Basic Business Loans May Undo Banks | False | By Susan Webber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/c-corrections-335295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/sunday-march-12-1995-animal-of-the-week-move-afoot-to-move-willy.html | SUNDAY, MARCH 12, 1995; ANIMAL OF THE WEEK: Move Afoot To Move Willy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/music-easter-bach-to-vaughan-williams.html | MUSIC; Easter, Bach to Vaughan Williams | False | By Robert Sherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/fresh-start-for-cornell-service.html | Fresh Start for Cornell Service | False | By Barbara Hall | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/on-the-street-for-coats-this-winter-it-s-a-wrap.html | ON THE STREET; For Coats This Winter, It's a Wrap | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/lawyers-scrambling-to-prepare-for-capital-cases.html | Lawyers Scrambling to Prepare for Capital Cases | False | By Jan Hoffman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/currency.html | CURRENCY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/residential-resales-452895.html | Residential Resales | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/the-legman-for-limbaugh-at-27-a-force-in-the-capital.html | The Legman for Limbaugh: At 27, a Force in the Capital | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/l-an-obstacle-to-good-contracts-916495.html | An Obstacle to Good Contracts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/zurich-s-open-drug-policy-goes-into-withdrawal.html | Zurich's Open Drug Policy Goes Into Withdrawal | False | By Alan Cowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/new-yorkers-co-102395.html | NEW YORKERS & CO. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/at-work-a-married-with-children-bias.html | At Work; A 'Married, With Children' Bias? | False | By Barbara Presley Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/hockey-a-boon-for-the-rangers-tear-down-the-forum.html | HOCKEY; A Boon for the Rangers: Tear Down the Forum | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/in-the-region/long-island-for-rent-upscale-address-200-sq-ft-and.html | In the Region/Long Island; For Rent: Upscale Address, 200 Sq. Ft. -- and Staff | False | By Diana Shaman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/l-leonardo-dicaprio-fresh-blood-926695.html | LEONARDO DICAPRIO: FRESH BLOOD | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/noticed-absolutely-genius.html | NOTICED; Absolutely Genius | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-shakespeare-and-shaw-center-stage-in-london.html | EUROPE '95: SUMMER FESTIVALS; Shakespeare and Shaw Center Stage in London | False | By Benedict Nightingale | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/style-fashion-foreplay.html | STYLE; Fashion Foreplay | False | By Holly Brubach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/rickets-a-relic-shows-up-again.html | Rickets, a Relic, Shows Up Again | False | By Karen Tortorella | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/out-of-order-a-potemkin-veneer-of-sophistication.html | OUT OF ORDER; A Potemkin Veneer of Sophistication | False | By David Bouchier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/hockey-mistake-in-own-end-costs-islanders-another-game.html | HOCKEY; Mistake in Own End Costs Islanders Another Game | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/move-by-rams-to-be-debated.html | Move by Rams To Be Debated | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/also-inside-35396.html | ALSO INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/horse-racing-trip-worth-it-for-stevens.html | HORSE RACING; Trip Worth It For Stevens | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/mr-fixit-retirees-aid-the-poor-elderly.html | Mr. Fix-It: Retirees Aid the Poor Elderly | False | By Howard Klausner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/in-gambling-debate-foes-await-bridgeport-casino-vote.html | In Gambling Debate, Foes Await Bridgeport Casino Vote | False | By George Judson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-eastchester-parking-boom-upsized-boot-fits-trucks.html | NEIGHBORHOOD REPORT: EASTCHESTER; Parking Boom: Upsized Boot Fits Trucks | False | By Tony Marcano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/theater/theater-curtain-going-up-on-another-british-invasion.html | THEATER; Curtain Going Up on Another British Invasion | False | By Benedict Nightingale | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/sunday-march-12-1995-fine-arts-filming-the-twinkie.html | SUNDAY, MARCH 12, 1995; FINE ARTS; Filming The Twinkie | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/pan-american-games-argentine-field-shapes-up-but-st-john-s-baseball-team.html | PAN AMERICAN GAMES; Argentine Field Shapes Up, but St. John's Baseball Team Stumbles | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/tennis-the-lone-wolf-faces-a-match-point.html | TENNIS; The Lone Wolf Faces a Match Point | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/65-cents-hour-special-report-week-sweatshop-reveals-grim-conspiracy-poor.html | 65 Cents an Hour -- A special report.; Week in Sweatshop Reveals Grim Conspiracy of the Poor | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/golf-o-meara-survives-elements-for-lead.html | GOLF; O'Meara Survives Elements For Lead | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/the-view-from-county-parks-promoting-recreational-activities-in-a.html | The View From; County Parks; Promoting Recreational Activities in a Businesslike Way | False | By Lynne Ames | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/accord-may-let-un-peacekeepers-remain-in-croatia.html | ACCORD MAY LET U.N. PEACEKEEPERS REMAIN IN CROATIA | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/yardstick-the-mayor-s-grab-bag-of-urban-facts.html | YARDSTICK; The Mayor's Grab Bag of Urban Facts | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/where-to-find-help-when-a-child-runs-away.html | Where to Find Help When a Child Runs Away | False | By Frances Chamberlain | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-lower-manhattan-crackdown-on-ave-c-peddlers.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Crackdown on Ave. C Peddlers | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-documentary-maker-relives-history.html | A Documentary Maker Relives History | False | By Barbara Delatiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/l-a-vow-of-poverty-for-doctors-917295.html | A Vow of Poverty for Doctors? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/westchester-guide-778695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/postings-40-million-construction-contract-signed-colorful-renovation-for-union.html | POSTINGS; $40 Million Construction Contract Is Signed; Colorful Renovation for Union Sq. Station | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/style/weddings-kimberly-harke-william-sushon.html | WEDDINGS; Kimberly Harke, William Sushon | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-upper-west-side-brownstone-is-shaken-by-gunfire.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Brownstone Is Shaken By Gunfire | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/l-cowboy-art-422595.html | Cowboy Art | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/l-brunswick-brain-center-open-since-1986-096595.html | Brunswick Brain Center Open Since 1986 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/is-wfmu-cursed-or-just-unlucky.html | Is WFMU Cursed? Or Just Unlucky? | False | By Judy Pokras | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/in-the-country-visiting-nurses-make-a-difference.html | In the Country, Visiting Nurses Make a Difference | False | BY Susan Pearsall | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/victims-of-coop-fire-still-wait-to-go-home.html | Victims of Co-op Fire Still Wait to Go Home | False | By Donna Greene | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/jazz-view-keepers-of-the-flame-and-hot.html | JAZZ VIEW; Keepers Of The Flame, And Hot | False | By Tom Piazza | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/l-corrections-024895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/on-pro-basketball-if-jordan-does-return-it-will-change-nba.html | ON PRO BASKETBALL; If Jordan Does Return, It Will Change N.B.A. | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/classical-music-making-a-career-on-the-viola-no-joke.html | CLASSICAL MUSIC; Making a Career on the Viola (No Joke) | True | By K. Robert Schwarz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-clinton-12th-avenue-megastore-frontier.html | NEIGHBORHOOD REPORT: CLINTON; 12th Avenue, Megastore Frontier | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/clinton-and-gop-spar-over-nominee.html | Clinton and G.O.P. Spar Over Nominee | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-nation-hey-waiter-now-there-s-a-lawyer-in-my-soup.html | The Nation; Hey, Waiter! Now There's a Lawyer in My Soup | False | By Bryan Miller | 1995-03-12 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/tuning-up-to-present-irish-tenor-and-harpists.html | Tuning Up to Present Irish Tenor and Harpists | False | By Roberta Hershenson | 1995-03-12 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/since-81-experts-warned-of-problem-in-ice-flight-rules.html | Since '81, Experts Warned of Problem In Ice Flight Rules | False | By Stephen Engelberg and Adam Bryant | 1995-03-12 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/ideas-trends-the-rise-of-incentive-trusts-six-feet-under-and-overbearing.html | Ideas & Trends: The Rise of Incentive Trusts; Six Feet Under and Overbearing | False | By J. Peder Zane | 1995-03-12 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/bookstores-with-oh-yes-books-too.html | Bookstores With, Oh Yes, Books Too | False | By Jacqueline Shaheen | 1995-03-12 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/this-week-s-numbers.html | This Week's Numbers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/world/in-a-tense-zone-in-croatia-respect-wanes-along-with-un-s-mandate.html | In a Tense Zone in Croatia, Respect Wanes Along With U.N.'s Mandate | False | By Alan Cowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-east-village-a-brawl-occasionally-interrupted.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Brawl, Occasionally Interrupted | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/1-marketing-music-shush-musician-speaking-895295.html | MARKETING MUSIC; Shush! Musician Speaking | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/1-the-counter-counterculture-923195.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/my-daughter-myself.html | My Daughter, Myself | False | By Lisa Zeidner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/where-the-cops-can-shop-till-they-stop.html | Where the Cops Can Shop Till They . . . Stop | True | By Jim Koch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/soapbox-the-wearing-down-of-the-green.html | SOAPBOX; The Wearing Down of the Green | False | By Janet Grady Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/thing-lights-krasnogorsk.html | THING; Lights . . . Krasnogorsk? | True | By Rene Chun | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/television-socalled-limbo-now-they-really-feel-alienated.html | TELEVISION; So-Called Limbo: Now They Really Feel Alienated | True | By Laurie Halpern Benenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/ideas-trends-peekaboo-somewhere-in-the-picture-there-is-a-president.html | IDEAS & TRENDS: Peekaboo; Somewhere in the Picture There Is a President | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/sports-of-the-times-jordan-s-best-move-outtahere.html | Sports of The Times; Jordan's Best Move: Outtahere | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/art-a-contrast-between-19th-and-early-20th-century-paintings.html | ART; A Contrast Between 19th- and Early 20th-Century Paintings | False | By Vivien Raynor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/stepping-through-a-computer-screen-disabled-veterans-savor-freedom.html | Stepping Through a Computer Screen, Disabled Veterans Savor Freedom | False | By N. R. Kleinfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/l-bcci-s-second-scandal-918095.html | B.C.C.I.'s Second Scandal | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-nonfiction-000095.html | IN SHORT: NONFICTION | False | By Brooke Allen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/business/l-grover-cleveland-s-gold-strategy-919995.html | Grover Cleveland's Gold Strategy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/1-the-counter-counterculture-924095.html | THE COUNTER COUNTERCULTURE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/us/handgun-law-deters-felons-studies-show.html | Handgun Law Deters Felons, Studies Show | False | By Fox Butterfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-booklets-self-help-on-the-road.html | TRAVEL ADVISORY: BOOKLETS; Self-Help on the Road | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-12 | 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-correspondent-s-report-haiti-makes-effort-to-revive-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Haiti Makes Effort To Revive Tourism | False | By Larry Rohter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/the-new-rules-on-gay-soldiers-a-year-later-no-clear-results.html | The New Rules on Gay Soldiers: A Year Later, No Clear Results | False | By Eric Schmitt | 1995-03-13 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/IHT-1920turks-in-europe-in-our-pages100-75-and-50-years-ago.html | 1920'Turks in Europe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-03-13 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/media-business-advertising-marketers-warn-agencies-prepare-better-for-future.html | THE MEDIA BUSINESS: Advertising; Marketers Warn Agencies To Prepare Better for Future | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/worldbusiness/IHT-glasgow-notebook-funds-in-shallow-grave.html | Glasgow Notebook : Funds in Shallow Grave | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/us-to-sell-only-bills.html | U.S. to Sell Only Bills | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/l-don-t-blame-midwives-in-maternity-care-crisis-the-privatizing-error-715995.html | Don't Blame Midwives in Maternity Care Crisis; The Privatizing Error | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-turmoil-at-disney-the-sequel.html | THE MEDIA BUSINESS; Turmoil at Disney : The Sequel | False | By Bernard Weinraub and Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/style/IHT-what-theyre-reading.html | What They're Reading | False | By John Brunton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/baseball-owners-players-even-differ-on-meeting.html | BASEBALL; Owners, Players Even Differ On Meeting | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/in-performance-classical-music-726495.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/pro-basketball-still-just-wishing-on-a-star.html | PRO BASKETBALL; Still Just Wishing on a Star | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/IHT-gold-for-china-and-for-skating.html | Gold for China, And for Skating | False | By Christopher Clarey, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/obituaries/james-h-luther-67-a-former-executive-in-pharmaceuticals.html | James H. Luther, 67, A Former Executive In Pharmaceuticals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/gore-says-us-will-shift-more-foreign-aid-to-private-groups.html | Gore Says U.S. Will Shift More Foreign Aid to Private Groups | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/dance-review-harlem-troupe-makes-balanchine-its-own.html | DANCE REVIEW; Harlem Troupe Makes Balanchine Its Own | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/worldbusiness/IHT-currency-mess-threatens-eus-goal.html | Currency Mess Threatens EU's Goal | False | By Carl Gewirtz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/sinn-fein-s-leader-raises-funds-in-us-for-first-time.html | Sinn Fein's Leader Raises Funds in U.S. for First Time | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/gop-courts-the-black-candidates.html | G.O.P. Courts the Black Candidates | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/argentine-tells-of-dumping-dirty-war-captives-into-sea.html | Argentine Tells of Dumping 'Dirty War' Captives Into Sea | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/worldbusiness/IHT-glasgow-notebook-rustling-up-real-estate.html | Glasgow Notebook : Rustling Up Real Estate | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/worldbusiness/IHT-cyberscape-little-risk-of-traffic-jam-on-germanys.html | CYBERSCAPE : Little Risk of Traffic Jam On Germany's Infobahn | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/c-corrections-992095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/hockey-a-rest-for-the-weary-ranger-schedule-eases.html | HOCKEY; A Rest for the Weary: Ranger Schedule Eases | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/mississippi-mellows-on-issue-of-bias-in-state-universities.html | Mississippi Mellows on Issue of Bias in State Universities | False | By Ronald Smothers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-villanova-runs-down-uconn-for-title.html | COLLEGE BASKETBALL; Villanova Runs Down UConn For Title | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/top-fed-officials-not-enthusiastic-for-higher-rates.html | TOP FED OFFICIALS NOT ENTHUSIASTIC FOR HIGHER RATES | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-athlete-to-speak-at-conference.html | NEW JERSEY DAILY BRIEFING; Athlete to Speak at Conference | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/IHT-1895japan-hesitant-in-our-pages100-75-and-50-years-ago.html | 1895:Japan Hesitant : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/inside-686195.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/capezio-winner-is-named.html | Capezio Winner Is Named | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/media-business-television-mounting-campaign-against-violence-cable-industry.html | THE MEDIA BUSINESS: Television; In mounting a campaign against violence, is the cable industry practicing what it preaches? | False | By Elizabeth Kolbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/enduring-institutions-care-for-severely-retarded-special-report-plight.html | Enduring Institutions: Care for the Severely Retarded -- A special report.; Plight of Some Retarded Adults Renews Debate on Big Institutions | False | By Jonathan Rabinovitz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/l-don-t-blame-midwives-in-maternity-care-crisis-raise-medicaid-rates-714095.html | Don't Blame Midwives in Maternity Care Crisis; Raise Medicaid Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/IHT-american-topics-short-takes-93266724574.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/two-teen-agers-charged-in-shooting-and-carjacking.html | Two Teen-Agers Charged In Shooting and Carjacking | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/l-socialist-freeloaders-716795.html | Socialist Freeloaders | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/ireland-s-senate-debates-information-on-abortion.html | Ireland's Senate Debates Information on Abortion | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/chronicle-724895.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-path-to-premiere-s-sale-a-cautionary-lesson.html | THE MEDIA BUSINESS; Path to Premiere's Sale: A Cautionary Lesson | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-how-to-create-a-stir-from-a-jail.html | NEW JERSEY DAILY BRIEFING; How to Create a Stir From a Jail | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/economic-calendar.html | Economic Calendar | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/rostock-journal-wanted-mayor-for-very-big-read-tough-job.html | Rostock Journal; Wanted: Mayor for 'Very Big' (Read Tough) Job | False | By Stephen Kinzer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/an-arab-ally-has-warning-for-clinton.html | An Arab Ally Has Warning For Clinton | False | By Youssef M. Ibrahim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/worldbusiness/IHT-glasgow-notebook-a-scottish-city-skirts-its-past.html | Glasgow Notebook : A Scottish City Skirts Its Past for Its Future | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/in-france-savvy-candidates-for-president-take-a-trip-to-africa.html | In France, Savvy Candidates for President Take a Trip to Africa | False | By Howard W. French | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/obituaries/john-c-weaver-79-university-official.html | John C. Weaver, 79, University Official | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/business-digest-982295.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/boxing-bowe-the-conqueror-quickly-sets-wheels-in-motion.html | BOXING; Bowe the Conqueror Quickly Sets Wheels in Motion | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/failure-by-pledged-donors-drains-gaza-jericho-fund.html | Failure by Pledged Donors Drains Gaza-Jericho Fund | False | By Joel Greenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/pulse-gun-dealers.html | PULSE; Gun Dealers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/us-china-will-end-trade-rift.html | U.S., China Will End Trade Rift | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/mets-are-still-zero-for-spring.html | Mets Are Still Zero for Spring | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-connecticut-women-are-right-home-with-coveted-top-seeding.html | COLLEGE BASKETBALL; Connecticut Women Are Right at Home With a Coveted Top Seeding | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/metro-matters-mismanagement-charged-at-mayor-s-youth-services.html | METRO MATTERS; Mismanagement Charged At Mayor's Youth Services | False | By Joyce Purnick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/suspicion-of-arson-at-manor.html | Suspicion Of Arson At Manor | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/patents-entrepreneurs-find-pitfalls-when-naming-their-products-name-may-be.html | Patents; Entrepreneurs Find Pitfalls When Naming Their Products. The Name May Be Spoken For | False | By Sabra Chartrand | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/dividend-meetings-558095.html | Dividend Meetings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/salinas-at-successor-s-request-leaves-for-virtual-exile-in-us.html | Salinas, at Successor's Request, Leaves for Virtual Exile in U.S. | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/hate-groups-use-tools-of-the-electronic-trade.html | Hate Groups Use Tools Of the Electronic Trade | False | By Keith Schneider | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/latin-festival-pays-homage-to-a-legendary-club.html | Latin Festival Pays Homage to a Legendary Club | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/man-in-the-news-the-renaissance-banker-james-david-wolfensohn.html | Man in the News; The Renaissance Banker: James David Wolfensohn | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/pop-review-the-soul-of-misery-laid-bare.html | POP REVIEW; The Soul Of Misery, Laid Bare | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/no-headline-107095.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/l-don-t-blame-midwives-in-maternity-care-crisis-775795.html | Don't Blame Midwives in Maternity Care Crisis | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/sports-of-the-times-when-is-peacock-a-lamb-when-fed-to-lions.html | Sports of The Times; When Is Peacock a Lamb? When Fed to Lions | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/pop-review-60-s-ideas-through-a-90-s-lens.html | POP REVIEW; 60's Ideas Through a 90's Lens | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/l-squeezing-oil-from-iraqi-children-803695.html | Squeezing Oil From Iraqi Children | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/abroad-at-home-legally-blind.html | Abroad at Home; Legally Blind? | False | By Anthony Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-us-publishers-discover-spanish-as-a-second-language.html | THE MEDIA BUSINESS; U.S. Publishers Discover Spanish as a Second Language | False | By Mary B. W. Tabor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/metro-digest-019795.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/worldbusiness/IHT-how-to-get-managers-to-do-better-executive.html | How to Get Managers to Do Better (Executive Incentive Plans) | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/television-review-words-and-music-as-personified-in-2-careers.html | TELEVISION REVIEW; Words and Music, as Personified in 2 Careers | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/a-union-and-waiters-face-off-in-chinatown.html | A Union and Waiters Face Off in Chinatown | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-legislators-team-for-baby-boom.html | NEW JERSEY DAILY BRIEFING; Legislators Team for Baby Boom | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-surprise-manhattan-is-among-select-64.html | COLLEGE BASKETBALL; Surprise! Manhattan Is Among Select 64 | False | By Vincent M. Mallozzi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/sports-of-the-times-haynes-of-villanova-is-a-microcosm-of-this-mad-march-process.html | Sports of The Times; Haynes of Villanova Is a Microcosm of This Mad March Process | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/results-plus-426595.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-accounts-706095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/denver-journal-city-fighting-back-puts-emphasis-downtown.html | Denver Journal; City, Fighting Back, Puts Emphasis Downtown | False | By B. Drummond Ayres Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/IHT-1945remagen-battle-in-our-pages100-75-and-50-y-ears-ago.html | 1945:Remagen Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/critic-s-notebook-feminist-look-women-musical-composition-beware-complacency.html | CRITICS NOTEBOOK; A Feminist Look at Women in Musical Composition: Beware Complacency | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/essay-agnew-or-bust.html | Essay; Agnew or Bust | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/IHT-g7-unlikely-to-put-dollar-together-again.html | G-7 Unlikely to Put Dollar Together Again | False | By Carl Gewirtz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/pro-football-lageman-white-leave-as-free-agents.html | PRO FOOTBALL; Lageman, White Leave As Free Agents | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/in-performance-dance-725695.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/golf-o-meara-ends-long-victory-drought.html | GOLF; O'Meara Ends Long Victory Drought | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/sports-people-broadcasting-girard-makes-his-exit-at-channel-11.html | SPORTS PEOPLE: BROADCASTING; Girard Makes His Exit at Channel 11 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/pro-basketball-nets-have-bad-habit-of-losing-to-bullets.html | PRO BASKETBALL; Nets Have Bad Habit Of Losing To Bullets | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/us-backs-gm-on-pensions.html | U.S. Backs G.M. On Pensions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/l-how-leo-frank-s-death-fueled-fight-for-justice-717595.html | How Leo Frank's Death Fueled Fight for Justice | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-bozell-division-to-acquire-norton.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Division To Acquire Norton | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/two-pedestrians-killed-in-hit-and-run-accidents.html | Two Pedestrians Killed In Hit-and-Run Accidents | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/sinn-fein-at-the-white-house.html | Sinn Fein at the White House | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-st-john-s-seton-hall-still-playing.html | COLLEGE BASKETBALL; St. John's, Seton Hall Still Playing | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/amr-s-president-will-reportedly-give-up-title.html | AMR's President Will Reportedly Give Up Title | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/croatian-leader-agrees-to-continuation-of-un-force.html | Croatian Leader Agrees to Continuation of U.N. Force | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/merge-for-emergencies.html | Merge for Emergencies | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/obituaries/john-allen-buggs-79-is-dead-worked-for-civil-rights-panel.html | John Allen Buggs, 79, Is Dead; Worked for Civil Rights Panel | False | By Eric Pace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-motorola-unit-picks-anderson-lembke.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Motorola Unit Picks Anderson & Lembke | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-thompson-units-win-new-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Units Win New Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/out-of-politics-but-still-talking-radio-style.html | Out of Politics but Still Talking, Radio Style | False | By Sam Howe Verhovek | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-menendez-to-tour-projects.html | NEW JERSEY DAILY BRIEFING; Menendez to Tour Projects | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/chronicle-336695.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/christopher-confers-with-saudi-king-on-aid-and-arms.html | Christopher Confers With Saudi King On Aid and Arms | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/internet-access-service-is-extending-its-reach.html | Internet Access Service Is Extending Its Reach | False | By Laurence Zuckerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/bridge-353695.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/in-performance-classical-music-671395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/tennis-sampras-and-agassi-win-to-deliver-a-dream-final.html | TENNIS; Sampras and Agassi Win To Deliver a Dream Final | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-bottle-of-red-takes-home-cup.html | NEW JERSEY DAILY BRIEFING; Bottle of Red Takes Home Cup | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/the-new-submarines-can-wait.html | The New Submarines Can Wait | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-ncaa-again-puts-controversy-in-the-draw.html | COLLEGE BASKETBALL; N.C.A.A. Again Puts Controversy In the Draw | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/horse-racing-go-tune-up-that-banjo-the-blue-grass-stakes-is-next.html | HORSE RACING; Go Tune Up That Banjo, the Blue Grass Stakes Is Next | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/new-in-senate-and-looking-beyond-status-quo.html | New in Senate and Looking Beyond Status Quo | False | By Robin Toner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/theater/theater-review-damn-yankees-finally-jerry-lewis-is-on-broadway.html | THEATER REVIEW: DAMN YANKEES; Finally, Jerry Lewis Is on Broadway | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/india-s-governing-party-losing-votes-in-once-secure-states.html | India's Governing Party Losing Votes in Once-Secure States | False | By Sanjoy Hazarika | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/l-attila-never-drew-the-hunter-s-longbow-802895.html | Attila Never Drew the Hunter's Longbow | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/near-prize-in-virginia-gop-finds-civil-war.html | Near Prize in Virginia, G.O.P. Finds Civil War | False | By Michael Janofsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/line-item-veto-right-and-wrong.html | 'Line-Item Veto,' Right and Wrong | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/books/books-of-the-times-talk-about-strange-bedfellows.html | BOOKS OF THE TIMES; Talk About Strange Bedfellows! | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/c-corrections-710895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-ball-belongs-to-childress-for-the-whole-tournament.html | COLLEGE BASKETBALL; Ball Belongs to Childress For the Whole Tournament | False | By Barry Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/pakistan-police-carry-out-crackdown-pledged-by-bhutto.html | Pakistan Police Carry Out Crackdown Pledged by Bhutto | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/audit-assails-former-chief-of-javits-hall.html | Audit Assails Former Chief Of Javits Hall | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/market-place-the-sec-drops-a-plan-to-force-brokers-to-disclose-a-practice.html | Market Place; The S.E.C. drops a plan to force brokers to disclose a practice. | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/councilman-assails-cost-of-transit-buses.html | Councilman Assails Cost of Transit Buses | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-night-repairs-for-outerbridge.html | NEW JERSEY DAILY BRIEFING; Night Repairs for Outerbridge | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/IHT-american-topics-us-apples-in-japan-the-shine-wears-off.html | American Topics : U.S. Apples in Japan:The Shine Wears Off | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/l-scores-give-misleading-picture-of-high-schools-450895.html | Scores Give Misleading Picture of High Schools | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/us/gop-seeks-shift-in-child-welfare.html | G.O.P. SEEKS SHIFT IN CHILD WELFARE | False | By Steven A. Holmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/in-east-harlem-2-candidates-try-to-end-a-dynasty-as-a-3d-tries-to-uphold-it.html | In East Harlem, 2 Candidates Try to End a Dynasty as a 3d Tries to Uphold It | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/world/christopher-recuses-himself-on-conoco-s-iranian-oil-deal.html | Christopher Recuses Himself On Conoco's Iranian Oil Deal | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/italian-state-airline-s-unfriendly-sky.html | Italian State Airline's Unfriendly Sky | False | By John Tagliabue | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/IHT-qaa-bhutto-plea-for-aid-against-extremism.html | Q&A:A Bhutto Plea for Aid Against Extremism | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-york-city-stops-foreclosing-on-tax-delinquent-buildings.html | New York City Stops Foreclosing on Tax-Delinquent Buildings | False | By Shawn G. Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-y-r-gives-up-first-nationwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Gives Up First Nationwide | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-down-the-shore-and-the-hatch.html | NEW JERSEY DAILY BRIEFING; Down the Shore and the Hatch | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/c-corrections-711695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/hockey-devils-fail-to-stop-lindros-and-flyers.html | HOCKEY; Devils Fail To Stop Lindros And Flyers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/in-sickness-and-in-health-building-loving-relationships-when-one-partner-has-hiv.html | In Sickness and in Health; Building Loving Relationships When One Partner Has H.I.V. | False | By David W. Dunlap | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/building-homelessness-not-housing.html | Building Homelessness, Not Housing | False | By Julie Sandorf | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/pro-basketball-ewing-takes-a-fall-but-knicks-fall-harder.html | PRO BASKETBALL; Ewing Takes a Fall, But Knicks Fall Harder | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/business/latin-rallies-follow-gains-in-mexico.html | Latin Rallies Follow Gains In Mexico | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/the-dawn-of-dumb.html | The Dawn of Dumb | False | By Rich Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/body-is-found-after-6-months-and-paroled-murderer-is-suspect.html | Body Is Found After 6 Months, and Paroled Murderer Is Suspect | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/photographer-focuses-on-his-year-of-pain.html | Photographer Focuses On His Year of Pain | False | By Doreen Carvajal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-13 | 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/news-summary-006595.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/sandbags-save-little.html | Sandbags Save Little | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/luby-s-cafeterias-lubn-reports-earnings-for-qtr-to-feb-28.html | Luby's Cafeterias (LUB,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/figures-send-future-healthcare-plunging.html | Figures Send Future Healthcare Plunging | False | By Richard Ringer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/gingrich-looks-to-victorian-age-to-cure-today-s-social-failings.html | Gingrich Looks to Victorian Age To Cure Today's Social Failings | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/3-in-extortion-case-also-tied-to-murder.html | 3 in Extortion Case Also Tied to Murder | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-a-stable-dollar-for-all-letters-to-the-editor.html | A Stable Dollar For All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/market-place-the-dial-corporation-s-markets-and-management-prove-popular.html | Market Place; The Dial Corporation's markets and management prove popular. | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/obituaries/howard-s-meighan-dies-at-88-led-in-using-videotape-on-tv.html | Howard S. Meighan Dies at 88; Led in Using Videotape on TV | False | By Leslie Eaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/basketball-re-signing-riley-is-now-checketts-s-permanent-concern.html | BASKETBALL; Re-signing Riley Is Now Checketts's Permanent Concern | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/trade-center-defendants-plotted-to-bomb-12-jewish-targets-informer-says.html | Trade Center Defendants Plotted to Bomb 12 Jewish Targets, Informer Says | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/basketball-knicks-paying-the-price-for-losing-twice.html | BASKETBALL; Knicks Paying the Price for Losing Twice | False | PURCHASE, N.Y., March 13 -- | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/c-corrections-305195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/butler-intl-butlnnm-reports-earnings-for-qtr-to-dec-31.html | Butler Intl (BUTL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-1945-osaka-torched-in-our-pages100-75-and-50-years-ago.html | 1945: Osaka Torched : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/castro-given-big-welcome-by-mitterrand.html | Castro Given Big Welcome By Mitterrand | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/dance-review-a-debut-ends-the-tour-of-bordeaux-s-ballet.html | DANCE REVIEW; A Debut Ends the Tour Of Bordeaux's Ballet | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/assembly-passes-bill-against-repeat-violent-offenders.html | Assembly Passes Bill Against Repeat Violent Offenders | False | By Joseph F. Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/long-distance-telephone-calls-are-coming-soon-to-the-internet.html | Long-Distance Telephone Calls Are Coming Soon to the Internet | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/giuliani-in-accord-with-city-council-on-x-rated-shops.html | GIULIANI IN ACCORD WITH CITY COUNCIL ON X-RATED SHOPS | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/style/review-fashion-from-young-designers-familiar-echoes.html | Review/Fashion; From Young Designers, Familiar Echoes | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/almost-alone-2-contractors-resist-labor-extortion-groups.html | Almost Alone, 2 Contractors Resist Labor Extortion Groups | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/mexico-s-new-leader-finds-job-full-of-painful-surprises.html | Mexico's New Leader Finds Job Full of Painful Surprises | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/sports-people-figure-skating-gillooly-completes-sentence.html | SPORTS PEOPLE: FIGURE SKATING; Gillooly Completes Sentence | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-rs-financial-shares-rise-on-an-87-million-buyout-bid.html | COMPANY NEWS; RS FINANCIAL SHARES RISE ON AN $87 MILLION BUYOUT BID | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/football-meet-me-in-phoenix-rams-debate-continues.html | FOOTBALL; Meet Me in Phoenix; Rams Debate Continues | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-separated-and-unequal-letters-to-the-editor.html | Separated and Unequal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/american-launched-on-soyuz.html | American Launched On Soyuz | False | By Michael Specter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-slow-growth-not-quick-expansion-for-europes-security-structure.html | Slow Growth, Not Quick Expansion, for Europe's Security Structure | False | By Frederick Bonnart, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/personal-computers-screen-test-television-on-your-pc.html | PERSONAL COMPUTERS; Screen Test: Television on Your PC | False | By Stephen Manes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/media-business-advertising-new-ranking-50-best-television-commercials-ever-made.html | THE MEDIA BUSINESS: Advertising; A new ranking of the '50 best' television commercials ever made. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/judicial-panel-is-advised-on-cisneros-case.html | Judicial Panel Is Advised on Cisneros Case | False | By David Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-privacy-concerning-taxes-maybe-not-in-ohio.html | COMPANY NEWS; Privacy Concerning Taxes? Maybe Not in Ohio | False | By David City Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-arraignment-in-club-stampede.html | NEW JERSEY DAILY BRIEFING; Arraignment in Club Stampede | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/clinton-to-tell-yeltsin-that-nato-is-not-anti-russian.html | Clinton to Tell Yeltsin That NATO Is Not Anti-Russian | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-the-small-print-in-the-contract.html | NEW JERSEY DAILY BRIEFING; The Small Print in the 'Contract' | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/tuberculosis-cases-decline-2d-year-in-a-row-city-says.html | Tuberculosis Cases Decline 2d Year in a Row, City Says | False | By Charisse Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/welfare-and-food-stamp-rolls-end-six-years-of-increases.html | Welfare and Food Stamp Rolls End Six Years of Increases | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-signs-of-a-paris-spring-and-none-too-soon.html | Signs of a Paris Spring, and None Too Soon | False | By John L. Phillips, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/football-sapp-potential-no-1-draft-pick-fails-drug-tests.html | FOOTBALL; Sapp, Potential No. 1 Draft Pick, Fails Drug Tests | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/modern-life-suppresses-an-ancient-body-rhythm.html | Modern Life Suppresses An Ancient Body Rhythm | False | By Natalie Angier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/music-review-pavarotti-and-anderson-in-an-off-hours-concert.html | MUSIC REVIEW; Pavarotti and Anderson in an Off-Hours Concert | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/finance-briefs-133495.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/business-digest-299395.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/peripherals-a-consultant-on-being-a-practicing-consultant.html | PERIPHERALS; A Consultant on Being A Practicing Consultant | False | By L. R. Shannon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/gop-freshman-quickly-makes-history.html | G.O.P. Freshman Quickly Makes History | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/compuserve-to-buy-spry-an-internet-company.html | Compuserve to Buy Spry, an Internet Company | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/the-ad-campaign-on-the-air-to-battle-pataki-s-plan.html | THE AD CAMPAIGN; On the Air to Battle Pataki's Plan | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/antarctica-may-offer-clues-on-whether-life-ever-existed-on-mars.html | Antarctica May Offer Clues on Whether Life Ever Existed on Mars | False | By Malcolm W. Browne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/world-news-briefs-christopher-begins-talk-about-golan-with-assad.html | World News Briefs; Christopher Begins Talk About Golan With Assad | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/chess-221795.html | Chess | False | By Robert Byrne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/observer-fat-is-easier.html | Observer; Fat Is Easier | False | By Russell Baker | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/croatia-s-serbs-balk-at-a-new-un-role.html | Croatia's Serbs Balk at a New U.N. Role | False | By Raymond Bonner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/critic-s-notebook-champion-of-elitism-pbs-s-best-defense.html | CRITIC'S NOTEBOOK; Champion of Elitism: PBS's Best Defense? | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/baseball-talks-off-as-nlrb-summons-parties.html | BASEBALL; Talks Off as N.L.R.B. Summons Parties | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/l-students-must-know-guns-are-not-tolerated-137795.html | Students Must Know Guns Are Not Tolerated | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-prince-moulay-hisham-letters-to-the-editor.html | Prince Moulay Hisham : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/l-securities-fraud-bill-doesn-t-go-far-enough-punish-corporate-crime-308695.html | Securities Fraud Bill Doesn't Go Far Enough; Punish Corporate Crime | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/two-genes-identified-in-heart-malfunction.html | Two Genes Identified In Heart Malfunction | False | By Tim Hilchey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/obituaries/barbara-mercati-socialite-87.html | Barbara Mercati, Socialite, 87 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/first-hearing-in-court-test-on-gay-rules.html | First Hearing In Court Test On Gay Rules | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-1895-cushioned-cats-in-our-pages100-75-and-50-years-ago.html | 1895: Cushioned Cats : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/tennis-sampras-takes-pleasure-in-showing-agassi-who-is-king-of-court.html | TENNIS; Sampras Takes Pleasure in Showing Agassi Who Is King of Court | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/IHT-italys-new-baggio-slowed-but-more-a-leader.html | Italy's New Baggio Slowed, but More a Leader | False | By Ken Shulman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/castle-am-co-casa-reports-earnings-for-qtr-to-dec-31.html | Castle (A.M.) & Co. (CAS,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/baseball-met-plight-stand-ins-in-need-of-stand-ins.html | BASEBALL; Met Plight: Stand-Ins In Need of Stand-Ins | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/dow-industrials-drop-10.38-on-continued-decline-of-the-dollar.html | Dow Industrials Drop 10.38 on Continued Decline of the Dollar | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/new-york-state-gop-leaders-endorsing-dole.html | New York State G.O.P. Leaders Endorsing Dole | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/chronicle-950095.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/conoco-s-deal-in-iran-faces-board-hurdle.html | Conoco's Deal In Iran Faces Board Hurdle | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/sports-people-football-seifert-gets-2-year-pact-at-salary-second-to-shula.html | SPORTS PEOPLE: FOOTBALL; Seifert Gets 2-Year Pact At Salary Second to Shula | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/inside-877595.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/chronicle-321395.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/invacare-corp-ivcnnm-reports-earnings-for-qtr-to-dec-31.html | Invacare Corp. (IVCR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/our-towns-apartments-and-lives-and-an-unsure-future.html | OUR TOWNS; Apartments, and Lives, And an Unsure Future | False | By Evelyn Nieves | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/deadly-rainstorms-in-california-likely-to-be-most-expensive-ever.html | Deadly Rainstorms in California Likely to Be Most Expensive Ever | False | By Kenneth B. Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/mexico-without-blinkers.html | Mexico Without Blinkers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-1920-coup-in-berlin-in-our-pages100-75-and-50-y-ears-ago.html | 1920: Coup in Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/to-our-readers.html | To Our Readers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/IHT-in-the-new-russia-privalova-stands-out-as-unique-rich-and-threatened.html | In the New Russia, Privalova Stands Out as Unique, Rich and Threatened | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/pressure-on-all-sides-in-the-battle-of-the-budget.html | Pressure On All Sides In the Battle Of the Budget | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/woman-killed-on-c-train.html | Woman Killed on C Train | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/IHT-tapie-directly-implicated-as-marseille-trial-opens.html | Tapie Directly Implicated As Marseille Trial Opens | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/worldbusiness/IHT-us-should-stop-undermining-wto.html | U.S. Should Stop Undermining WTO | False | By Reginald Dale, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/elderly-hospital-patient-dies-after-elevator-accident.html | Elderly Hospital Patient Dies After Elevator Accident | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/books/books-of-the-times-garbo-s-pedestrian-side-everything-not-on-film.html | BOOKS OF THE TIMES; Garbo's Pedestrian Side: Everything Not on Film | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-carjacking.html | NEW JERSEY DAILY BRIEFING; Not Guilty Plea in Carjacking | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/californians-try-to-cope-with-the-latest-deluge.html | Californians Try to Cope With the Latest Deluge | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/special-election-for-5-seats.html | Special Election for 5 Seats | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/li-youth-among-winners-in-national-science-contest.html | L.I. Youth Among Winners In National Science Contest | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-the-embargo-on-bosnia-letters-to-the-editor.html | The Embargo on Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/another-king-under-his-crown.html | Another King Under His Crown | False | By Andy Meisler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/graceful-or-gaudy-as-towns-ban-signs-merchants-fight-back.html | Graceful Or Gaudy?; As Towns Ban Signs, Merchants Fight Back | False | DAVID W. CHEN | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/l-securities-fraud-bill-doesn-t-go-far-enough-136995.html | Securities Fraud Bill Doesn't Go Far Enough | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/what-s-in-a-number-143-years-of-news.html | What's in a Number? 143 Years of News | False | By James Barron | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/springtime-yes.html | Springtime! Yes! | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/c-corrections-951895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/a-hard-act-to-follow-here-goes.html | A Hard Act to Follow? Here Goes. | False | By Sylvia Nasar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/actava-group-actn-reports-earnings-for-qtr-to-dec-31.html | Actava Group (ACT,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/on-my-mind-plugging-the-leak.html | On My Mind; Plugging the Leak | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/tv-sports-in-the-mets-booth-a-time-for-mockery.html | TV SPORTS; In the Mets' Booth, A Time for Mockery | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-proposal-made-on-grace-board.html | COMPANY NEWS; PROPOSAL MADE ON GRACE BOARD | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/gi-s-to-join-a-nato-unit-in-croatia.html | G.I.'s to Join A NATO Unit In Croatia | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/simpson-team-begins-sketching-its-case-for-a-police-conspiracy.html | Simpson Team Begins Sketching Its Case for a Police Conspiracy | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/general-nutrition-cos-gncinnm-reports-earnings-for-16wks-to-feb-4.html | General Nutrition Cos.(GNCI,NNM) reports earnings for 16wks to Feb 4 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/obituaries/carlo-e-grossi-67-professor-of-surgery.html | Carlo E. Grossi, 67, Professor of Surgery | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-reports-buffett-takes-a-big-write-down-on-usair-preferred-stock.html | COMPANY REPORTS; Buffett Takes a Big Write-Down on USAir Preferred Stock | False | By Barnaby J. Feder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/international-news-naming-interim-chief-alcatel-defends-indicted-chairman.html | INTERNATIONAL NEWS; Naming Interim Chief, Alcatel Defends Indicted Chairman | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/theater/theater-review-answers-to-questions-best-left-unasked.html | THEATER REVIEW; Answers to Questions Best Left Unasked | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/new-york-s-desperate-hours.html | New York's Desperate Hours | False | By Carol O'Cleireacain | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/fedders-corp-fjqn-reports-earnings-for-qtr-to-feb-28.html | Fedders Corp.(FJQ,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/obituaries/norma-f-furst-64-university-president.html | Norma F. Furst, 64, University President | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/football-win-some-lose-some-but-jets-plan-to-cope.html | FOOTBALL; Win Some, Lose Some, But Jets Plan to Cope | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/duty-free-intl-dfln-reports-earnings-for-qtr-to-jan-29.html | Duty Free Intl.(DFI,N) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/g-i-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | G-I Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/labatt-john-reports-earnings-for-qtr-to-jan-31.html | Labatt (John) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/a-good-year-for-ibm-a-great-year-for-its-chief.html | A Good Year For I.B.M.; A Great Year For Its Chief | False | By Laurence Zuckerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/l-keep-what-works-in-mental-health-care-130095.html | Keep What Works In Mental Health Care | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/no-headline-945395.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-coastal-healthcare-to-buy-mid-south-insurance.html | COMPANY NEWS; COASTAL HEALTHCARE TO BUY MID-SOUTH INSURANCE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/pop-337095.html | POP | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/metro-digest-897095.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/in-1996-a-world-s-fair-to-be-held-in-cyberspace.html | In 1996, a World's Fair to Be Held in Cyberspace | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-sentencing-in-nj-transit-fraud.html | NEW JERSEY DAILY BRIEFING; Sentencing in N.J. Transit Fraud | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/obituaries/norman-herzig-82-doctor-and-adviser.html | Norman Herzig, 82, Doctor and Adviser | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/l-why-do-we-watch-those-awards-shows-311695.html | Why Do We Watch Those Awards Shows? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/deadly-nuclear-waste-piles-up-with-no-clear-solution-at-hand.html | Deadly Nuclear Waste Piles Up With No Clear Solution at Hand | False | By William J. Broad | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-american-maize-chairman-rejects-second-takeover-bid.html | COMPANY NEWS; AMERICAN MAIZE CHAIRMAN REJECTS SECOND TAKEOVER BID | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/art-review-old-line-museum-shakes-off-the-dust.html | ART REVIEW; Old-Line Museum Shakes Off the Dust | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/style/by-design-the-time-for-white.html | By Design; The Time for White | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/winners-of-wireless-auction-to-pay-7-billion.html | Winners of Wireless Auction to Pay $7 Billion | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/bankers-trust-stock-plunges-on-doubts-about-outlook.html | Bankers Trust Stock Plunges on Doubts About Outlook | False | By Saul Hansell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/commuters-reach-settlement-over-jewish-prayers-on-bus.html | Commuters Reach Settlement Over Jewish Prayers on Bus | False | By Joseph Berger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/new-today-an-expanded-business-day.html | New Today; An Expanded Business Day | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/clinton-rebuffs-british-leader-on-ira-issue.html | Clinton Rebuffs British Leader on I.R.A. Issue | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/IHT-the-embargo-on-bosnia-letters-to-the-editor-937624507831.html | The Embargo on Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/the-media-business-advertising-addenda-accounts-353195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/l-small-jets-need-boot-to-clear-wing-ice-313295.html | Small Jets Need Boot To Clear Wing Ice | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/woolly-flying-squirrel-long-thought-extinct-shows-up-in-pakistan.html | Woolly Flying Squirrel, Long Thought Extinct, Shows Up in Pakistan | False | By Carol Kaesuk Yoon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/erroneous-college-admission-letter-brings-threat-of-lawsuit.html | Erroneous College Admission Letter Brings Threat of Lawsuit | False | By Peter Applebome | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/classical-music-231495.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-vermont-sticks-to-its-rules.html | NEW JERSEY DAILY BRIEFING; Vermont Sticks to Its Rules | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-your-broker-or-the-other-guy-s.html | NEW JERSEY DAILY BRIEFING; Your Broker or the Other Guy's? | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-essex-just-wants-to-get-it-right.html | NEW JERSEY DAILY BRIEFING; Essex Just Wants to Get It Right | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/washington-newly-aloof-to-its-ex-hero.html | Washington Newly Aloof to Its Ex-Hero | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/l-securities-fraud-bill-doesn-t-go-far-enough-the-litigation-jungle-309495.html | Securities Fraud Bill Doesn't Go Far Enough; The Litigation Jungle | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/the-media-business-advertising-addenda-saatchi-to-acquire-laing-henry-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi to Acquire Laing Henry Agency | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/political-memo-variety-of-motives-in-the-making-of-endorsements.html | Political Memo; Variety of Motives in the Making of Endorsements | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/q-a-270595.html | Q&A | False | By C. Claiborne Ray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/IHT-in-skating-a-lot-of-movement-off-ice.html | In Skating, a Lot of Movement Off Ice | False | By Christopher Clarey, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/classical-music-338895.html | CLASSICAL MUSIC | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/news-summary-801595.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/killing-poses-hard-questions-about-talk-tv.html | Killing Poses Hard Questions About Talk TV | False | By Bill Carter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/state-will-try-to-shore-up-cleveland-s-shaky-schools.html | State Will Try to Shore Up Cleveland's Shaky Schools | False | By Dirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/key-rates-205595.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/evolution-of-humans-may-at-last-be-faltering.html | Evolution Of Humans May at Last Be Faltering | False | By William K. Stevens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/the-media-business-advertising-addenda-columnist-appears-in-barneys-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Columnist Appears In Barneys Campaign | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/sports-of-the-times-answering-the-bells-finally.html | Sports of The Times; Answering The Bells, Finally | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/clinton-and-gingrich-speak-louder-on-action.html | Clinton and Gingrich Speak Louder on Action | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/obituaries/robert-hershman-tv-producer-41.html | Robert Hershman, TV Producer, 41 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/us/tell-it-to-the-high-court-justices-seek-comment-on-proposed-rule-changes.html | Tell It to the High Court: Justices Seek Comment on Proposed Rule Changes | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/basketball-ncaa-tournament-guests-run-into-trouble.html | BASKETBALL; N.C.A.A. Tournament Guests Run Into Trouble | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/mr-deutch-gets-cabinet-rank.html | Mr. Deutch Gets Cabinet Rank | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/istanbul-journal-a-prophet-tests-the-honor-of-his-own-country.html | Istanbul Journal; A Prophet Tests the Honor of His Own Country | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/labor-moves-to-take-british-center.html | Labor Moves to Take British Center | False | By The New York Times | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/world/a-failed-plot-to-overthrow-hussein-is-reported-in-iraq.html | A Failed Plot to Overthrow Hussein Is Reported in Iraq | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/full-employment-republicans.html | Full-Employment Republicans | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/chronicle-320595.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/results-plus-319195.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/baseball-real-yankees-almost-meet-replacements.html | BASEBALL; Real Yankees Almost Meet Replacements | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-greenspan-calls-for-a-new-panel-to-set-cost-of-living-adjustments.html | COMPANY NEWS; Greenspan Calls for a New Panel To Set Cost-of-Living Adjustments | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/adt-ltd-adtn-reports-earnings-for-qtr-to-dec-31.html | ADT Ltd.(ADT,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/science/plague-s-origins-a-mystery.html | Plague's Origins A Mystery | False | By Sanjoy Hazarika | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/basketball-surprising-manhattan-carrying-city-s-banner.html | BASKETBALL; Surprising Manhattan Carrying City's Banner | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/style/patterns-931395.html | Patterns | False | By Constance C. R. White | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/school-aide-is-charged-in-kickbacks.html | School Aide Is Charged In Kickbacks | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/pan-american-games-a-tale-of-national-pastimes-unfolds-down-in-argentina.html | PAN AMERICAN GAMES; A Tale of National Pastimes Unfolds Down in Argentina | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/bowe-pays-tyson-short-visit.html | Bowe Pays Tyson Short Visit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-briefs-341895.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/original-brahms-requiem.html | Original Brahms Requiem | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/sports-people-football-novacek-signed-by-cowboys.html | SPORTS PEOPLE: FOOTBALL; Novacek Signed by Cowboys | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/IHT-further-talks-ruled-out-unless-ottawa-releases-spanish-fishing-vessel-eu.html | Further Talks Ruled Out Unless Ottawa Releases Spanish Fishing Vessel : EU Cuts Off Contacts With Canada Over Boat Seizure | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-14 | 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/l-the-yad-vashem-photos-310895.html | The Yad Vashem Photos | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/gulf-war-general-is-named-as-senior-marine.html | Gulf War General Is Named as Senior Marine | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/company-reports-federal-express-corp-fdxn.html | COMPANY REPORTS; FEDERAL EXPRESS CORP. (FDX,N) | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/theater/theater-review-the-man-who-peter-brook-charts-twists-and-turns-of-the-human-mind.html | THEATER REVIEW: THE MAN WHO; Peter Brook Charts Twists and Turns Of the Human Mind | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-firefighters-hurt-in-collapse.html | NEW JERSEY DAILY BRIEFING; Firefighters Hurt in Collapse | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/the-media-business-advertising-addenda-gm-honored-in-reggie-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Honored In Reggie Awards | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/the-media-business-advertising-addenda-moe-ginsburg-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moe Ginsburg Narrows Review | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/books/why-a-fez-is-a-sensation-at-israel-s-book-fair.html | Why a Fez Is a Sensation at Israel's Book Fair | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/inside-835595.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/style/missing-a-rare-ingredient-heres-how-to-find-a-substitute.html | Missing a Rare Ingredient? Here's How to Find a Substitute | False | By Katie Sullivan Morford | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/excerpt-from-reno-s-letter-on-cisneros.html | Excerpt From Reno's Letter on Cisneros | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/worldbusiness/IHT-eu-refuses-to-ban-openskies-pacts.html | EU Refuses to Ban Open-Skies Pacts | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/baker-j-inc-jbaknnm-reports-earnings-for-qtr-to-jan-28.html | Baker (J.) Inc.(JBAK,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/IHT-for-barcelona-its-likely-to-be-byebye-in-champions-cup.html | For Barcelona, It's Likely to Be Bye-Bye in Champions' Cup | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/city-opera-review-canadian-s-debut-in-figaro.html | CITY OPERA REVIEW; Canadian's Debut in 'Figaro' | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/more-rainfall-in-california-raises-fears-of-new-floods.html | More Rainfall in California Raises Fears of New Floods | False | By Kenneth B. Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/the-albany-budget-games-begin.html | The Albany Budget Games Begin | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/gop-chief-resigns-post-under-pressure.html | G.O.P. Chief Resigns Post Under Pressure | False | By Raymond Hernandez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/eric-richards-rippel-executive-60.html | Eric Richards Rippel; Executive, 60 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/american-express-pact.html | American Express Pact | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/about-new-york-gulls-on-approach-to-kennedy.html | ABOUT NEW YORK; Gulls on Approach to Kennedy | False | By Michael T. Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/company-news-kellogg-to-spend-325-million-on-1995-stock-buybacks.html | COMPANY NEWS; KELLOGG TO SPEND 325 MILLION ON 1995 STOCK BUYBACKS | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/sports-people-pro-basketball-cowens-coming-back.html | SPORTS PEOPLE; PRO BASKETBALL; Cowens Coming Back? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/IHT-1945-deadliest-bomb-in-our-pages100-75-and-50-years-ago.html | 1945: Deadliest Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/rams-still-waiting-for-nfl-approval.html | Rams Still Waiting For N.F.L. Approval | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/worldbusiness/IHT-media-markets-outsize-antes-in-australia-cable.html | MEDIA MARKETS: Outsize Antes in Australia Cable Fight | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/l-the-gop-s-contract-makes-government-more-responsible-a-20-percent-mandate-797495.html | The G.O.P.'s Contract Makes Government More Responsible; A 20 Percent Mandate | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/IHT-executive-order-serves-to-warn-tehran-and-pressure-europeans-clinton.html | Executive Order Serves to Warn Tehran and Pressure Europeans : Clinton Says No Deal On Iran's Oil Fields | False | By Paul F. Horvitz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/IHT-an-opening-salvo-in-an-asian-battle.html | An Opening Salvo in an Asian Battle | False | By Rob Hughes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/oracle-in-talks-to-offer-video-news-service.html | Oracle in Talks to Offer Video News Service | False | By John Markoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/j-r-pennock-89-political-professor-theorist-and-author.html | J. R. Pennock, 89, Political Professor, Theorist and Author | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/personal-health-ignoring-an-easy-way-to-cut-risks-of-crib-death.html | Personal Health; Ignoring an easy way to cut risks of crib death. | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/real-estate-development-including-luxury-apartments-stirring-business-park-near.html | Real Estate; Development, including luxury apartments, is stirring in a business park near Orlando, Fla. | False | By Ford Risley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/marshall-industries-min-reports-earnings-for-qtr-to-feb-28.html | Marshall Industries(MLN) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/food-notes-635895.html | Food Notes | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/company-news-deal-completed-for-quaker-s-pet-food-businesses.html | COMPANY NEWS; DEAL COMPLETED FOR QUAKER'S PET FOOD BUSINESSES | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/baseball-nlrb-cites-baseball-s-owners-again.html | BASEBALL; N.L.R.B. Cites Baseball's Owners Again | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/plain-and-simple-the-victorious-appeal-of-a-dish-low-in-meat.html | PLAIN AND SIMPLE; The Victorious Appeal Of a Dish Low in Meat | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/iwo-jima-journal-a-pacific-isle-that-can-t-quite-rest-in-peace.html | Iwo Jima Journal; A Pacific Isle That Can't Quite Rest in Peace. | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/detective-holds-his-own-against-lawyer.html | Detective Holds His Own Against Lawyer | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/IHT-a-dollar-plunge-is-dangerous-and-mexico-matters.html | A Dollar Plunge Is Dangerous, and Mexico Matters | False | By Geoffrey Bell, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/tragedy-casts-harsh-light-on-volunteer-ambulance-units.html | Tragedy Casts Harsh Light on Volunteer Ambulance Units | False | By N. R. Kleinfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/IHT-1920-calm-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1920: Calm in Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/officemax-inc-omxn-reports-earnings-for-qtr-to-jan-21.html | OfficeMax Inc.(OMX.N) reports earnings for Qtr to Jan 21 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/l-pat-robertson-gives-focus-to-our-disaffection-attack-on-freemasons-795895.html | Pat Robertson Gives Focus to Our Disaffection; Attack on Freemasons | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-john-doe-is-fighting-megan.html | NEW JERSEY DAILY BRIEFING; 'John Doe' Is Fighting 'Megan' | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/l-home-sweet-home-805995.html | Home, Sweet Home | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/nuclear-trail-special-report-vast-smuggling-network-feeds-iran-s-arms-program.html | Nuclear Trail — A special report.; A Vast Smuggling Network Feeds Iran's Arms Program | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/hockey-next-messier-confronts-the-current-one.html | HOCKEY; Next Messier Confronts the Current One | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-at-towing-trial-a-hook-shot.html | NEW JERSEY DAILY BRIEFING; At Towing Trial, a Hook Shot | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/aron-pressman-97-professor-of-russian.html | Aron Pressman, 97, Professor of Russian | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/IHT-brakes-on-development-letters-to-the-editor.html | Brakes on Development : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/kirby-corp-kexa-reports-earnings-for-qtr-to-dec-31.html | Kirby Corp.(KEX.A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/IHT-madrid-sets-visa-rules-and-calls-for-vessels-to-start-fishing-again.html | Madrid Sets Visa Rules and Calls for Vessels To Start Fishing Again : Spain Steps Up Pressure on Canada in Boat Dispute | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/alumnus-expands-love-affair-with-harvard-by-offering-a-monumental-gift.html | Alumnus Expands Love Affair With Harvard by Offering a Monumental Gift | False | By Karen W. Arenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/nfl-sapp-did-not-test-positive-for-cocaine.html | N.F.L.: Sapp Did Not Test Positive for Cocaine | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/international-news-big-investor-relations-task-selling-mexico-to-wall-st.html | INTERNATIONAL NEWS; Big Investor Relations Task: Selling Mexico to Wall St. | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/IHT-sidelines.html | Sidelines | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/pro-basketball-nets-defense-is-sound-against-a-shaq-attack.html | PRO BASKETBALL; Nets' Defense Is Sound Against a Shaq Attack | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/transactions-265495.html | TRANSACTIONS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/suit-seeks-results-of-babies-aids-tests.html | Suit Seeks Results of Babies' AIDS Tests | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/4-arrested-after-wild-chase-across-hudson.html | 4 Arrested After Wild Chase Across Hudson | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/britain-pulling-400-troops-out-of-ulster-citing-cease-fire.html | Britain Pulling 400 Troops Out of Ulster, Citing Cease-Fire | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/media-business-advertising-striking-baseball-players-still-striking-it-rich.html | THE MEDIA BUSINESS: Advertising; Striking baseball players still striking it rich on Madison Avenue. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/e-corrections-782695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/a-better-plan-for-x-rated-shops.html | A Better Plan for X-Rated Shops | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/big-b-inc-reports-earnings-for-qtr-to-jan-28.html | Big B Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/l-the-gop-s-contract-makes-government-more-responsible-796695.html | The G.O.P.'s Contract Makes Government More Responsible | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/effort-to-preserve-a-political-dynasty-in-east-harlem-fails-by-a-wide-margin.html | Effort to Preserve a Political Dynasty in East Harlem Fails by a Wide Margin | False | By David Firestone | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/key-rates-940895.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/floods-effect-on-food-prices.html | Floods' Effect on Food Prices | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/indian-premier-faces-criticism-for-state-losses.html | Indian Premier Faces Criticism for State Losses | False | By Sanjoy Hazarika | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/worldbusiness/IHT-strangely-at-saatchi-1994-was-a-fine-year.html | Strangely, At Saatchi 1994 Was A Fine Year | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/an-irish-judge-fuels-debate-over-abortion.html | An Irish Judge Fuels Debate Over Abortion | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/puritan-bennett-corp-pbennnm-reports-earnings-for-qtr-to-jan-31.html | Puritan-Bennett Corp.(PBEN,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/robert-freeman-82-ex-cia-official.html | Robert Freeman, 82, Ex-C.I.A. Official | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/music-notes-seat-back-translations-at-the-met-next-fall.html | MUSIC NOTES; Seat-Back Translations At the Met Next Fall | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/metropolitan-diary-633195.html | Metropolitan Diary | False | By Ron Alexander | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/business-digest-676695.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/elizabeth-futas-50-led-library-school.html | Elizabeth Futas, 50; Led Library School | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/style/chronicle-811695.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/books/book-notes-357895.html | Book Notes | False | By Mary B. W. Tabor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/study-sees-a-sugar-adrenaline-link-in-children.html | Study Sees a Sugar-Adrenaline Link in Children | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/c-corrections-779695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/broad-group-visits-president-on-affirmative-action-s-future.html | Broad Group Visits President On Affirmative Action's Future | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/samuel-j-meer-75-taught-psychologists.html | Samuel J. Meer, 75; Taught Psychologists | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/l-pat-robertson-gives-focus-to-our-disaffection-794095.html | Pat Robertson Gives Focus to Our Disaffection | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/fallout-risks-near-atom-tests-were-known-documents-show.html | Fallout Risks Near Atom Tests Were Known, Documents Show | False | By Philip J. Hilts | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/judicial-conference-rejects-more-secrecy-in-civil-court.html | Judicial Conference Rejects More Secrecy in Civil Court | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/taking-to-airwaves-for-or-against-budget.html | Taking to Airwaves for (or Against) Budget | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/movies/film-review-variations-of-first-love-in-late-1950-s-ireland.html | FILM REVIEW; Variations of First Love In Late-1950's Ireland | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/concluding-that-cisneros-lied-reno-urges-a-special-prosecutor.html | Concluding That Cisneros Lied, Reno Urges a Special Prosecutor | False | By David Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/company-briefs-772995.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/nuclear-arms-cleanup-plan-is-impossible-senators-say.html | Nuclear Arms Cleanup Plan Is Impossible, Senators Say | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/l-clinton-shouldn-t-meddle-in-irish-matters-298095.html | Clinton Shouldn't Meddle in Irish Matters | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/yale-returns-20-million-to-an-unhappy-patron.html | Yale Returns $20 Million to an Unhappy Patron | False | By Jacques Steinberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/the-right-way-to-help-pakistan.html | The Right Way to Help Pakistan | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/rabbi-l-j-bernstein-67-orthodox-jewish-leader.html | Rabbi L. J. Bernstein, 67, Orthodox Jewish Leader | False | By Ari L. Goldman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/books/books-of-the-times-unconventional-history-of-the-paris-commune.html | BOOKS OF THE TIMES; Unconventional History Of the Paris Commune | False | By Richard Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/a-study-calls-household-materials-especially-toxic.html | A Study Calls Household Materials Especially Toxic | False | By John Holusha | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/the-ad-campaign-workforce-vs-welfare.html | THE AD CAMPAIGN; 'Workforce' vs. Welfare | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/weak-retail-sales-cheer-markets-sending-stocks-up.html | Weak Retail Sales Cheer Markets, Sending Stocks Up | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/market-place-heady-days-for-drug-makers-especially-so-at-smithkline.html | Market Place; Heady days for drug makers, especially so at SmithKline. | False | By Milt Freudenheim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/foot-behind-head-woody-harrelson-goes-positively-yogic.html | Foot Behind Head, Woody Harrelson Goes Positively Yogic | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/a-likely-next-company-for-a-board-room-coup.html | A Likely Next Company For a Board Room Coup | False | By Judith H. Dobrzynski and Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/hills-stores-co-hdsn-reports-earnings-for-13wks-to-jan-28.html | Hills Stores Co.(HDS,N) reports earnings for 13wks to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/eagle-hardware-garden-inc-eaglnnm-reports-earnings-for-qtr-to-jan-27.html | Eagle Hardware & Garden Inc. (EAGL,NNM) reports earnings for Qtr to Jan 27 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/style/pressure-cooking-without-the-terror.html | Pressure Cooking Without the Terror | False | By Suzanne Hamlin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/corrections-781895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/college-basketball-coach-of-the-mount-is-the-man-of-the-hour.html | COLLEGE BASKETBALL; Coach of 'the Mount' Is the Man of the Hour | False | By Paul Kuharsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/broadway-storesinc-bwy-n-reports-earnings-for-qtr-to-jan-28.html | Broadway StoresInc.(BWY,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/style/IHT-blues-guitar-with-a-cajun-accent.html | Blues Guitar With a Cajun Accent | False | By Mike Zwerin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/l-texans-fight-concealed-weapons-bill-304995.html | Texans Fight Concealed Weapons Bill | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/coventry-corp-cvtynnm-reports-earnings-for-qtr-to-dec-31.html | Coventry Corp.(CVTY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/soccer-fixing-charges-leads-to-arrest-of-3-players.html | SOCCER; Fixing Charges Leads To Arrest of 3 Players | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/man-in-the-news-norman-earl-thagard-the-space-comrade-from-florida.html | Man in the News: Norman Earl Thagard; The Space Comrade From Florida | False | By William J. Broad | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-bumper-to-bumper-to-bumper.html | NEW JERSEY DAILY BRIEFING; Bumper to Bumper to Bumper | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/hockey-lemaire-s-lethargic-troops-get-a-victory.html | HOCKEY; Lemaire's Lethargic Troops Get A Victory | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/time-warner-and-turner-talks-said-to-hit-snags.html | Time Warner and Turner Talks Said to Hit Snags | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/college-basketball-top-rung-always-a-bit-shaky-this-time-no-1-ucla-hopes-survive.html | COLLEGE BASKETBALL: Top Rung Is Always a Bit Shaky; This Time, No. 1 U.C.L.A. Hopes to Survive the First Round | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/sports-people-boxing-bowe-calls-the-garden.html | SPORTS PEOPLE: BOXING; Bowe Calls the Garden | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/style/chronicle-816495.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/eagle-picher-industries-reports-earnings-for-qtr-to-feb-28.html | Eagle-Picher Industries reports earnings for Qtr to Feb 28 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/critic-s-notebook-a-dickens-revival-in-comparable-times.html | CRITIC'S NOTEBOOK; A Dickens Revival in Comparable Times | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/metro-digest-738395.html | METRO DIGEST | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/foreign-affairs-new-mexico.html | Foreign Affairs; New Mexico | False | By Thomas L. Friedman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/faa-orders-checks-of-rudder-on-737-s.html | F.A.A. Orders Checks of Rudder on 737's | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/phillips-van-heusen-corp-pvhn-reports-earnings-for-qtr-to-jan-29.html | Phillips-Van Heusen Corp.(PVH,N) reports earnings for Qtr to Jan 29 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/some-states-trying-to-stop-gay-marriages-before-they-start.html | Some States Trying to Stop Gay Marriages Before They Start | False | By David W. Dunlap | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/the-media-business-advertising-addenda-bates-worldwide-to-cut-150-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates Worldwide To Cut 150 Positions | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/suny-trustees-plan-cuts-under-pataki-s-budget-plan.html | SUNY Trustees Plan Cuts Under Pataki's Budget Plan | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/a-subway-rider-50-disarms-and-subdues-two-attackers.html | A Subway Rider, 50, Disarms And Subdues Two Attackers | False | By Garry Pierre-Pierre | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/procter-gamble-chooses-its-new-chief.html | Procter & Gamble Chooses Its New Chief | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/style/chronicle-575095.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/house-committee-supports-tax-cut.html | HOUSE COMMITTEE SUPPORTS TAX CUT | False | By David E. Rosenbaum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/the-media-business-advertising-addenda-accounts-775395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/style/IHT-a-snag-in-the-rattigan-revival.html | A Snag in the Rattigan Revival | False | By Sheridan Morley, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/american-israeli-paper-mills-ltd-aipa-reports-earnings-for-qtr-to-dec-31.html | American Israeli Paper Mills Ltd. (AIP,A) reports earnings for Qtr to Dec 31 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/oshkosh-b-gosh-inc-goshannm-reports-earnings-for-qtr-to-dec-31.html | Oshkosh B'Gosh Inc. (GOSHA,NNM) reports earnings for Qtr to Dec 31 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/cia-report-misleads-on-bosnia-war-crimes-309095.html | C.I.A. Report Misleads on Bosnia War Crimes | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/man-gets-maximum-term-for-killings-in-larchmont.html | Man Gets Maximum Term For Killings in Larchmont | False | By Debra West | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/bella-fishko-gallery-founder-81.html | Bella Fishko; Gallery Founder, 81 | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/christopher-persuades-syria-and-israel-to-resume-direct-talks.html | Christopher Persuades Syria and Israel to Resume Direct Talks | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/dialogue-the-environment-vs-property-rights-want-a-toxic-dump-next.html | DIALOGUE: The Environment vs. Property Rights; Want a Toxic Dump Next Door? | False | By Dan Gordon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/no-headline-850095.html | No Headline | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/burglaries-show-big-decline-in-new-york-city.html | Burglaries Show Big Decline in New York City | False | By Clifford Krauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/investigator-seeks-control-of-javits-center-hiring.html | Investigator Seeks Control of Javits Center Hiring | False | By Brett Pulley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/new-this-week-an-expanded-business-day.html | NEW THIS WEEK; An Expanded Business Day | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/pan-american-games-swim-medals-spiced-by-a-family-reunion.html | PAN AMERICAN GAMES; Swim Medals Spiced by a Family Reunion | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/a-space-first-russians-launch-american.html | A Space First: Russians Launch American | False | By Michael Specter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/sports-people-pro-football-simms-close-to-a-deal.html | SPORTS PEOPLE: PRO FOOTBALL; Simms Close to a Deal | False | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/hillary-clinton-asks-un-to-do-more-for-women.html | Hillary Clinton Asks U.N. to Do More for Women | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/jazz-review-tito-puente-takes-his-place-on-his-music-s-time-line.html | JAZZ REVIEW; Tito Puente Takes His Place On His Music's Time Line | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/IHT-mexico-maize-and-debt-letters-to-the-editor.html | Mexico, Maize and Debt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/iran-exception-us-will-deal-with-other-old-foes-but-still-sees-teheran-outlaw.html | The Iran Exception; U.S. Will Deal With Other Old Foes But Still Sees Teheran as an Outlaw | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/remorseful-killer-draws-stiff-term.html | Remorseful Killer Draws Stiff Term | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/style/IHT-tough-and-tenderboulez-at-70.html | Tough and Tender;Boulez at 70 | False | By David Stevens, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/worldbusiness/IHT-1-billion-loan-offered-to-government-mexicos.html | $1 Billion Loan Offered to Government: Mexico's Search for New Capital (folo) | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/sports-people-baseball-sanders-to-stand-trial.html | SPORTS PEOPLE: BASEBALL; Sanders to Stand Trial | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/pro-basketball-the-knicks-meet-the-enemy-it-may-be-themselves.html | PRO BASKETBALL; The Knicks Meet the Enemy; It May Be Themselves | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/baseball-taylor-is-starting-back-on-road-to-the-stadium.html | BASEBALL; Taylor Is Starting Back On Road to the Stadium | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/salinas-in-new-york-denies-being-asked-to-quit-mexico.html | Salinas, in New York, Denies Being Asked to Quit Mexico | False | By Sam Dillon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/sports-of-the-times-don-t-use-jordan-as-a-pawn.html | Sports of The Times; Don't Use Jordan As a Pawn | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/tempest-in-the-kitchen.html | Tempest in the Kitchen | False | By Bryan Miller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/soccer-tv-bonanza-for-us-team.html | SOCCER; TV Bonanza for U.S. Team | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/flood-may-carry-away-immigrants-farm-jobs.html | Flood May Carry Away Immigrants' Farm Jobs | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/oil-concern-ends-a-deal-with-iran-as-president-acts.html | OIL CONCERN ENDS A DEAL WITH IRAN AS PRESIDENT ACTS | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/company-backed-juice-study-sets-off-a-dispute-on-ethics.html | Company-Backed Juice Study Sets Off a Dispute on Ethics | False | By Susan Gilbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/wine-talk-613795.html | Wine Talk | False | By Frank J. Prial | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/murderer-says-victim-was-witch.html | Murderer Says Victim Was Witch | False | By George James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-didn-t-hear-that-plea-for-cash.html | NEW JERSEY DAILY BRIEFING; Didn't Hear That Plea for Cash | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/hockey-islanders-start-fast-then-lose-in-a-hurry.html | HOCKEY; Islanders Start Fast, Then Lose in a Hurry | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/judges-urge-easing-of-nynex-regulations.html | Judges Urge Easing of Nynex Regulations | False | By Mark Landler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/company-news-medial-s-management-makes-a-buyout-offer.html | COMPANY NEWS; MEDIQ'S MANAGEMENT MAKES A BUYOUT OFFER | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/IHT-1895-rout-in-cuba-in-our-pages100-75-and-50-years-ago.html | 1895: Rout in Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/IHT-tapie-tells-accuser-to-shut-up.html | Tapie Tells Accuser to 'Shut Up' | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/c-corrections-780095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/hockey-devils-trade-for-defense.html | HOCKEY; Devils Trade For Defense | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/IHT-no-to-a-new-community-letters-to-the-editor.html | No to a New 'Community' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/news-summary-690595.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/mitchell-energy-development-corp-mndan-reports-earnings-for-qtr-to-jan-31.html | Mitchell Energy & Development Corp.(MND,A,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/dialogue-the-environment-vs-property-rights-its-my-land-isnt-it.html | DIALOGUE: The Environment vs. Property Rights; It's My Land, Isn't It? | False | By James V. Delong | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/february-retail-sales-had-surprising-slide.html | February Retail Sales Had Surprising Slide | False | By Robert D. Hershey Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/solomon-seidman-bridge-official-85.html | Solomon Seidman, Bridge Official, 85 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/sports-people-auto-racing-a-recuperating-irvan-takes-some-fast-laps.html | SPORTS PEOPLE: AUTO RACING; A Recuperating Irvan Takes Some Fast Laps | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/IHT-cut-out-the-bickering-and-give-business-a-strong-lead-at-the-wto.html | Cut Out the Bickering and Give Business a Strong Lead at the WTO | False | By Rahmi M. Koc, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/celebrities-take-art-s-case-to-congress.html | Celebrities Take Art's Case to Congress | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/pamida-holdings-corp-pama-reports-earnings-for-qtr-to-jan-29.html | Pamida Holdings Corp.(PAM,A) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/reneging-on-americorps.html | Reneging on AmeriCorps | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/paychex-inc-payxnnm-reports-earnings-for-qtr-to-feb-28.html | Paychex Inc.(PAYX,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/in-defense-of-algae-804095.html | In Defense of Algae | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/chief-of-nuclear-panel-quits-to-build-gas-run-generators.html | Chief of Nuclear Panel Quits To Build Gas-Run Generators | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/international-news-president-of-toyota-ill.html | INTERNATIONAL NEWS; President of Toyota Ill | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/resorts-intl-rta-reports-earnings-for-qtr-to-dec-31.html | Resorts Intl.(RT,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/great-atlantic-pacific-tea-co-gapn-reports-earnings-for-qtr-to-feb-25.html | Great Atlantic & Pacific Tea Co. (GAP,N) reports earnings for Qtr to Feb 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/business-travel-us-hotel-companies-rush-get-ready-enter-cuba-days-inns-appears.html | Business Travel; As U.S. hotel companies rush to get ready to enter Cuba, Days Inns appears to be a step ahead. | False | By Edwin McDowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/at-work-with-alexander-c-sanger-in-his-grandmother-s-footsteps.html | AT WORK WITH: Alexander C. Sanger; In His Grandmother's Footsteps | False | By Alex Witchel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/us/policies-to-bar-guns-in-school-vary-widely.html | Policies To Bar Guns In School Vary Widely | False | By William Celis 3d | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/life-re-corp-lren-reports-earnings-for-qtr-to-dec-31.html | Life Re Corp.(LRE,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/eating-well-crackle-pop-compare.html | Eating Well; Crackle, Pop, Compare | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/berlitz-intl-btzn-reports-earnings-for-qtr-to-dec-31.html | Berlitz Intl.(BTZ,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/ross-stores-inc-rostnnm-reports-earnings-for-qtr-to-jan-28.html | Ross Stores Inc.(ROST,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/region/new-jersey-daily-briefing-waiver-sought-in-carjack-case.html | NEW JERSEY DAILY BRIEFING; Waiver Sought in Carjack Case | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/world/in-gesture-to-rebels-mexico-will-pull-back-its-troops.html | In Gesture to Rebels, Mexico Will Pull Back Its Troops | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/boxing-having-a-world-title-is-fine-but-jones-still-yearns-for-more.html | BOXING; Having a World Title Is Fine, But Jones Still Yearns for More | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/region/new-jersey-daily-briefing-arrest-in-motel-room-strangling.html | NEW JERSEY DAILY BRIEFING; Arrest in Motel Room Strangling | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/boeing-is-victor-in-sas-deal-with-a-value-of-1.16-billion.html | Boeing Is Victor In S.A.S. Deal With a Value Of $1.16 Billion | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/region/in-wake-of-death-rowland-vows-to-help-children-in-troubled-families.html | In Wake of Death, Rowland Vows to Help Children in Troubled Families | False | By Kirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/results-plus-808395.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/business/angelica-corp-agln-reports-earnings-for-qtr-to-jan-28.html | Angelica Corp.(AGL,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-15 | 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/franciszek-gajowniczek-dead-priest-died-for-him-at-auschwitz.html | Franciszek Gajowniczek Dead; Priest Died for Him at Auschwitz | False | By David Binder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/sports-authority-inc-tsan-reports-earnings-for-qtr-to-jan-22.html | Sports Authority Inc.(TSA,N) reports earnings for Qtr to Jan 22 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-people-pro-football-jaguars-get-free-agent.html | SPORTS PEOPLE: PRO FOOTBALL; Jaguars Get Free Agent | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/pro-football-nfl-owners-reject-rams-bid-to-move-to-st-louis.html | PRO FOOTBALL; N.F.L. Owners Reject Rams' Bid to Move To St. Louis | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/house-proud-a-studio-breathes-idea-by-idea-by-idea.html | HOUSE PROUD; A Studio Breathes, Idea by Idea by Idea | False | By Elaine Louie | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/IHT-1920-coups-in-germany-in-our-pages-100-75-and-50-years-ago.html | 1920: Coups in Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/uti-energy-stake-sold.html | UTI Energy Stake Sold | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/worldbusiness/IHT-china-fund-managed-by-government-raider-picks-hard.html | China Fund Managed by Government : Raider Picks Hard Target | False | By Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/poor-land-is-exerting-big-weight-in-africa.html | Poor Land Is Exerting Big Weight In Africa | False | By Howard W. French | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/smoking-sickness.html | Smoking Sickness | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/us-steel-plans-to-increase-its-prices-on-sheet-products.html | U.S. Steel Plans to Increase Its Prices on Sheet Products | False | By John Holusha | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/c-corrections-709095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/IHT-of-course-he-forgives-letters-to-the-editor.html | Of Course He Forgives : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/kirby-corp-kexa-reports-earnings-for-qtr-to-dec-31.html | Kirby Corp.(KEX,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/boxing-garden-is-interested-in-bowe-tyson-bout.html | BOXING; Garden Is Interested in Bowe-Tyson Bout | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/IHT-choosing-ones-charity-letters-to-the-editor.html | Choosing One's Charity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/transactions-388595.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/cornell-dorms-based-on-race-are-the-focus-of-an-inquiry.html | Cornell Dorms Based on Race Are the Focus Of an Inquiry | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/currents-a-student-center-that-defies-dull.html | CURRENTS; A Student Center That Defies Dull | False | By Elaine Louis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/puritan-bennett-corp-pbennnm-reports-earnings-for-qtr-to-jan-31.html | Puritan-Bennett Corp.(PBEN,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/no-headline-067395.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/turmoil-after-fire-at-design-center.html | Turmoil After Fire At Design Center | False | By Patricia Leigh Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/great-atlantic-pacific-tea-co-gapn-reports-earnings-for-qtr-to-feb-25.html | Great Atlantic & Pacific Tea Co. (GAP,N) reports earnings for Qtr to Feb 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/television-review-about-churches-souls-and-show-biz-methods.html | TELEVISION REVIEW; About Churches, Souls and Show-Biz Methods | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-people-pro-football-duper-is-acquitted-on-all-drug-charges.html | SPORTS PEOPLE: PRO FOOTBALL; Duper Is Acquitted On All Drug Charges | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/programs-based-on-sex-and-race-are-challenged.html | PROGRAMS BASED ON SEX AND RACE ARE CHALLENGED | False | By Steven A. Holmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/the-pipes-the-pipes.html | The Pipes, The Pipes | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/hockey-lafontaine-s-odyssey-of-recovery-set-to-end.html | HOCKEY; LaFontaine's Odyssey Of Recovery Set to End | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-alliant-techsystems-completes-deal-for-hercules-unit.html | COMPANY NEWS; ALLIANT TECHSYSTEMS COMPLETES DEAL FOR HERCULES UNIT | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/in-los-angeles-a-time-for-planting.html | In Los Angeles, A Time for Planting | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/paychex-inc-payxnnm-reports-earnings-for-qtr-to-feb-28.html | Paychex Inc.(PAYX,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/IHT-1895-policy-of-politesse-in-our-pages100-75-and-50-years-ago.html | 1895: Policy of Politesse : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/essay-the-greatest-auction-ever.html | Essay; The Greatest Auction Ever | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-4-arrested-in-sales-of-heroin.html | New Jersey Daily Briefing 4 Arrested in Sales of Heroin | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/judge-says-gay-group-can-t-march.html | Judge Says Gay Group Can't March | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/mitchell-energy-development-corp-mndan-reports-earnings-for-qtr-to-jan-31.html | Mitchell Energy & Development Corp.(MND,A,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/the-media-business-advertising-addenda-management-shifts-at-martin-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Shifts At Martin Agency | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/the-media-business-advertising-addenda-accounts-482295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/the-media-business-advertising-addenda-sponsorship-moves-by-bmw-and-coke.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sponsorship Moves By BMW and Coke | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/wiley-john-sons-inc-willannm-reports-earnings-for-qtr-to-jan-31.html | Wiley (John) & Sons Inc. (WILLA,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/currents-a-snip-here-a-topiary-there.html | CURRENTS; A Snip Here, A Topiary There | False | By Elaine Louie | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/the-media-business-showtime-s-former-chief-leaves-viacom.html | THE MEDIA BUSINESS; Showtime's Former Chief Leaves Viacom | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/a-fragile-hope-in-croatia-341995.html | A Fragile Hope in Croatia? | False | By Misha Glenny | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-people-pro-football-rison-to-join-browns.html | SPORTS PEOPLE: PRO FOOTBALL; Rison to Join Browns | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/whitman-bond-recycling-plan-would-provide-500-million-to-stimulate-housing.html | Whitman Bond-Recycling Plan Would Provide $500 Million to Stimulate Housing | False | By Iver Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-basketball-west-for-uconn-memories-of-94-reverse.html | COLLEGE BASKETBALL; WEST; For UConn, Memories of '94 Reverse | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/resorts-intl-rta-reports-earnings-for-qtr-to-dec-31.html | Resorts Intl.(RT,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-shares-of-union-carbide-gain-on-earnings-estimate.html | COMPANY NEWS; SHARES OF UNION CARBIDE GAIN ON EARNINGS ESTIMATE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/l-strong-yen-aids-japan-714795.html | Strong Yen Aids Japan | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/solectron-corp-slrn-reports-earnings-for-qtr-to-feb-24.html | Solectron Corp.(SLR,N) reports earnings for Qtr to Feb 24 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/court-orders-votes-counted-in-alabama.html | Court Orders Votes Counted In Alabama | False | By Ronald Smothers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/amid-the-follies-jefferson-dallied.html | Amid the Follies, Jefferson Dallied | False | By Diana Ketcham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/worldbusiness/IHT-france-sees-a-future-for-troubled-cr-l-on-yonnais.html | France Sees a Future for Troubled Créï'Ã©dit Lyonnais | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-preserving-a-forest-and-falls.html | New Jersey Daily Briefing Preserving a Forest and Falls | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-people-soccer-fans-back-grobbelaar.html | SPORTS PEOPLE: SOCCER; Fans Back Grobbelaar | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/sigma-aldrich-corp-sialnnm-reports-earnings-for-qtr-to-dec-31.html | Sigma-Aldrich Corp.(SIAL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/theater/theater-review-delusions-and-frustrations-of-the-sexual-whirl.html | THEATER REVIEW; Delusions and Frustrations of the Sexual Whirl | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/l-history-standards-for-all-tastes-365695.html | History Standards for All Tastes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/edward-v-roberts-56-champion-of-the-disabled.html | Edward V. Roberts, 56, Champion of the Disabled | False | By J. Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-amr-overhauls-top-tier-naming-likely-crandall-heir.html | COMPANY NEWS; AMR Overhauls Top Tier, Naming Likely Crandall Heir | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/pro-basketball-coleman-s-magic-show-spellbinding.html | PRO BASKETBALL; Coleman's Magic Show Spellbinding | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/news-summary-907195.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/once-again-record-levels-of-lobbying.html | Once Again, Record Levels Of Lobbying | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/phillips-van-heusen-corp-pvhn-reports-earnings-for-qtr-to-jan-29.html | Phillips-Van Heusen Corp.(PVH,N) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/berlin-journal-the-wall-is-back-as-a-movie-and-still-a-divider.html | Berlin Journal; The Wall Is Back as a Movie (and Still a Divider) | False | By Stephen Kinzer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/simpson-defense-details-glove-theory.html | Simpson Defense Details Glove Theory | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/bridge-307995.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-prudential-is-putting-its-home-mortgage-business-up-for-sale.html | COMPANY NEWS; Prudential Is Putting Its Home Mortgage Business Up for Sale | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/media-business-advertising-ringling-brothers-finds-just-coming-town-isn-t-enough.html | THE MEDIA BUSINESS: ADVERTISING; Ringling Brothers finds just coming to town isn't enough any more. | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/angelica-corp-agln-reports-earnings-for-qtr-to-jan-28.html | Angelica Corp. (AGL,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/broadway-storesinc-bwyn-reports-earnings-for-qtr-to-jan-28.html | Broadway Stores,Inc.(BWY,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/henry-lieberman-a-times-editor-dies-at-78.html | Henry Lieberman, a Times Editor, Dies at 78 | False | By James Barron | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/helms-seeks-to-merge-foreign-policy-agencies.html | Helms Seeks to Merge Foreign Policy Agencies | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/for-many-in-work-force-glass-ceiling-still-exists.html | For Many in Work Force, 'Glass Ceiling' Still Exists | False | By Peter T. Kilborn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/john-kearney-82-longtime-counsel-to-brooklyn-diocese.html | John Kearney, 82, Longtime Counsel To Brooklyn Diocese | False | J. MICHAEL ELLIOTT | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/western-beef-inc-beef-nnm-reports-earnings-for-qtr-to-dec-30.html | Western Beef Inc.(BEEF,NNM) reports earnings for Qtr to Dec 30 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/some-drugs-rise-in-price-at-fast-paced.html | Some Drugs Rise in Price At Fast Pace | False | By Milt Freudenheim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/gop-in-senate-bows-to-minority-on-striker-issue.html | G.O.P. IN SENATE BOWS TO MINORITY ON STRIKER ISSUE | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/cato-corp-cacoannm-reports-earnings-for-qtr-to-jan-28.html | Cato Corp.(CACOA,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-of-the-times-another-rebellion-at-fort-riley.html | Sports of The Times; Another Rebellion At Fort Riley | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/key-rates-533095.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/l-at-new-york-public-hospitals-quality-of-care-keeps-improving-447495.html | At New York Public Hospitals, Quality of Care Keeps Improving | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/sizzler-intl-sz-reports-earnings-for-qtr-to-feb-5.html | Sizzler Intl.(SZ,N) reports earnings for Qtr to Feb 5 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/mideast-goal-of-clinton-and-hassan.html | Mideast Goal Of Clinton And Hassan | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/IHT-european-topics-french-slang-likely.html | European Topics : French Slang Likely | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/television-review-bonnie-raitt-in-a-self-revealing-mood.html | TELEVISION REVIEW; Bonnie Raitt in a Self-Revealing Mood | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/hills-stores-co-hdsn-reports-earnings-for-13wks-to-jan-28.html | Hills Stores Co.(HDS,N) reports earnings for 13wks to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/at-home-with-evangeline-bruce-the-improbable-author.html | AT HOME WITH: Evangeline Bruce; The Improbable Author | False | By Mitchell Owens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/one-trophy-missing-from-marbury-case.html | One Trophy Missing From Marbury Case | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/the-right-time-to-visit-moscow.html | The Right Time to Visit Moscow | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/dumping-proposal-stirs-up-residents-of-fishers-island.html | Dumping Proposal Stirs Up Residents of Fishers Island | False | By John Rather | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/boat-people-prefer-death-to-homeland.html | 'Boat People' Prefer Death To Homeland | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/2-former-officials-of-united-way-suad.html | 2 Former Officials Of United Way Sued | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-basketball-manhattan-is-aiming-to-prove-it-belongs.html | COLLEGE BASKETBALL; Manhattan Is Aiming To Prove It Belongs | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/crackdown-on-job-injury-costs.html | Crackdown on Job-Injury Costs | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/separation-anxiety-for-home-of-bullets-and-capitals.html | Separation Anxiety for Home of Bullets and Capitals | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/can-it-be-disney-builds-resort-without-mickey.html | Can It Be? Disney Builds Resort Without Mickey | False | By Edwin McDowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-ing-creates-new-management-structure-for-barings.html | COMPANY NEWS; ING CREATES NEW MANAGEMENT STRUCTURE FOR BARINGS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/senate-to-begin-hearings-on-operation-of-javits-center.html | Senate to Begin Hearings on Operation of Javits Center | False | By Brett Pulley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-trump-collateral-is-allowed.html | New Jersey Daily Briefing; Trump Collateral Is Allowed | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/it-s-playtime-at-the-dentist.html | It's Playtime At the Dentist | False | By Suzanne Slesin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/state-leaders-agree-on-revenue-estimate.html | State Leaders Agree on Revenue Estimate | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/calendar-crafts-shows-gardens-and-an-auction.html | Calendar: Crafts Shows, Gardens and an Auction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-top-orange-county-official-raises-specter-of-tax-increase.html | COMPANY NEWS; Top Orange County Official Raises Specter of Tax Increase | False | By James Sterngold | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/white-house-memo-lies-regrets-and-presidential-loyalty-of-a-sort.html | White House Memo; Lies, Regrets and Presidential Loyalty, of a Sort | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/italian-premier-calls-for-a-confidence-vote-in-debate-on-budget.html | Italian Premier Calls for a Confidence Vote in Debate on Budget | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/IHT-psg-after-a-scare-defeats-barcelona-in-champions-cup.html | PSG, After a Scare, Defeats Barcelona in Champions Cup | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/value-city-department-stores-inc-vcd-n-reports-earnings-for-qtr-to-jan-28.html | Value City Department Stores Inc. (VCD,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-4-held-in-hate-group-attack.html | New Jersey Daily Briefing; 4 Held in Hate-Group Attack | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/court-stalls-fcc-program-for-women-and-minorities.html | Court Stalls F.C.C. Program For Women and Minorities | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/IHT-european-topics-around-europe-92960572329.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/taking-the-pentium-for-a-test-drive.html | Taking the Pentium For a Test Drive | False | By Joshua Mills | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/thermo-instrument-systems-inc-thia-reports-earnings-for-qtr-to-dec-31.html | Thermo Instrument Systems Inc. (THI,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/american-israeli-paper-mills-ltd-aipa-reports-earnings-for-qtr-to-dec-31.html | American Israeli Paper Mills Ltd. (AIP,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/worldbusiness/IHT-us-data-fail-to-calm-markets-as-dollar-slides.html | U.S. Data Fail to Calm Markets as Dollar Slides | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-basketball-east-childress-a-field-general-with-heart-and-a.html | COLLEGE BASKETBALL: EAST; Childress: A Field General With Heart and a Clutch Shot | False | By Barry Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/a-mistake-a-rare-prosecution-and-a-doctor-is-headed-for-jail.html | A Mistake, a Rare Prosecution, And a Doctor Is Headed for Jail | False | By Adam Nossiter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/international-news-austerity-and-rates-of-92-fail-to-perk-up-the-peso.html | INTERNATIONAL NEWS; Austerity and Rates of 92% Fail to Perk Up the Peso | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/baker-j-inc-jbaknnm-reports-earnings-for-qtr-to-jan-28.html | Baker (J.) Inc.(JBAK,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/IHT-the-east-timor-drama-letters-to-the-editor.html | The East Timor Drama : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/chrysler-idles-plant-to-repair-noise-in-neons.html | Chrysler Idles Plant to Repair Noise in Neons | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-two-sought-in-fatal-robbery.html | New Jersey Daily Briefing; Two Sought in Fatal Robbery | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/economic-scene-the-dollar-also-rises-but-not-so-much-lately-why-is-that.html | Economic Scene; The dollar also rises, but not so much lately. Why is that? | False | By Peter Passell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/ems-erred-in-a-dispute-report-finds.html | E.M.S. Erred In a Dispute, Report Finds | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/credit-markets-mixed-economic-signals-leave-long-bond-unchanged.html | CREDIT MARKETS; Mixed Economic Signals Leave Long Bond Unchanged | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/IHT-front-window-detective-and-unesco-bugbear.html | 'Front Window' Detective and Unesco Bugbear | False | By Thomas Fuller, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/music-review-a-violist-finds-the-purity-in-late-shostakovich.html | MUSIC REVIEW; A Violist Finds the Purity in Late Shostakovich | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/mccormick-co-mccrknnm-reports-earnings-for-qtr-to-feb-28.html | McCormick & Co. (MCCRK,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/market-place-another-first-for-cyberspace-an-sec-suit-for-investor-fraud.html | Market Place; Another first for cyberspace! An S.E.C. suit for investor fraud. | False | By Susan Antilla | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/ira-backer-leaves-shadows-for-the-crystal-chandeliers.html | I.R.A. Backer Leaves Shadows for the Crystal Chandeliers | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/new-this-week-an-expanded-business-day.html | NEW THIS WEEK; An Expanded Business Day | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/3-officers-accused-of-making-collars-for-dollars-go-on-trial.html | 3 Officers Accused of Making 'Collars for Dollars' Go on Trial | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/fire-at-the-four-seasons-everyone-who-s-in-is-out.html | Fire at the Four Seasons: Everyone Who's In Is Out | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/wallace-computer-services-inc-wcsn-reports-earnings-for-qtr-to-jan-31.html | Wallace Computer Services Inc. (WCS,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/compromise-plan-on-new-york-city-and-public-stations.html | Compromise Plan on New York City And Public Stations | False | By Ralph Blumenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/big-b-inc-reports-earnings-for-qtr-to-jan-28.html | Big B Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/john-ellis-82-a-republican-who-aided-disabled-children.html | John Ellis, 82, a Republican Who Aided Disabled Children | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/economy-shows-some-signs-strength-but-dollar-falls-sharply-both-stocks.html | Economy Shows Some Signs of Strength, but Dollar Falls Sharply; Both Stocks and Bonds Shed Early Nervousness | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-people-boxing-local-bouts-are-back.html | SPORTS PEOPLE: BOXING; Local Bouts Are Back | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/colgate-to-the-big-dance.html | Colgate, to the Big Dance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/kohlberg-kravis-plans-to-divest-remaining-stake-in-rjr-nabisco.html | Kohlberg, Kravis Plans to Divest Remaining Stake in RJR Nabisco | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/eagle-hardware-garden-inc-eaglnnm-reports-earnings-for-qtr-to-jan-27.html | Eagle Hardware & Garden Inc. (EAGL,NNM) reports earnings for Qtr to Jan 27 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/reviews-fashion-in-paris-clothes-that-look-tough-masculine-and-dangerous.html | Reviews/Fashion; In Paris, Clothes That Look Tough, Masculine and Dangerous | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/coventry-corp-cvtynnm-reports-earnings-for-qtr-to-dec-31.html | Coventry Corp.(CVTY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/l-sahara-voting-drive-tests-un-resources-423795.html | Sahara Voting Drive Tests U.N. Resources | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/c-corrections-070395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-brooklyn-union-gas-natural-gas-utility-company-said-its-pennunion-energy.html | COMPANY NEWS BROOKLYN UNION GAS CO., the natural gas utility company, said its Pennunion Energy Services gas-marketing venture with Pennzoil Co., Houston, would begin full-scale operations on April 1. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/pro-basketball-mason-riley-blowup-symptom-of-internal-strife.html | PRO BASKETBALL; Mason-Riley Blowup Symptom of Internal Strife | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/l-in-jersey-city-it-s-earning-by-learning-715595.html | In Jersey City, It's Earning by Learning | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/metro-matters-cutting-nursing-home-profits-not-care.html | METRO MATTERS; Cutting Nursing Home Profits, Not Care | False | By Joyce Purnick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/amid-accusations-and-adjectives-tension-of-2-lawyers-erupts.html | Amid Accusations and Adjectives, Tension of 2 Lawyers Erupts | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/risky-cure-special-report-parkinson-s-sufferers-gamble-surgery-with-hazards.html | Risky Cure -- A special report; Parkinson's Sufferers Gamble On a Surgery With Hazards | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/peering-into-new-york-s-glass-house.html | Peering Into New York's Glass House | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/stanhome-inc-sthn-reports-earnings-for-qtr-to-dec-31.html | Stanhome Inc.(STH,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/inside-017795.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/l-history-standards-for-all-tastes-arts-agency-s-mistake-713995.html | History Standards for All Tastes; Arts Agency's Mistake | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/eagle-picher-industries-reports-earnings-for-qtr-to-feb-28.html | Eagle-Picher Industries reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/berlitz-intl-btzn-reports-earnings-for-qtr-to-dec-31.html | Berlitz Intl.(BTZ,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-before-car-chase-a-robbery.html | New Jersey Daily Briefing; Before Car Chase, a Robbery | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/rifts-emerge-inside-gop.html | Rifts Emerge Inside G.O.P. | False | By Robin Toner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/hockey-power-play-falls-short-again-for-rangers.html | HOCKEY; Power Play Falls Short Again for Rangers | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/oshkosh-b-gosh-inc-goshannm-reports-earnings-for-qtr-to-dec-31.html | Oshkosh B'Gosh Inc. (GOSHA,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/michael-dash-countertenor-and-baritone-36.html | Michael Dash; Countertenor and Baritone, 36 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/finance-briefs-475095.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/l-history-standards-for-all-tastes-iraqi-kurds-mark-grim-anniversary-712095.html | History Standards for All Tastes; Iraqi Kurds Mark Grim Anniversary | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/dole-s-the-one-for-delegation-in-congress.html | Dole's the One For Delegation In Congress | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/movies/the-pop-life-580295.html | The Pop Life | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-of-the-times-it-s-not-major-league-baseball.html | Sports of The Times; It's Not Major League Baseball | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/baseball-the-house-that-replacements-rebuilt.html | BASEBALL; The House That Replacements Rebuilt? | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/officemax-inc-omxn-reports-earnings-for-qtr-to-jan-21.html | OfficeMax Inc.(OMX,N) reports earnings for Qtr to Jan 21 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/books/books-of-the-times-tough-guys-in-america-s-landscape.html | BOOKS OF THE TIMES; Tough Guys in America's Landscape | False | By Christopher Lehmann-Haupt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/currents-it-s-raining-cats-and-shoes.html | CURRENTS; It's Raining Cats and Shoes | False | By Elaine Louie | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/venezuela-fearing-an-uprising-today-arrests-150-leftists.html | Venezuela, Fearing an Uprising Today, Arrests 150 Leftists | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/filipinos-protest-singapore-death-sentence.html | Filipinos Protest Singapore Death Sentence | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-a-bank-goes-to-great-lengths-to-move-shares-up.html | COMPANY NEWS; A Bank Goes to Great Lengths to Move Shares Up | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/un-force-in-croatia-is-waiting-for-orders.html | U.N. Force in Croatia Is Waiting for Orders | False | By Raymond Bonner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/dance-review-ballet-drawn-from-danza.html | DANCE REVIEW; Ballet Drawn From Danza | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/IHT-ramos-predicts-sharp-decline-in-philippine-poverty.html | Ramos Predicts Sharp Decline in Philippine Poverty | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/leroy-b-kellam-76-ex-judge-in-queens.html | Leroy B. Kellam, 76, Ex-Judge in Queens | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/farm-aid-to-chicago-miami-study-hits-an-inviting-target.html | Farm Aid to Chicago? Miami? Study Hits an Inviting Target | False | By Stephen Engelberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/music-review-into-the-middle-where-there-s-gravity.html | MUSIC REVIEW; Into the Middle, Where There's Gravity | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/international-news-france-assures-public-on-an-ailing-bank.html | INTERNATIONAL NEWS; France Assures Public on an Ailing Bank | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-basketball-even-for-top-seeded-teams-there-s-still-much-to-prove.html | COLLEGE BASKETBALL; Even for Top-Seeded Teams, There's Still Much to Prove | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/economy-shows-some-signs-of-strength-but-dollar-falls-sharply.html | Economy Shows Some Signs of Strength, but Dollar Falls Sharply | False | By Robert D. Hershey Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/us/dollar-falls-sharply-despite-us-growth.html | Dollar Falls Sharply Despite U.S. Growth | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/ross-stores-inc-rostnnm-reports-earnings-for-qtr-to-jan-28.html | Ross Stores Inc.(ROST,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/pamida-holdings-corp-pama-reports-earnings-for-qtr-to-jan-29.html | Pamida Holdings Corp.(PAM,A) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/results-plus-734195.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/life-re-corp-lren-reports-earnings-for-qtr-to-dec-31.html | Life Re Corp.(LRE,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/education-transfers-stops-public-schools-are-struggling-with-high-student.html | Education Transfers, and Stops; Public Schools Are Struggling With High Student Turnover | False | By Kimberly J. McLarin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/world/in-french-presidential-race-lagging-neo-gaullist-hustles-on-the-hustings.html | In French Presidential Race, Lagging Neo-Gaullist Hustles on the Hustings | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/style/chronicle-732595.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/learning-from-two-masters.html | Learning From Two Masters | False | By Constance C. R. White | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/IHT-1945-yard-by-yard-in-our-pages100-75-and-50-years-ago.html | 1945: Yard by Yard : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/style/chronicle-733395.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/marshall-industries-mni-reports-earnings-for-qtr-to-feb-28.html | Marshall Industries(MI,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/journal-dropping-the-n-bomb.html | Journal; Dropping the N-Bomb | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/business-digest-940395.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/sotheby-s-holdings-inc-bidn-reports-earnings-for-qtr-to-dec-31.html | Sotheby's Holdings Inc.(BID,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/william-a-fowler-83-astrophysicist-dies.html | William A. Fowler, 83, Astrophysicist, Dies | False | By William Dicke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/loyce-houlton-70-troupe-founder-and-choreographer.html | Loyce Houlton, 70, Troupe Founder And Choreographer | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/to-thy-house-be-true.html | To Thy House Be True | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/business/international-news-accused-alcatel-chief-mounts-a-tv-defense.html | INTERNATIONAL NEWS; Accused Alcatel Chief Mounts a TV Defense | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/metro-digest-019395.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-16 | 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/lincoln-center-feels-strain-as-it-prepares-new-festival-for-1996.html | Lincoln Center Feels Strain as It Prepares New Festival for 1996 | False | By William Grimes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/50-off-stores-inc-reports-earnings-for-qtr-to-feb-3.html | 50-Off Stores Inc. reports earnings for Qtr to Feb 3 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/the-bridge-stops-right-here-a-nonunion-builder-is-told.html | The Bridge Stops Right Here, A Nonunion Builder Is Told | False | By Peter Marks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/in-power-industry-changes-batter-independents.html | In Power Industry, Changes Batter Independents | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/transactions-521295.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/IHT-the-movie-guide-naran.html | THE MOVIE GUIDE : Naran | False | By Donald Richie, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/worthington-industries-wthgnnm-reports-earnings-for-qtr-to-feb-28.html | Worthington Industries(WTHG,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/secretary-of-transportation-will-not-face-a-prosecutor.html | Secretary of Transportation Will Not Face a Prosecutor | False | By David Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/tv-weekend-one-bullet-leads-to-another-in-a-tale-of-urban-anger.html | TV WEEKEND; One Bullet Leads to Another in a Tale of Urban Anger | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/clinton-meets-with-bosnian-and-croatian-chiefs.html | Clinton Meets With Bosnian and Croatian Chiefs | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-prompt-reform-or-stagnation-and-instability.html | Prompt Reform or Stagnation and Instability | False | By Alfred H. Moses, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/books/books-of-the-times-a-novel-about-a-novelist-and-his-messy-life.html | BOOKS OF THE TIMES; A Novel About a Novelist and His Messy Life | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/conoco-told-us-years-ago-of-oil-negotiations-with-iran.html | Conoco Told U.S. Years Ago Of Oil Negotiations With Iran | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-southeast-manhattan-an-invited-guest-is-life-of-the-party.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Manhattan, an Invited Guest, Is Life of the Party | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/l-americans-should-care-about-an-irish-peace-775095.html | Americans Should Care About an Irish Peace | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/baseball-a-stop-sign-for-the-yankee-regulars.html | BASEBALL; A Stop Sign for the Yankee Regulars | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/new-york-strikes-a-pose-for-its-heirs.html | New York Strikes a Pose for Its Heirs | False | By Paul Goldberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/dance-review-a-premiere-in-ragtime-with-all-the-music-s-jaunty-style.html | DANCE REVIEW; A Premiere in Ragtime, With All the Music's Jaunty Style | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/getty-petroleum-gtyn-reports-earnings-for-qtr-to-jan-31.html | Getty Petroleum(GTY,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/note-indicates-resignation-of-anita-hill.html | Note Indicates Resignation Of Anita Hill | False | By William Celis 3d | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/javits-center-figures-blame-each-other.html | Javits Center Figures Blame Each Other | False | By Brett Pulley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/interference-irks-lemaire-in-devils-tie.html | Interference Irks Lemaire in Devils' Tie | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/big-tax-preparers-accused-of-misleading-ads.html | Big Tax Preparers Accused of Misleading Ads | False | By Thomas J. Lueck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/nit-first-year-of-lopez-era-ends-with-humbling-loss.html | N.I.T.; First Year of Lopez Era Ends With Humbling Loss | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/two-youths-sentenced-to-prison-for-attack-on-homeless-people.html | Two Youths Sentenced to Prison For Attack on Homeless People | False | By George James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-advertising-addenda-doubletree-hotels-to-withdraw-spot.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Doubletree Hotels To Withdraw Spot | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/inside-art.html | Inside Art | False | Carol Vogel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/pitching-camp-where-the-old-soldiers-live-on.html | Pitching Camp Where the Old Soldiers Live On | False | By Ralph Blumenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/l-pakistan-s-ties-to-us-remain-strong-774195.html | Pakistan's Ties to U.S. Remain Strong | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/italian-premier-wins-2-votes-to-survive-budget-challenge.html | Italian Premier Wins 2 Votes To Survive Budget Challenge | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/worldbusiness/IHT-lack-of-leadership-is-jeopardizing-freetrade-plans.html | Lack of Leadership Is Jeopardizing Free-Trade Plans : APEC's Crisis of (No) Consensus | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/yeltsin-to-alter-parade-on-v-e-day-to-draw-clinton.html | YELTSIN TO ALTER PARADE ON V-E DAY TO DRAW CLINTON | False | By Bernard Gwertzman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-conde-nast-freezes-ad-rates-puzzling-industry.html | THE MEDIA BUSINESS; Conde Nast 'Freezes' Ad Rates, Puzzling Industry | False | By Deirdre Carmody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/l-world-bank-must-snap-out-of-its-midlife-crisis-473995.html | World Bank Must Snap Out of its Midlife Crisis | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/shredding-documents-to-shield-victims-of-sexual-assault.html | Shredding Documents to Shield Victims of Sexual Assault | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/review-fashion-beyond-sweet-beyond-black-beyond-2001.html | Review/Fashion; Beyond Sweet, Beyond Black, Beyond 2001 | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/scholastic-corp-schlnnm-reports-earnings-for-qtr-to-feb-28.html | Scholastic Corp.(SCHL,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/i-when-house-killed-the-4th-amendment-773395.html | When House Killed The 4th Amendment | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/in-review-633895.html | Art in Review | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-festival-review-living-in-oblivion-a-valentine-to-the-perils-of-film-making.html | FILM FESTIVAL REVIEW; LIVING IN OBLIVION; A Valentine to the Perils of Film Making | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/chronicle-062395.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-women-connecticut-30-0-enjoys-how-the-story-reads-so-far.html | N.C.A.A. TOURNAMENT: WOMEN; Connecticut (30-0) Enjoys How the Story Reads So Far | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/modern-s-ex-chief-joins-sotheby-s.html | Modern's Ex-Chief Joins Sotheby's | False | By Carol Vogel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/pfizer-will-raise-spending-on-drug-research-by-20.html | Pfizer Will Raise Spending On Drug Research By 20% | False | By Milt Freudenheim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/rangers-know-they-can-t-live-in-past.html | Rangers Know They Can't Live in Past | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/finance-briefs-435695.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/hockey-many-happy-returns-for-lafontaine.html | HOCKEY; Many Happy Returns for LaFontaine | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-advertising-addenda-619295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/as-automotive-air-bags-become-common-so-does-stealing-them.html | As Automotive Air Bags Become Common, So Does Stealing Them | False | By Sarah Jay | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/ireland-s-great-hunger-1845-1849.html | Ireland's Great Hunger, 1845-1849 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/mediocrity-on-the-bench.html | Mediocrity on the Bench | False | By Jeffrey Rosen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-news-sdl-shares-surge-12-in-initial-public-offering.html | COMPANY NEWS; SDL SHARES SURGE $12 IN INITIAL PUBLIC OFFERING | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/results-plus-779295.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-news-roussel-uclaf-to-buy-latin-drug-unit-of-dow.html | COMPANY NEWS; ROUSSEL UCLAF TO BUY LATIN DRUG UNIT OF DOW | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/democrats-see-virtue-in-shift-to-the-right-on-welfare.html | Democrats See Virtue in Shift To the Right On Welfare | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/inside-046695.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/pakistan-ties-6-to-key-suspect-in-93-bombing.html | Pakistan Ties 6 To Key Suspect In 93 Bombing | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/nine-west-and-us-shoe-agree-on-deal.html | Nine West And U.S. Shoe Agree on Deal | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/new-directors-new-films-schedule.html | New Directors/New Films Schedule | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/consumer-prices-up-0-3-data-point-to-a-slowdown.html | Consumer Prices Up 0.3%; Data Point to a Slowdown | False | By Robert D. Hershey Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/police-cleared-of-false-reporting-charges.html | Police Cleared of False Reporting Charges | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/un-talks-on-women-under-fire.html | U.N. Talks On Women Under Fire | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/oliver-north-on-airwaves-definitely-not-modulated.html | Oliver North on Airwaves: Definitely Not Modulated | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-630395.html | Art in Review | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/chip-maker-is-expanding.html | Chip Maker Is Expanding | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/underground-film-fare-at-anthology-archives.html | Underground Film Fare At Anthology Archives | True | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/c-a-correction-producer-prices-597895.html | A Correction: Producer Prices | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/union-threatens-uaw-with-picket-line.html | Union Threatens U.A.W. With Picket Line | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/market-place-peso-crisis-not-barings-price-tag-is-a-big-question-mark-for-ing.html | Market Place; Peso crisis, not Barings price tag, is a big question mark for ING. | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/sounds-around-town-056995.html | Sounds Around Town | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/group-technologies-corp-grtknnm-reports-earnings-for-qtr-to-dec-31.html | Group Technologies Corp. (GRTK,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/theater/last-chance.html | Last Chance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-york-city-watershed-purchases-in-danger.html | New York City Watershed Purchases in Danger | False | By Joseph Berger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-627395.html | Art in Review | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/shattering-the-ceiling.html | Shattering the Ceiling | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-review-grandeur-and-glory-but-oh-what-a-cost.html | FILM REVIEW; Grandeur and Glory, But Oh, What a Cost | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/trial-details-the-selecting-of-bomb-targets.html | Trial Details the Selecting of Bomb Targets | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/on-my-mind-kisses-for-castro.html | On My Mind; Kisses for Castro | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/worldbusiness/IHT-abb-to-merge-its-rail-unit-with-daimlers.html | ABB to Merge Its Rail Unit With Daimler's | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/worldbusiness/IHT-eu-keeps-funds-under-wraps.html | EU Keeps Funds Under Wraps | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/first-union-to-sell-annuities-at-branches.html | First Union to Sell Annuities at Branches | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/l-rockefeller-drug-plan-is-best-in-the-country-777695.html | Rockefeller Drug Plan Is Best in the Country | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/smithers-alcoholism-unit-to-leave-its-east-side-mansion.html | Smithers Alcoholism Unit to Leave Its East Side Mansion | False | By Esther B. Fein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/price-surge-seen-in-penny-stocks-underwritten-by-failed-firm.html | Price Surge Seen in Penny Stocks Underwritten By Failed Firm | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/l-line-item-nitty-gritty-776895.html | Line-Item Nitty-Gritty | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/javits-center-hearing.html | Javits Center Hearing | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/republicans-lop-100-billion-from-budgets-to-pay-for-tax-cuts.html | Republicans Lop $100 Billion from Budgets to Pay for Tax Cuts | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/key-rates-508595.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/robbins-myers-inc-robnnnm-reports-earnings-for-qtr-to-feb-28.html | Robbins & Myers Inc. (ROBN,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/post-grad-politics-a-course-on-being-a-lobbyist.html | Post-Grad Politics; A Course on Being a Lobbyist | False | By Iver Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-festival-review-erotic-energy-and-social-disorder.html | FILM FESTIVAL REVIEW; Erotic Energy and Social Disorder | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-advertising-addenda-changes-for-pirelli-and-princess-cruise.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes for Pirelli And Princess Cruise | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/a-caballe-concert.html | A Caballe Concert | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/photography-review-the-melancholy-images-that-made-an-era-real.html | PHOTOGRAPHY REVIEW; The Melancholy Images That Made an Era Real | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/our-towns-debate-campaign-issues-but-this-is-scarsdale.html | OUR TOWNS; Debate? Campaign Issues? But This Is Scarsdale | False | By Evelyn Nieves | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/no-headline-083095.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/policing-on-st-patrick-s-day-trying-to-do-more-with-less.html | Policing on St. Patrick's Day: Trying to Do More With Less | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/about-real-estate-an-early-coop-casualty-is-ready-to-resume-sales.html | About Real Estate; An Early Co-Op Casualty Is Ready to Resume Sales | False | By Rachelle Garbarine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/c-corrections-765295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/also-of-note.html | Also of Note | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-review-mutilating-murderous-lesbians-with-a-light-side.html | FILM REVIEW; Mutilating, Murderous Lesbians, With a Light Side | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-628195.html | Art in Review | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/white-males-and-management.html | White Males and Management | False | By Peter T. Kilborn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/herb-mccracken-inventor-of-huddle-95.html | Herb McCracken; Inventor of Huddle, 95 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/horse-racing-notebook-awad-closes-fast-at-gulfstream-park.html | HORSE RACING: NOTEBOOK; Awad Closes Fast at Gulfstream Park | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-briefs-608795.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-adams-and-americans-letters-to-the-editor.html | Adams and Americans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/skyline-corp-skyn-reports-earnings-for-qtr-to-feb-28.html | Skyline Corp.(SKY,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/credit-markets-bonds-end-mixed-after-early-rally-fades.html | CREDIT MARKETS; Bonds End Mixed After Early Rally Fades | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/article-169795-no-title.html | Article 169795 — No Title | False | By Eric Asimov | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-pretend-castro-isnt-there-letters-to-the-editor.html | Pretend Castro Isn't There : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/news-summary-968895.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/metro-digest-581195.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/books/the-spoken-word.html | The Spoken Word | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/pro-basketball-coleman-speaks-and-beard-cringes.html | PRO BASKETBALL; Coleman Speaks, And Beard Cringes | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-634695.html | Art in Review | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/police-say-store-victim-was-killed-by-husband.html | Police Say Store Victim Was Killed By Husband | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/IHT-us-passengers-rate-the-airlines.html | U.S. Passengers Rate the Airlines | False | By Roger Collis, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/worldbusiness/IHT-air-france-shakes-up-its-class-system.html | Air France Shakes Up Its Class System | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-other-options-appear-open-to-viacom-in-cable-sale.html | THE MEDIA BUSINESS; Other Options Appear Open To Viacom In Cable Sale | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/new-this-week-an-expanded-business-day.html | NEW THIS WEEK; An Expanded Business Day | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-news-genentech-and-idec-to-develop-cancer-drug.html | COMPANY NEWS; GENENTECH AND IDEC TO DEVELOP CANCER DRUG | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/at-home-abroad-the-price-of-indecision.html | At Home Abroad; The Price of Indecision | False | By Anthony Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/entrepreneur-gets-30-million-to-establish-for-profit-schools.html | Entrepreneur Gets $30 Million To Establish For-Profit Schools | False | By Peter Applebome | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-1945-v2-rocket-bombs-in-our-pages100-75-and-50-years-ago.html | 1945: V-2 Rocket Bombs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/l-en-route-the-night-the-lights-went-out-474795.html | En Route the Night the Lights Went Out | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/gantos-inc-reports-earnings-for-qtr-to-jan-28.html | Gantos Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/foodarama-supermarkets-inc-fsma-reports-earnings-for-13wks-to-jan-28.html | Foodarama Supermarkets Inc. (FSM,A) reports earnings for 13wks to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-620095.html | Art in Review | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-review-feminist-art-1962-until-tomorrow-morning-and-international.html | ART REVIEW; Feminist Art, 1962 Until Tomorrow Morning and International | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-oyster-beds-looking-healthier.html | NEW JERSEY DAILY BRIEFING; Oyster Beds Looking Healthier | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/home-video-106995.html | Home Video | False | By Peter M. Nichols | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/leo-kaplan-lawyer-90.html | Leo Kaplan; Lawyer, 90 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/pro-basketball-same-time-next-year-knicks-again-suspend-the-volatile-mason.html | PRO BASKETBALL; Same Time, Next Year: Knicks Again Suspend the Volatile Mason | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/death-penalty-ii.html | Death Penalty II | False | By Connie Zuckerman and David Goldfarb | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-631195.html | Art in Review | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/media-business-advertising-saatchi-s-rechristening-angry-shareholders-are-not.html | THE MEDIA BUSINESS: Advertising; At Saatchi's rechristening, angry shareholders are not in the mood for mending fences. | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/new-york-fed-names-no-2-official.html | New York Fed Names No. 2 Official | False | By Saul Hansell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/IHT-in-champions-cup-newcomer-psg-is-the-peoples-choice.html | In Champions Cup, Newcomer PSG Is the People's Choice | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/juan-burciaga-65-judge-who-ended-tv-football-cartel.html | Juan Burciaga, 65, Judge Who Ended TV Football 'Cartel' | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/l-cuny-doesn-t-have-budget-fat-to-trim-778495.html | CUNY Doesn't Have Budget Fat to Trim | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/look-where-wall-st-stars-are-heading.html | Look Where Wall St. Stars Are Heading | False | By Laurence Zuckerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-officer-reports-death-threats.html | NEW JERSEY DAILY BRIEFING; Officer Reports Death Threats | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-1895-push-to-peking-in-our-pages100-75-and-50-years-ago.html | 1895: Push to Peking?: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/stock-prices-set-records-once-again.html | Stock Prices Set Records Once Again | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/duff-phelps-merger-with-govett-collapses.html | Duff & Phelps Merger With Govett Collapses | False | By Richard Ringer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/sports-of-the-times-for-jaspers-an-upset-in-name-only.html | Sports of The Times; For Jaspers, An Upset in Name Only | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/mail-lottery-for-olympics.html | Mail Lottery for Olympics | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/traffic-alert-121795.html | Traffic Alert | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/sports-people-pro-football-legal-action-is-threatened-in-rams-move.html | SPORTS PEOPLE: PRO FOOTBALL; Legal Action Is Threatened in Rams' Move | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/theater/on-stage-and-off-donald-g-mcneil-jr.html | On Stage, and Off; Donald G. McNeil Jr. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/restaurants-166295.html | Restaurants | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/unmasking-horror-a-special-report-japan-confronting-gruesome-war-atrocity.html | Unmasking Horror -- A special report.; Japan Confronting Gruesome War Atrocity | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/IHT-at-a-glance-good-travel-deals.html | AT A GLANCE: GOOD TRAVEL DEALS | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-review-the-fantastical-visions-of-an-obsessive-outsider.html | ART REVIEW; The Fantastical Visions Of an Obsessive Outsider | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/sports-people-skiing-scary-mountain-fall-leaves-street-bruised.html | SPORTS PEOPLE: SKIING; Scary Mountain Fall Leaves Street Bruised | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/still-seeking-cuts-senate-votes-extra-1.9-billion-for-military.html | Still Seeking Cuts, Senate Votes Extra $1.9 Billion for Military | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/karachi-journal-in-a-hellish-city-there-s-still-a-kind-of-saintliness.html | Karachi Journal; In a Hellish City, There's Still a Kind of Saintliness | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/vietnamese-in-philippines-fight-returning.html | Vietnamese in Philippines Fight Returning | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/IHT-the-movie-guide-lemigre.html | THE MOVIE GUIDE : L'Emigre | False | By Joan Dupont, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/st-anthony-to-meet-shawnee-in-final.html | St. Anthony to Meet Shawnee in Final | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/hundreds-turn-out-to-seek-jobs-that-have-no-future.html | Hundreds Turn Out to Seek Jobs That Have No Future | False | By Jacques Steinberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/don-t-stop-now.html | Don't Stop Now | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/chronicle-770995.html | CHRONICLE | False | By Nadine Brozan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/national-service-industries-nsin-reports-earnings-for-qtr-to-feb-28.html | National Service Industries(NSIN) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-east-mcdyess-too-much-for-penn-to-handle.html | N.C.A.A. TOURNAMENT: EAST; McDyess Too Much For Penn To Handle | False | By Barry Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/critic-s-choice-film-stressed-and-repressed.html | Critic's Choice/Film; Stressed and Repressed | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/hampton-industries-haia-reports-earnings-for-qtr-to-dec-31.html | Hampton Industries(HAI.A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/sports-people-college-basketball-tarkanian-a-candidate-for-fresno-state-job.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tarkanian a Candidate for Fresno State Job | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/club-med-inc-cmin-reports-earnings-for-qtr-to-jan-31.html | Club Med Inc(CM.IN) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-review-a-little-boy-and-a-plot-worthy-of-solomon.html | FILM REVIEW; A Little Boy and a Plot Worthy of Solomon | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/rev-joseph-p-fitzpatrick-82-fordham-migration-expert-dies.html | Rev. Joseph P. Fitzpatrick, 82, Fordham Migration Expert, Dies | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-weapons-contract-for-plant.html | NEW JERSEY DAILY BRIEFING; Weapons Contract for Plant | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-congressman-opens-2d-office.html | NEW JERSEY DAILY BRIEFING; Congressman Opens 2d Office | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/producer-of-auto-show-details-the-steep-cost-of-javits-center.html | Producer of Auto Show Details The Steep Cost of Javits Center | False | By Brett Pulley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/charges-for-suspects-in-subway-robberies.html | Charges for Suspects in Subway Robberies | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-632095.html | Art in Review | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-about-turkish-democracy-letters-to-the-editor.html | About Turkish Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/business-digest-930195.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-advertising-addenda-people-618495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-midwest-arizona-waiting-game-benefits-miami-of-ohio.html | N.C.A.A. TOURNAMENT: MIDWEST; Arizona Waiting Game Benefits Miami of Ohio | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/from-the-land-of-st-patrick-a-dove.html | From the Land of St. Patrick, a Dove | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/frederick-wertz-3d-psychiatric-chief-80.html | Frederick Wertz 3d, Psychiatric Chief, 80 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/simpson-s-lawyer-fails-to-crack-crucial-witness.html | Simpson's Lawyer Fails To Crack Crucial Witness | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/tektronix-inc-tekn-reports-earnings-for-qtr-to-feb-25.html | Tektronix Inc.(TEK,N) reports earnings for Qtr to Feb 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-news-zenith-picks-toshiba-videodisk-standard.html | COMPANY NEWS; ZENITH PICKS TOSHIBA VIDEODISK STANDARD | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/proposed-changes-simplify-rules-on-pollution-control.html | Proposed Changes Simplify Rules on Pollution Control | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-review-the-male-perspective-on-life-after-marriage.html | FILM REVIEW; The Male Perspective On Life After Marriage | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/tv-sports-cbs-s-basketball-bet-is-the-biggest-one-of-all.html | TV SPORTS; CBS's Basketball Bet Is the Biggest One of All | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/tongue-found-to-hold-natural-antibiotics.html | Tongue Found to Hold Natural Antibiotics | False | By Lawrence K. Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/corrections-764495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-news-box-energy-reports-a-buyout-offer-by-simplot.html | COMPANY NEWS; BOX ENERGY REPORTS A BUYOUT OFFER BY SIMPLOT | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-west-what-s-wrong-with-uconn-not-a-thing.html | N.C.A.A. TOURNAMENT: WEST; What's Wrong With UConn? Not a Thing | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/republicans-push-their-plan-ahead-with-budget-cuts.html | REPUBLICANS PUSH THEIR PLAN AHEAD WITH BUDGET CUTS | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/us-dealt-setback-in-effort-to-curb-dinosaur-fossil-hunters.html | U.S. Dealt Setback in Effort to Curb Dinosaur Fossil Hunters | False | By Malcolm W. Browne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/ruling-keeps-alive-hopes-for-bronx-railyard.html | Ruling Keeps Alive Hopes for Bronx Railyard | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-farmer-protection-act-defended.html | NEW JERSEY DAILY BRIEFING; Farmer Protection Act Defended | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-australia-and-timor-letters-to-the-editor.html | Australia and Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/vatican-backs-iraq-on-easing-of-sanctions.html | Vatican Backs Iraq on Easing of Sanctions | False | By Alan Cowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/filene-s-basement-bsmtnnm-reports-earnings-for-year-to-jan-28.html | Filene's Basement (BSMT,NNM) reports earnings for Year to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/bar-justice-scalia-cheerfully-tells-what-s-behind-following-letter-law.html | At the Bar; Justice Scalia, cheerfully, tells what's behind following the letter of the law. | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/us/old-redwoods-can-be-felled-in-california.html | Old Redwoods Can Be Felled In California | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/proffitt-s-inc-prftnnm-reports-earnings-for-qtr-to-jan-28 | Proffitt's Inc.(PRFT,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/melvin-glasser-79-supervisor-of-field-trials-of-salk-vaccine.html | Melvin Glasser, 79, Supervisor Of Field Trials of Salk Vaccine | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/prominent-black-americans-take-aim-at-nigeria.html | Prominent Black Americans Take Aim at Nigeria | False | By Karen de Witt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/IHT-1920-coffee-instead-in-our-pages100-75-and-50-years-ago.html | 1920: Coffee Instead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/destructive-tuition-hikes.html | Destructive Tuition Hikes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/style/review-fashion-color-filled-chloe-and-rarefied-dior.html | Review/Fashion; Color-Filled Chloe And Rarefied Dior | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/sea-containers-ltd-scran-reports-earnings-for-qtr-to-dec-31.html | Sea Containers Ltd.(SCRA,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-deal-for-sfx-still-possible.html | THE MEDIA BUSINESS; Deal for SFX Still Possible | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-not-a-made-for-tv-holiday.html | NEW JERSEY DAILY BRIEFING; Not a Made-for-TV Holiday | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-sex-offender-is-arrested-again.html | NEW JERSEY DAILY BRIEFING; Sex Offender Is Arrested Again | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/world/gerry-adams-shakes-hands-with-clinton.html | Gerry Adams Shakes Hands With Clinton | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-17 | 1995-03-17 | https://www.nytimes.com/1995/03/17/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX Corp. reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/an-ebullient-cardinal-stars-in-an-irish-parade.html | An Ebullient Cardinal Stars in an Irish Parade | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/sports-of-the-times-stanford-finally-wins-one.html | Sports of The Times; Stanford Finally Wins One | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-officer-convicted-in-beating.html | NEW JERSEY DAILY BRIEFING; Officer Convicted in Beating | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/l-to-ride-after-midnight-264395.html | To Ride After Midnight | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/as-food-runs-short-in-rwandan-camps-fears-of-unrest.html | As Food Runs Short in Rwandan Camps, Fears of Unrest | False | By Christopher S. Wren | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/dance-review-power-deliciously-corrupts-a-delighted-lady-macbeth.html | DANCE REVIEW; Power Deliciously Corrupts A Delighted Lady Macbeth | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-mom-and-pop-travel-agencies-fight-to-survive.html | COMPANY NEWS; Mom-and-Pop Travel Agencies Fight to Survive | False | By Edwin McDowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/stein-mart-inc-smrtnnm-reports-earnings-for-qtr-to-dec-31.html | Stein Mart Inc.(SMRT,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-police-director-under-scrutiny.html | NEW JERSEY DAILY BRIEFING; Police Director Under Scrutiny | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-probation-for-ex-tax-assessor.html | NEW JERSEY DAILY BRIEFING; Probation for Ex-Tax Assessor | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/doctor-s-sentence-delayed.html | Doctor's Sentence Delayed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/beliefs-118895.html | Beliefs | False | By Peter Steinfels | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/moody-s-checks-gm-s-ratings.html | Moody's Checks G.M.'s Ratings | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/yale-and-mr-bass-s-20-million-gift.html | Yale and Mr. Bass's $20 Million Gift | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/safety-audit-of-usair-recommends-30-changes.html | Safety Audit of USAir Recommends 30 Changes | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-most-fearful-its-the-swiss.html | Most Fearful? Its the Swiss | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/news-summary-019095.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/energy-ventures-inc-evin-reports-earnings-for-qtr-to-dec-31.html | Energy Ventures Inc.(EVI,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/baseball-nlrb-moving-fast-negotiations-are-not.html | BASEBALL; N.L.R.B. Moving Fast; Negotiations Are Not | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/world-news-briefs-sicily-police-arrest-15-in-raids-on-the-mafia.html | World News Briefs; Sicily Police Arrest 15 In Raids on the Mafia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/hubert-j-horan-textile-executive-61.html | Hubert J. Horan, Textile Executive, 61 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-297095.html | COMPANY NEWS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/opening-fed-s-doors-inside-alan-blinder-preaches-communication-tight-lipped.html | Opening the Fed's Doors From Inside; Alan Blinder Preaches Communication at Tight-Lipped Central Bank | False | By Louis Uchitelle | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/observer-the-dickens-awards.html | Observer; The Dickens Awards | False | By Russell Baker | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/style/chronicle-265195.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/no-charges-for-officers-in-94-killing.html | No Charges For Officers In '94 Killing | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/sports-people-basketball-rodman-not-penalized-for-oversleeping.html | SPORTS PEOPLE: BASKETBALL; Rodman Not Penalized for Oversleeping | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/nationalist-fever-helps-heat-up-another-latin-border.html | Nationalist Fever Helps Heat Up Another Latin Border | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/iraq-holding-2-americans-seized-near-kuwaiti-border.html | Iraq Holding 2 Americans Seized Near Kuwaiti Border | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-for-insurance-buyers-its-still-very-much-a-europe-of-nations.html | For Insurance Buyers, It's Still Very Much a Europe of Nations | False | By Barbara Wall, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/c-corrections-237695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/ply-gem-industries-pgin-reports-earnings-for-qtr-to-dec-31.html | Ply Gem Industries(PGLN) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/deepest-federal-cuts-since-1981-proposed-for-education.html | Deepest Federal Cuts Since 1981 Proposed for Education | False | By William Celis 3d | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/heroin-test-market-leads-to-the-hospital.html | Heroin Test Market Leads to the Hospital | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/i-carry-that-weight-260095.html | Carry That Weight | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/baseball-station-sues-yanks-over-replacements.html | BASEBALL; Station Sues Yanks Over Replacements | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/i-slovakia-won-t-raise-tax-on-newspapers-782895.html | Slovakia Won't Raise Tax on Newspapers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-help-for-the-terminally-ill.html | Help for the Terminally Ill | False | By Judith Rehak, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/bridge-612095.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/to-our-readers.html | To Our Readers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/gm-to-delay-introductions-of-several-vehicles.html | G.M. to Delay Introductions of Several Vehicles | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/airline-safety-audit-advises-30-changes.html | Airline Safety Audit Advises 30 Changes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/movies/film-festival-review-in-india-a-robin-hood-who-s-a-goddess.html | FILM FESTIVAL REVIEW; In India, a Robin Hood Who's a Goddess | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/clinton-now-likely-to-mark-v-e-anniversary-in-moscow.html | Clinton Now Likely to Mark V-E Anniversary in Moscow | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/bilingual-schools-can-work.html | Bilingual Schools Can Work | False | By Peter S. Temes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/panel-clears-researchers-in-5-deaths.html | Panel Clears Researchers In 5 Deaths | False | By Philip J. Hilts | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/president-of-serbia-a-pendulum-halted-in-mid-arc.html | President of Serbia: A Pendulum Halted in Mid-Arc | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/IHT-90s-credo-dress-down-for-success.html | '90s Credo: Dress Down for Success | False | By Richard Martin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-business-after-losses-leader-quits-at-china-investment-firm.html | INTERNATIONAL BUSINESS; After Losses, Leader Quits At China Investment Firm | False | By Seth Faison | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-involuntary-retirement-for-grace-chairman.html | COMPANY NEWS; Involuntary Retirement for Grace Chairman | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/land-of-promises.html | Land of Promises | False | By Ted Simon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/IHT-in-the-mideast-time-and-patience-are-running-short.html | In the Mideast, Time and Patience Are Running Short | False | By Gideon Samet, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/holly-corp-hoca-reports-earnings-for-qtr-to-jan-31.html | Holly Corp.(HOCA) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/ailing-porpoise-eludes-rescuers-in-murky-canal.html | Ailing Porpoise Eludes Rescuers in Murky Canal | False | By Robert D. McFadden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/ameridata-technologies-inc-adan-reports-earnings-for-qtr-to-dec-31.html | Ameridata Technologies Inc. (ADA,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/echlin-inc-echn-reports-earnings-for-qtr-to-feb-28.html | Echlin Inc.(ECH,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/a-pre-derby-showdown.html | A Pre-Derby Showdown | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/albert-hackett-95-half-of-prolific-drama-team.html | Albert Hackett, 95, Half of Prolific Drama Team | False | By Mel Gussow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/o-corrections-240695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/music-review-a-cellist-not-afraid-to-share.html | MUSIC REVIEW; A Cellist Not Afraid to Share | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-midwest-arkansas-and-purdue-squeeze-into-2d-round.html | N.C.A.A. TOURNAMENT: MIDWEST; Arkansas and Purdue Squeeze Into 2d Round | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/hospitals-say-cuts-in-medicaid-will-mean-longer-stays.html | Hospitals Say Cuts in Medicaid Will Mean Longer Stays | False | By Esther B. Fein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/IHT-1945-purge-in-france-in-our-pages100-75-and-50-years-ago.html | 1945: Purge in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/house-budget-chairman-cuts-deficit-with-vigor.html | House Budget Chairman Cuts Deficit With Vigor | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/commission-has-begun-task-of-redefining-role-of-cia.html | Commission Has Begun Task Of Redefining Role of C.I.A. | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/nationsbank-to-sell-unit.html | Nationsbank to Sell Unit | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/on-his-day-st-patrick-is-claimed-by-all.html | On His Day, St. Patrick Is Claimed by All | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/catholics-and-protestants-parade-together-in-ulster-for-st-patrick.html | Catholics and Protestants Parade Together in Ulster for St. Patrick | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/l-affirmative-action-keeps-door-open-for-all-793395.html | Affirmative Action Keeps Door Open for All | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/scappoose-journal-political-and-personal-woes-in-a-vote.html | Scappoose Journal; Political (and Personal) Woes in a Vote | False | By Rachel Zimmerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/results-plus-696195.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-husband-s-gun-killed-wife.html | NEW JERSEY DAILY BRIEFING; Husband's Gun Killed Wife | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/state-auto-financial-corp-reports-earnings-for-qtr-to-dec-31.html | State Auto Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-for-auto-coverage-the-savings-could-be-huge.html | For Auto Coverage, the Savings Could Be Huge | False | By Digby Larner, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/hockey-after-54-years-of-waiting-rangers-late-for-president.html | HOCKEY; After 54 Years of Waiting, Rangers Late for President | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/IHT-established-names-benefit-most-from-new-luxury-boom.html | Established Names Benefit Most From New Luxury Boom | False | By Laura Colby, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-briefcase-assets-managed-by-baer-fell-11-during-1994.html | BRIEFCASE : Assets Managed by Baer Fell 11% During 1994 | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-mediq-committee-opposes-offer-for-company.html | COMPANY NEWS; MEDIQ COMMITTEE OPPOSES OFFER FOR COMPANY | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/alliance-entertainment-corp-cdsn-reports-earnings-for-qtr-to-dec-31.html | Alliance Entertainment Corp. (CDS,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-business-mexico-is-planning-a-peso-trading-band.html | INTERNATIONAL BUSINESS; Mexico Is Planning a Peso Trading Band | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-southeast-mich-st-and-coach-watch-it-slip-away.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Mich. St. And Coach Watch It Slip Away | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/l-a-remodeling-tip-262795.html | A Remodeling Tip | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-wmx-will-report-a-91-million-charge.html | COMPANY NEWS; WMX WILL REPORT A $91 MILLION CHARGE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/carl-h-voss-84-minister-advocated-creation-of-israel.html | Carl H. Voss, 84; Minister Advocated Creation of Israel | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/IHT-fashions-family-tree-how-future-stars-learn-their-craft.html | Fashion's Family Tree: How Future Stars Learn Their Craft | False | By Suzy Menkes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/l-police-not-eviction-can-end-clinic-violence-263595.html | Police, Not Eviction, Can End Clinic Violence | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/television-review-evolution-of-the-bible-what-scholars-believe.html | TELEVISION REVIEW; Evolution of the Bible: What Scholars Believe | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-plane-s-passengers-are-rescued.html | NEW JERSEY DAILY BRIEFING; Plane's Passengers Are Rescued | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/pro-basketball-the-knicks-survive-life-without-mason.html | PRO BASKETBALL; The Knicks Survive Life Without Mason | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/dole-in-a-2d-nod-to-right-pledges-to-fight-gun-ban.html | DOLE, IN A 2d NOD TO RIGHT, PLEDGES TO FIGHT GUN BAN | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/style/chronicle-266095.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/books-a-million-inc-reports-earnings-for-qtr-to-jan-28.html | Books-A-Million Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/regents-elect-supporter-of-commissioner.html | Regents Elect Supporter of Commissioner | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/transactions-730595.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-uconn-and-bearcats-pressers-vs-pressers.html | N.C.A.A. TOURNAMENT; UConn and Bearcats: Pressers vs. Pressers | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/sports-people-pro-football-jets-sign-scott-imperiling-washington.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Scott, Imperiling Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/corrections-238495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-business-sale-of-mgm-may-not-be-top-priority.html | INTERNATIONAL BUSINESS; Sale of MGM May Not Be Top Priority | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/new-frontier-for-gangs-indian-reservations.html | New Frontier for Gangs: Indian Reservations | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/style/chronicle-014495.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/about-new-york-on-great-benches-finding-sweet-pleasures-of-doing-nothing.html | ABOUT NEW YORK; On Great Benches, Finding Sweet Pleasures of Doing Nothing | False | By Michael T. Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/careline-inc-crlnnnn-reports-earnings-for-qtr-to-dec-31.html | Careline Inc.(CRLN,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/model-imperial-inc-modlnnm-reports-earnings-for-qtr-to-dec-31.html | Model Imperial Inc(MODL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/city-opera-review-violetta-and-alfredo-in-their-old-clothes.html | CITY OPERA REVIEW; Violetta And Alfredo In Their Old Clothes | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/moscow-journal-freedom-brings-automotive-chaos-on-the-streets.html | Moscow Journal; Freedom Brings Automotive Chaos on the Streets | False | By Michael Specter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-endowment-policies-in-britain-draw-investors.html | Endowment Policies in Britain Draw Investors | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/national-beverage-corp-reports-earnings-for-qtr-to-jan-28.html | National Beverage Corp. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/no-headline-069695.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/metro-digest-145595.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/chaparral-steel-co-cstm-reports-earnings-for-qtr-to-feb-28.html | Chaparral Steel Co.(CSM,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/l-don-t-spend-1-to-move-yankees-to-manhattan-macombs-dam-fields.html | Don't Spend $1 to Move Yankees to Manhattan; Macombs Dam Fields | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/a-mall-with-airs-will-classical-columns-fill-cash-registers-in-westchester.html | A Mall With Airs; Will Classical Columns Fill Cash Registers in Westchester? | False | By Paul Goldberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/movies/film-festival-review-death-and-the-sorrow-and-adjustments-that-come-after-it.html | FILM FESTIVAL REVIEW; Death and the Sorrow and Adjustments That Come After It | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/new-on-saturdays-extra-coverage-in-business-day.html | NEW ON SATURDAYS; Extra Coverage In Business Day | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/style/review-fashion-a-mature-mugler-demeulemeester-and-lang.html | Review/Fashion; A Mature Mugler, Demeulemeester and Lang | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/dance-review-a-feld-premiere-offering-precision-and-beethoven.html | DANCE REVIEW; A Feld Premiere Offering Precision And Beethoven | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/business-digest-217195.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-briefs-fisons-of-britain-to-sell-units-to-astra-of-sweden.html | International Briefs; Fisons of Britain to Sell Units to Astra of Sweden | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-manhattan-has-little-margin-for-error.html | N.C.A.A. TOURNAMENT; Manhattan Has Little Margin for Error | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/style/chronicle-267895.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/hunt-manufacturing-co-hunn-reports-earnings-for-qtr-to-feb-26.html | Hunt Manufacturing Co.(HUN,N) reports earnings for Qtr to Feb 26 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/man-who-killed-a-couple-in-larchmont-plans-to-marry.html | Man Who Killed a Couple In Larchmont Plans to Marry | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-europes-approaching-retirement-crisis-seizes-the-baby-boomers.html | Europes Approaching Retirement Crisis Seizes the Baby Boomers Attention | False | By Baie Netzer, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/the-crimes-of-unit-731.html | The Crimes of Unit 731 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-women-huskies-why-worry-virginia-tech-says.html | NCAA TOURNAMENT: WOMEN; Huskies? Why Worry, Virginia Tech Says | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/briefcase-british-property-market-recovering-broker-says.html | BRIEFCASE : British Property Market Recovering, Broker Says | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/about-your-money.html | About 'Your Money' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/style/IHT-maastricht-fair-is-bigggr-better.html | Maastricht Fair: Is Bigger Better? | False | By Souren Melikian, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-leslie-fay-to-sell-dress-sportswear-and-retail-business.html | COMPANY NEWS; Leslie Fay to Sell Dress, Sportswear and Retail Business | False | By Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/IHT-france-will-shrink-credit-lyonnais-to-rescue-it.html | France Will Shrink Cr̀i's̀ Ả̈Ć́dit Lyonnais to Rescue It | False | By Alan Friedman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/key-rates-614795.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/cortines-has-plan-to-coach-minorities-into-top-schools.html | Cortines Has Plan to Coach Minorities Into Top Schools | False | By Maria Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/dance-review-cool-and-emotionally-lethal.html | DANCE REVIEW; Cool and Emotionally Lethal | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/jazz-review-dowsing-for-inspiration.html | JAZZ REVIEW; Dowsing for Inspiration | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/music-review-new-music-s-purveyor-of-exotica.html | MUSIC REVIEW; New Music's Purveyor Of Exotica | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-the-myth-of-international-markets.html | The Myth Of International Markets | False | By M.b., International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/heroin-mix-new-and-free-hospitalizes-7.html | Heroin Mix, New and Free, Hospitalizes 7 | False | By Joseph B. Treaster | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/after-long-debate-vaccine-for-chicken-pox-is-approved.html | After Long Debate, Vaccine For Chicken Pox Is Approved | False | By Lawrence K. Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/moshe-brilliant-79-a-times-reporter-in-israel-38-years.html | Moshe Brilliant, 79, A Times Reporter In Israel 38 Years | False | By James Barron | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/l-diplomacy-can-solve-atlantic-fishing-dispute-800095.html | Diplomacy Can Solve Atlantic Fishing Dispute | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/l-more-incentives-to-kick-the-meat-habit-261995.html | More Incentives to Kick the Meat Habit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/four-charged-with-theft-via-computer.html | Four Charged With Theft Via Computer | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/movies/film-review-a-specter-with-a-portfolio-of-blood-honey-and-bees.html | FILM REVIEW; A Specter With a Portfolio Of Blood, Honey and Bees | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/l-don-t-spend-1-to-move-yankees-to-manhattan-781095.html | Don't Spend $1 to Move Yankees to Manhattan | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/fiscal-monitors-say-plan-for-budget-has-pit-falls.html | Fiscal Monitors Say Plan For Budget Has Pitfalls | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/credit-markets-treasury-market-mixed-for-second-day-in-slow-trading.html | CREDIT MARKETS; Treasury Market Mixed for Second Day in Slow Trading | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/jordan-industries-reports-earnings-for-qtr-to-dec-31.html | Jordan Industries reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/inside-121895.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/davis-water-waste-industries-dwwn-reports-earnings-for-qtr-to-jan-31.html | Davis Water & Waste Industries(DWW,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/beverly-reitz-interior-designer-94.html | Beverly Reitz, Interior Designer, 94 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/style/review-fashion-lacroix-and-rykiel-classics.html | Review/Fashion; Lacroix and Rykiel: Classics | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/a-city-asset-too-precious-to-sell.html | A City Asset Too Precious to Sell | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/disciplining-dangerous-students.html | Disciplining Dangerous Students | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-warlock-draws-prison-term.html | NEW JERSEY DAILY BRIEFING; 'Warlock' Draws Prison Term | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/small-rise-gives-the-dow-its-3d-record-of-the-week.html | Small Rise Gives the Dow Its 3d Record of the Week | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/sports-people-boxing-hearns-on-comeback-seeks-7th-title.html | SPORTS PEOPLE: BOXING; Hearns, on Comeback, Seeks 7th Title | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/style/IHT-want-to-be-in-the-movies-it-costs-only-1000.html | Want to Be in the Movies? It Costs Only Â¬Â£1,000 | False | By Mary Blume, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/your-money/IHT-briefcase-german-discount-broker-offers-american-stocks.html | BRIEFCASE : German Discount Broker Offers American Stocks | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/citizens-utilities-co-czna-n-reports-earnings-for-year-to-dec-31.html | Citizens Utilities Co.(CZN.A,N) reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/c-corrections-239295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/IHT-1895-a-spanish-callup-in-our-pages100-75-and-50-years-ago.html | 1895: A Spanish Call-Up : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/e-z-serve-corp-ezsa-reports-earnings-for-qtr-to-dec-25.html | E-Z Serve Corp.(EZS.A) reports earnings for Qtr to Dec 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/IHT-1920-servants-exempt-in-our-pages100-75-and-50-years-ago.html | 1920: Servants Exempt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/ahmed-khomeini-is-dead-son-of-ayatollah-khomeini.html | Ahmed Khomeini Is Dead; Son of Ayatollah Khomeini | False | By Eric Pace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/phone-companies-clear-tv-hurdle.html | PHONE COMPANIES CLEAR TV HURDLE | False | By Mark Landler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/a-warehouse-is-not-a-home.html | A Warehouse Is Not a Home | False | By Richard Wexler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/sports-people-boxing-jones-first-defense-tonight.html | SPORTS PEOPLE: BOXING; Jones' First Defense Tonight | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/sanderson-farms-inc-safmnnm-reports-earnings-for-qtr-to-jan-31.html | Sanderson Farms Inc.(SAFM,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-business-france-offers-plan-bail-credit-lyonnais-for-27-billion.html | INTERNATIONAL BUSINESS; France Offers Plan to Bail Out Credit Lyonnais For $27 Billion | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/us/unruly-juror-and-a-phony-bomb-simpson-trial-is-disrupted-again.html | Unruly Juror and a Phony Bomb: Simpson Trial Is Disrupted Again | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-raid-shuts-down-drug-lab.html | NEW JERSEY DAILY BRIEFING; Raid Shuts Down Drug Lab | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/pro-basketball-whistles-and-jazz-too-much-for-nets.html | PRO BASKETBALL; Whistles and Jazz Too Much for Nets | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-east-villanova-takes-a-long-night-s-journey-to-a-loss.html | N.C.A.A. TOURNAMENT: EAST; Villanova Takes a Long Night's Journey to a Loss | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/world/for-filipinos-a-symbol-dies-in-singapore.html | For Filipinos, A Symbol Dies In Singapore | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-18 | 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/cabaret-review-uggams-and-her-memories-of-legends.html | CABARET REVIEW; Uggams and Her Memories of Legends | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/l-the-art-of-his-choosing-757195.html | THE ART OF HIS CHOOSING | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/golf-courses-proliferate-but-welcome-isn-t-assured.html | Golf Courses Proliferate, But Welcome Isn't Assured | False | By Nick Ravo | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/as-time-goes-by-jack-finney.html | AS TIME GOES BY; Jack Finney | False | By Bob Ickes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-fordham-merchants-fret-over-fordham-plaza.html | NEIGHBORHOOD REPORT: FORDHAM; Merchants Fret Over Fordham Plaza Project | False | By Miguel Almeida | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-villages-east-west-rough-new-neighbor-rough-old-neighborhood.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST; A Rough New Neighbor in a Rough Old Neighborhood | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/playing-neighborhood-downtown-brooklyn-southern-touches-scrap-bag-tradition.html | PLAYING IN THE NEIGHBORHOOD: DOWNTOWN BROOKLYN; Southern Touches in 'Scrap-Bag Tradition' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/backtalk-seless-lost-two-years-a-fathers-lament.html | BACKTALK; Seles's Lost Two Years: A Father's Lament | False | By Karolj Seles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-why-should-i-pay-for-art-i-dont-like-and-tv-i-can-t-bear-where-americans-meet-442095.html | Why Should I Pay for Art I Don't Like and TV I Can't Bear'; Where Americans Meet | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/l-disloyal-customers-886195.html | Disloyal Customers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-marylee-jenkins-paul-g-petrylak.html | WEDDINGS; Marylee Jenkins, Paul G. Petrylak | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/obituaries/david-livingston-80-labor-advocate-dies.html | David Livingston, 80, Labor Advocate, Dies | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/yacht-racing-female-crew-hires-a-male-strategist.html | YACHT RACING; Female Crew Hires A Male Strategist | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/food-spring-artichokes-and-asparagus.html | FOOD; Spring Artichokes And Asparagus | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/mutual-funds-if-the-market-hates-it-he-s-buying.html | MUTUAL FUNDS; If the Market Hates It, He's Buying | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-umass-guards-need-a-revival.html | N.C.A.A. TOURNAMENT; UMass Guards Need A Revival | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/l-house-to-house-762895.html | HOUSE TO HOUSE | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/also-inside-901995.html | ALSO INSIDE | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/neighborhood-report-union-square-hold-the-welcome-wagon-boos-for.html | NEIGHBORHOOD REPORT: UNION SQUARE; Hold the Welcome Wagon: Boos for the House of Blues | False | By Sari Botton | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/market-timing.html | MARKET TIMING | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/l-where-danger-is-409995.html | Where Danger Is | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/l-an-alternative-to-a-new-area-code-276795.html | An Alternative To a New Area Code | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/sunday-bloody-sunday.html | Sunday, Bloody Sunday | False | By Read Massengill | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/new-jersey-q-a-representative-donald-m-payne-standing-firm-in-a.html | New Jersey Q & A: Representative Donald M. Payne; Standing Firm in a Changing Landscape | False | By Robert Hennelly | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/des-fears-linger-despite-lawsuits.html | DES Fears Linger Despite Lawsuits | False | By Vivien Kellerman | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/spending-it-not-so-fast-plastic-that-pays-you-back-may-not-be-your-best-payoff.html | SPENDING IT: NOT SO FAST; Plastic That Pays You Back May Not Be Your Best Payoff | False | BY Saul Hansell | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/c-corrections-102195.html | Corrections | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/long-island-journal-305895.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/c-corrections-407295.html | Corrections | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-midwest-miami-gets-oh-so-close-in-overtime-loss-to-virginia.html | N.C.A.A. TOURNAMENT: MIDWEST; Miami Gets Oh, So Close, In Overtime Loss to Virginia | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-it-s-answer-time-for-in-and-out-syracuse.html | N.C.A.A. TOURNAMENT; It's Answer Time for In-and-Out Syracuse | False | By Thomas George | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/home-clinic-the-5-phases-to-achieve-success-in-bonding.html | HOME CLINIC; The 5 Phases to Achieve Success in Bonding | False | By Edward R. Lipinski | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-nasa-s-new-guide-to-space-exploration-on-25-a-day.html | Ideas & Trends; NASA's New Guide to Space Exploration (On $25 a Day) | False | By William J. Broad | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-nonfiction-638995.html | IN SHORT: NONFICTION | False | By Allen D. Boyer | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Charlotte Innes | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-distant-state-watches-a-killer-waiting-to-die.html | A Distant State Watches a Killer Waiting to Die | False | By John Kifner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/the-top-man-in-the-house-holds-a-lower-place-among-the-people.html | The Top Man in the House Holds A Lower Place Among the People | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-turmoil-on-fleet-st-440495.html | Turmoil on Fleet St. | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-fiction-312795.html | IN SHORT: FICTION | False | By Tobin Harshaw | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/l-gay-travel-553495.html | Gay Travel | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-p-j-sikes-p-a-danishefsky.html | WEDDINGS; P. J. Sikes, P. A. Danishefsky | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/l-wasting-money-on-losers-277595.html | Wasting Money On Losers | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/after-star-players-collide-angry-talk-and-lawyers.html | After Star Players Collide, Angry Talk and Lawyers | False | By Dan Markowitz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-civil-rights-sit-ins-changed-vanderbilt-437495.html | Civil Rights Sit-Ins Changed Vanderbilt | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/westchester-guide-483195.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/the-big-city-suit-rage.html | THE BIG CITY; Suit Rage | False | By John Tierney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/recordings-view-p-j-harvey-goes-back-to-basics-and-finds-more.html | RECORDINGS VIEW; P. J. Harvey Goes Back to Basics And Finds More | False | By Jon Pareles | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/l-lobo-s-choices-412995.html | Lobo's Choices | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/ecuador-is-reported-to-hold-60-peruvians-despite-cease-fire.html | Ecuador Is Reported to Hold 60 Peruvians Despite Cease-Fire | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/l-the-art-of-his-choosing-625095.html | THE ART OF HIS CHOOSING | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-crown-heights-turning-the-players-around.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Turning the Players Around | False | By Grant Glickson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/hockey-tampa-deepens-devils-slide.html | HOCKEY; Tampa Deepens Devils' Slide | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/warsaw-bans-a-clinic-s-in-vitro-fertilization-treatments.html | Warsaw Bans a Clinic's In-Vitro Fertilization Treatments | False | By Jane Perlez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-return-of-homebrewed-beer-for-savoring-not-swigging.html | The Return of Home-Brewed Beer, for Savoring, Not Swigging | False | By Eileen N. Moon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-update-block-association-chief-agrees-move-ending-eviction.html | NEIGHBORHOOD REPORT: UPDATE; Block Association Chief Agrees to Move, Ending Eviction Battle | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-virginia-tech-meets-a-buzz-saw-in-uconn.html | N.C.A.A. TOURNAMENT; Virginia Tech Meets A Buzz Saw in UConn | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/music-brubecks-gates-of-justice-with-brubeck.html | MUSIC; Brubeck's 'Gates of Justice,' With Brubeck | False | By Rena Fruchter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/pop-views-two-alternatives-to-grunges-angst-southern-charm-by-the.html | POP VIEWS: Two Alternatives To Grunge's Angst; Southern Charm, by the Tuneful | False | By Matt Diehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/mutual-funds-as-stocks-rally-so-do-funds.html | MUTUAL FUNDS; As Stocks Rally, So Do Funds | False | By Leslie Eaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-page-from-the-books-how-the-city-defines-sex-and-sex-shops.html | A PAGE FROM THE BOOKS; How the City Defines Sex and Sex Shops | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/in-bombing-trial-a-deluge-of-details.html | In Bombing Trial, a Deluge of Details | False | By Neil MacFarquhar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/theater-harriet-s-return-tubman-as-a-force.html | THEATER; 'Harriet's Return': Tubman as a Force | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/obituaries/russell-w-raitt-87-a-scientist-who-helped-map-the-sea-floor.html | Russell W. Raitt, 87, a Scientist Who Helped Map the Sea Floor | False | By J. Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/cuba-time-to-change-direction.html | Cuba: Time to Change Direction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/l-misguided-coverage-414595.html | Misguided Coverage | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/excerpts-from-statement-by-the-bishops.html | Excerpts From Statement by the Bishops | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/forgotten-victims-the-orphans-of-aids.html | Forgotten Victims: The Orphans of AIDS | False | By Jackie Fitzpatrick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/files-show-bank-aided-nazi-cause.html | Files Show Bank Aided Nazi Cause | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/pro-basketball-the-jordan-show-is-returning-to-the-air-today.html | PRO BASKETBALL; The Jordan Show Is Returning to the Air Today | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/earning-it-new-secret-of-success-getting-off-the-ladder.html | EARNING IT; New Secret of Success: Getting Off the Ladder | False | JUDITH H. DOBRZYNSKI | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-astor-place-the-wienermobile-here-on-a-hard-roll.html | NEIGHBORHOOD REPORT: ASTOR PLACE; The Wienermobile (Here, on a Hard Roll) | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/theater-among-silent-stars-a-design-for-living.html | THEATER; Among Silent Stars, A Design for Living | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/exhibition-in-memory-of-a-photographer.html | Exhibition in Memory of a Photographer | False | By Roberta Hershenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-pamela-w-haft-abner-p-slatt.html | WEDDINGS; Pamela W. Haft, Abner P. Slatt | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/cd-rom-a-gallery-all-to-yourself.html | CD ROM; A Gallery all to Yourself | False | By D. J. R. Bruckner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dining-out-informality-of-soho-visits-mamaroneck.html | DINING OUT; Informality of SoHo Visits Mamaroneck | False | By M. H. Reed | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/sports-of-the-times-the-calm-by-malone-weathers-ny-storm.html | Sports of The Times; The Calm by Malone Weathers N.Y. Storm | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-look-also-at-who-profits-from-sweatshops-a-laborer-s-story-435895.html | Look Also at Who Profits From Sweatshops; A Laborer's Story | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-harlem-uptown-fans-of-the-m18-fight-keep-beleaguered-bus-line.html | NEIGHBORHOOD REPORT: HARLEM; Uptown Fans of the M18 Fight to Keep Beleaguered Bus Line | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/l-support-for-a-p-plan-in-tenafly-316095.html | Support for A.&P. Plan In Tenafly | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/l-federal-money-inflationary-613395.html | FEDERAL MONEY; Inflationary | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-saul-shapiro-and-elena-nachmanoff.html | WEDDINGS; Saul Shapiro and Elena Nachmanoff | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/music-an-eclectic-repertory-that-handel-still-fits.html | MUSIC; An Eclectic Repertory That Handel Still Fits | False | By Robert Sherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-lisa-a-soloway-john-e-tiffany-jr.html | WEDDINGS; Lisa A. Soloway, John E. Tiffany Jr. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/1-arendt-vs-abel-750495.html | Arendt vs. Abel | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/tales-from-the-transsiberian.html | Tales From the Trans-Siberian | False | By Pete Hessler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/hockey-isles-say-goodby-e-to-another-one-in-garden-farewell.html | HOCKEY; Isles Say Goodbye to Another One in Garden Farewell | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/style-the-not-so-still-night.html | STYLE; The Not-So-Still Night | False | By Julie. V. Iovine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/two-die-in-apartment-fire-on-the-upper-west-side.html | Two Die in Apartment Fire On the Upper West Side | False | By Adam Nossiter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-621495.html | TAKING THE CHILDREN; You Mean, She Gets the Cutest Boy? Oh, Go On | False | By Anita Gates | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/the-feminine-mistake.html | The Feminine Mistake | False | By Michelle Green | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-shameless-homophobia-and-the-jenny-jones-murder.html | Ideas & Trends; Shameless Homophobia And the 'Jenny Jones' Murder | False | By David W. Dunlap | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-world-do-fickle-markets-now-make-policy.html | The World; Do Fickle Markets Now Make Policy? | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/basketball-far-above-and-beyond-the-call-of-coaching.html | BASKETBALL; Far Above and Beyond the Call of Coaching | False | By Vincent M. Mallozzi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/c-correction-784095.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/change-at-a-cost-for-an-agency-that-resists.html | Change, at a Cost, for an Agency That Resists | False | By Elisabeth Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/art-in-the-bronx-geometry-to-expressionism-with-a-few-detours.html | ART; In the Bronx, Geometry to Expressionism, With a Few Detours | False | By Vivien Raynor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/sunday-march-19-1995-states-rites-let-a-hundred-license-plates-bloom.html | SUNDAY, MARCH 19, 1995; STATES' RITES: Let a Hundred License Plates Bloom | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/1-more-than-a-footnote-752095.html | More Than a Footnote | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/a-first-for-mitchel-field.html | A First for Mitchel Field | False | By Diana Shaman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/hospitals-plan-taking-shape.html | Hospital's Plan Taking Shape | False | By Anne C. Fullam | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/automobiles/driving-miss-desmond-the-car-s-a-scene-stealer.html | Driving Miss Desmond: The Car's a Scene-Stealer | False | By Charles McEwen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-margaret-levine-and-bruce-upbin.html | WEDDINGS; Margaret Levine and Bruce Upbin | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/topics-of-the-times-mr-wertheimer-s-contribution.html | Topics of The Times; Mr. Wertheimer's Contribution | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/new-noteworthy-paperbacks-316096.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/sunday-march-19-1995-ecomania-reprive-for-the-trees.html | SUNDAY, MARCH 19, 1995; Ecomania: Reprive for The Trees | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/cuba-s-financial-crisis-erodes-sports-programs.html | Cuba's Financial Crisis Erodes Sports Programs | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-fight-to-keep-the-shoreline-east-on-the-rails.html | The Fight to Keep the Shoreline East on the Rails | False | By Gitta Morris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/spending-it-what-do-i-hear-for-this-1988-burgundy-fine-wine-on-the-block.html | SPENDING IT; What Do I Hear for This 1988 Burgundy? Fine Wine on the Block. | False | By Peter Passell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/crime-332195.html | CRIME | False | By Marilyn Stasio | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/1-parents-schools-and-the-extras-315195.html | Parents, Schools and the 'Extras' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/classes-in-english-drawing-large-numbers.html | Classes in English Drawing Large Numbers | False | By Linda Saslow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/q-and-a-952196.html | Q and A | False | By Terence Neilan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/boxing-by-any-measure-jones-prevails.html | BOXING; By Any Measure, Jones Prevails | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-investment-grades-a-peach-of-a-deal-but-for-the-aftertaste.html | INVESTING IT; INVESTMENT GRADES; A Peach of a Deal, But for the Aftertaste | False | By Kurt Eichenwald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/gay-issue-roils-church-of-england.html | Gay Issue Roils Church of England | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-if-gingrich-only-knew-about-victoria-s-secret.html | Ideas & Trends; If Gingrich Only Knew About Victoria's Secret | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-ouch-say-democrats-house-budget-cutters-get-serious-you-ain-t-seen.html | March 12-18: Ouch, Say Democrats; House Budget Cutters Get Serious, and 'You Ain't Seen Nothing Yet' | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/news-summary-448495.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/perspectives-hot-dogs-volleyball-courts-and-waterfront-access.html | PERSPECTIVES; Hot Dogs, Volleyball Courts and Waterfront Access | False | By Alan S. Oser | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-off-rack-your-future-offers-visual-stimulation-but-little-substance.html | INVESTING IT: OFF THE RACK; Your Future Offers Visual Stimulation, But Little Substance | False | BY Brett Brune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/change-found-subways-panhandling-down-14-month-transit-crackdown-removes.html | Change Found in Subways: Panhandling Is Down; 14-Month Transit Crackdown Removes Aggressive Beggars and Annoying Regulars | False | By Alan Finder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/streetscapes-metropolitan-museum-art-glimpses-covered-over-victorian-gallery.html | Streetscapes/The Metropolitan Museum of Art; Glimpses of the Covered-Over Victorian Gallery | False | By Christopher Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/c-corrections-770895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/c-corrections-404895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/where-cowboys-were-born.html | Where Cowboys Were Born | False | By R. Michael Patterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-why-should-i-pay-for-art-i-don-t-like-and-tv-i-can-t-bear-441295.html | Why Should I Pay for Art I Don't Like and TV I Can't Bear? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/marbury-leads-lincoln-to-psal-championship.html | Marbury Leads Lincoln To P.S.A.L. Championship | False | By Nunyo Demasio | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/l-federal-money-ripple-effect-614195.html | FEDERAL MONEY; Ripple Effect | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/noblesse-oblige.html | Noblesse Oblige | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/milton-cramer-goes-to-heaven.html | Milton Cramer Goes to Heaven | False | By Karen Karbo | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/rebels-in-mexico-welcome-new-law-to-advance-talks.html | Rebels in Mexico Welcome New Law to Advance Talks | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-ms-curtin-mr-karamanoukian.html | WEDDINGS; Ms. Curtin, Mr. Karamanoukian | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-horror-at-sea-death-flights-of-a-dirty-war-an-argentine-confesses.html | March 12-18: Horror at Sea; Death Flights of a Dirty War: An Argentine Confesses | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/gardening-defense-against-the-black-legged-tick.html | GARDENING; Defense Against the Black-Legged Tick | False | By Joan Lee Faust | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dance-for-aficionados-of-dance-and-newcomers-too.html | DANCE; For Aficionados of Dance And Newcomers Too | False | By Barbara Gilford | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/classical-view-remembering-is-child-s-play-yeah-right.html | CLASSICAL VIEW; Remembering Is Child's Play (Yeah, Right!) | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/what-us-worry.html | WHAT, US WORRY? | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-kara-e-keenan-theodore-goldin.html | WEDDINGS; Kara E. Keenan, Theodore Goldin | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/long-islands-office-market-gains.html | Long Island's Office Market Gains | False | By Peter Slatin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-the-ground-floor-microbrew-stock-offer-mostly-foam.html | INVESTING IT: THE GROUND FLOOR; Microbrew Stock Offer: Mostly Foam | False | BY Reed Abelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/shrink-power.html | Shrink Power | False | By Michael Sherry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/sunday-march-19-1995.html | SUNDAY, MARCH 19, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-commodities-the-mutual-fund-way.html | INVESTING IT; Commodities, the Mutual Fund Way | False | By Timothy Middleton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/getting-out-the-word-on-young-survivors.html | Getting Out the Word on Young Survivors | False | By Jackie Fitzpatrick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/obituaries/harry-specht-65-taught-social-work.html | Harry Specht, 65; Taught Social Work | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/l-progressive-dodgers-413795.html | Progressive Dodgers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/l-it-s-drugs-stupid-763695.html | IT'S DRUGS, STUPID | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/evening-hours-into-the-night-with-a-mask.html | EVENING HOURS; Into the Night With a Mask | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/l-the-renter-s-tale-551895.html | The Renter's Tale | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/architecture-view-i-m-no-frank-lloyd-wright-but-i-can-dream.html | ARCHITECTURE VIEW; I'm No Frank Lloyd Wright, but I Can Dream | False | By Teller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/diary-874895.html | DIARY | False | By Hubert B. Herring | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/fractured-families-dealing-with-multiple-divorce-special-report-struggling-find.html | Fractured Families: Dealing With Multiple Divorce -- A special report.; Struggling to Find Stability When Divorce Is a Pattern | False | By Susan Chira | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/the-other-rachel-carson.html | The Other Rachel Carson | False | By Doris Grumbach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/connecticut-qa-stephen-j-albert-how-a-theater-can-help-revitalize-a.html | Connecticut Q&A.; Stephen J. Albert; How a Theater Can Help Revitalize a City | False | By Leonard Felson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/record-briefs-625795.html | RECORD BRIEFS | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-on-basketball-a-double-edge-sword-faces-the-mid-majors.html | N.C.A.A. TOURNAMENT: ON BASKETBALL; A Double-Edge Sword Faces the Mid-Majors | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/japan-inc-is-still-in-business.html | Japan Inc. Is Still in Business | False | By Adam Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/film-a-tale-of-the-holocaust-from-an-unlikely-source.html | FILM; A Tale of the Holocaust From an Unlikely Source | False | By Annette Insdorf | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/summit-journal-parking-garage-plan-for-train-station-meets.html | Summit Journal; Parking Garage Plan for Train Station Meets Opposition | False | By Carlotta G. Swarden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/postings-in-an-old-automat-new-music-and-memories-a-motown-beat-for-57th-street.html | POSTINGS: In an Old Automat, New Music and Memories; A Motown Beat For 57th Street | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/l-federal-money-the-soul-needs-nourishment-too-611795.html | FEDERAL MONEY; The Soul Needs Nourishment, Too | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-375295.html | TAKING THE CHILDREN; You Mean, She Gets the Cutest Boy? Oh, Go On | False | By Peter M. Nichols | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dining-out-northern-italian-at-the-westport-station.html | DINING OUT; Northern Italian at the Westport Station | False | By Patricia Brooks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-mexico-s-reforms-need-closer-scrutiny-438295.html | Mexico's Reforms Need Closer Scrutiny | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-amy-zins-harold-engelman.html | WEDDINGS; Amy Zins, Harold Engelman | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-two-ways-of-seeing-mongolia.html | TRAVEL ADVISORY; Two Ways of Seeing Mongolia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/the-night-a-kiss-from-the-devil-and-toasts-all-around.html | THE NIGHT; A Kiss From the Devil And Toasts All Around | False | By Bob Morris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-charming-voters-clinton-meets-adams-his-kind-of-republican.html | March 12-18: Charming Voters; Clinton Meets Adams, His Kind of Republican | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/not-above-a-little-cruelty.html | Not Above a Little Cruelty | False | By Lisa Shea | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/l-poland-s-jews-413995.html | Poland's Jews | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/cuttings-this-week-fertilize-trees-test-soil-for-acidity-and-keep-seeding.html | CUTTINGS: THIS WEEK; Fertilize Trees, Test Soil for Acidity and Keep Seeding | False | By Anne Raver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/c-corrections-408095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-nonfiction-picturing-the-world.html | IN SHORT: NONFICTION; PICTURING THE WORLD | False | By Rosemary Ranck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/to-our-readers.html | To Our Readers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/vows-sabrina-diggs-and-serigne-n-diaye.html | VOWS; Sabrina Diggs and Serigne N'Diaye | False | By Dan Shaw | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dining-out-3d-outpost-for-trattoria-with-a-pedigree.html | DINING OUT; 3d Outpost for Trattoria With a Pedigree | False | By Joanne Starkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-la-carte-fish-and-game-star-in-a-tasting-menu.html | A LA CARTE; Fish and Game Star In a Tasting Menu | False | By Valerie Sinclair | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/soapbox-ziggy-s-ransom.html | SOAPBOX; Ziggy's Ransom | False | By Carol H. Arber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-alumni-generosity-has-a-catch.html | IDEAS & TRENDS; Alumni Generosity Has a Catch | False | By Karen W. Arenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/c-corrections-402195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/l-a-writer-s-greatest-sin-751295.html | A Writer's Greatest Sin? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/veteran-jazzman-swings-with-the-young.html | Veteran Jazzman Swings With the Young | False | By Corey Kilgannon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/who-is-the-law-on-tribal-land.html | Who Is the Law on Tribal Land? | False | By Sam Libby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/washington-memo-past-haunts-republicans-on-set-asides.html | Washington Memo; Past Haunts Republicans On Set-Asides | False | By Steven A. Holmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/q-and-a-625595.html | Q and A | False | By Terence Neilan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/travel-agents-ready-for-airline-dogfight.html | Travel Agents Ready For Airline Dogfight | False | By Penny Singer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/us-pressing-iraq-to-release-two-americans.html | U.S. Pressing Iraq to Release Two Americans | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/l-poland-s-jews-789095.html | Poland's Jews | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/sports-of-the-times-who-thinks-jordan-can-t-win-it-all.html | Sports of The Times; Who Thinks Jordan Can-t Win It All? | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/the-art-of-his-choosing-755595.html | THE ART OF HIS CHOOSING | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/l-e-corrections-406495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-correspondent-s-report-alaska-cruise-ship-plan-stirs.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Alaska Cruise-Ship Plan Stirs Environmentalists | False | By Keith Schneider | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/l-gardening-plots-for-city-families-317895.html | Gardening Plots For City Families | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/offbeat-museum-tour-makes-art-come-alive-for-children.html | Offbeat Museum Tour Makes Art Come Alive for Children | False | By Sophia M. Fischer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/topics-of-the-times-virtual-flora.html | Topics of The Times; Virtual Flora | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-johnson-handled-nominations-better-439095.html | Johnson Handled Nominations Better | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/automobiles/behind-the-wheel-chevrolet-cavalier-exorcising-old-demons.html | BEHIND THE WHEEL/Chevrolet Cavalier; Exorcising Old Demons | False | By Michelle Krebs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/sculptor-reshapes-natures-work.html | Sculptor Reshapes Nature's Work | False | By Carlotta G. Swarden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/l-the-missing-word-748295.html | The Missing Word | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-view-from-rye-brook-quayle-and-oconnor-share-spotlight-at-st.html | The View From Rye Brook; Quayle and O'Connor Share Spotlight at St. Patrick's Dinner | False | By Lynne Ames | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/five-retreats-among-the-palazzi.html | Five Retreats Among the Palazzi | False | By Paula Butturini | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/yacht-racing-australia-and-kiwis-are-in-a-sea-feud.html | YACHT RACING; Australia And Kiwis Are in A Sea Feud | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/in-the-region-connecticut-historic-brass-mill-giving-way-to-a-waterbury-mall.html | In the Region/Connecticut; Historic Brass Mill Giving Way to a Waterbury Mall | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/plight-of-historic-area-houses.html | Plight of Historic Area Houses | False | By Merri Rosenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/postings-118-markers-for-historic-district-jackson-heights-signs-old-times.html | POSTINGS: 118 Markers for Historic District; In Jackson Heights, Signs of the Old Times | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/golf-roberts-is-proving-to-be-a-wizard-of-the-greens.html | GOLF; Roberts Is Proving to Be A Wizard of the Greens | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-has-cyberspace-got-a-deal-for-you.html | INVESTING IT; Has Cyberspace Got a Deal for You! | False | By Susan Antilla | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/c-corrections-432395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-brooklyn-heights-parents-win-a-playground.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Parents Win A Playground | False | By Tony Marcano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/if-you-re-thinking-of-living-in-wyckoff-country-ambiance-in-ramapo-foothills.html | If You're Thinking of Living In/Wyckoff; Country Ambiance in Ramapo Foothills | False | By Jerry Cheslow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-naiton-if-elected-they-ll-do-this-unless-they-don-t.html | THE NAITON; If Elected, They'll Do This (Unless They Don't) | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-look-also-at-who-profits-from-sweatshops-434095.html | Look Also at Who Profits From Sweatshops | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/the-readiness-gap-what-gap-759895.html | THE READINESS GAP. WHAT GAP? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-denvers-new-airport-not-a-hotel-in-sight.html | TRAVEL ADVISORY; Denver's New Airport: Not a Hotel in Sight | False | By Kelley Griffin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/jeffrey-macdonald-s-new-jury.html | Jeffrey MacDonald's New Jury | False | By Joe Sharkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/benefits-282795.html | BENEFITS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/missing-mud-season.html | Missing Mud Season | False | By Maxine Kumin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/no-trace-of-lost-porpoise.html | No Trace of Lost Porpoise | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/music-hard-to-choose-day-for-listeners.html | MUSIC; Hard-to-Choose Day for Listeners | False | By Robert Sherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-affirmative-action-should-people-with-collings-of-glass-throw-stones.html | March 12-18: Affirmative Action; Should People With Ceilings Of Glass Throw Stones? | False | By Peter T. Kilborn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/cuttings-and-now-the-perennial-of-the-year-russian-sage.html | CUTTINGS; And Now, the Perennial of the Year: Russian Sage | False | By Cass Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/record-briefs-438495.html | RECORD BRIEFS | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/l-the-art-of-his-choosing-756395.html | THE ART OF HIS CHOOSING | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-vanessa-smith-andrew-pienkny.html | WEDDINGS; Vanessa Smith, Andrew Pienkny | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/mutual-funds-funds-watch.html | MUTUAL FUNDS; FUNDS WATCH | False | BY Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/going-underground-down-under.html | Going Underground Down Under | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/verbal-persuasion-for-police.html | Verbal Persuasion for Police | False | By Kate Stone Lombardi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/croatia-bars-extradition-of-a-fugitive-in-us-poison-gas-case.html | Croatia Bars Extradition of a Fugitive in U.S. Poison-Gas Case | False | By Raymond Bonner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/hers-an-abortionists-credo.html | HERS; An Abortionist's Credo | False | By Elizabeth Karlin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/playing-in-the-neighborhood-960495.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/new-improved-tv-s-bell-telephone-hour.html | New! Improved? TV's Bell Telephone Hour. | False | By Mark Landler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/obituaries/charles-tyroler-80-monitor-of-us-intelligence-activities.html | Charles Tyroler, 80, Monitor of U.S. Intelligence Activities | False | By Randy Kennedy | 1995-04-28 | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-l-e-woodberry-m-t-robinson.html | WEDDINGS; L. E. Woodberry, M. T. Robinson | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/sports-of-the-times-city-teen-agers-hold-a-calm-garden-party.html | Sports of The Times; City Teen-Agers Hold A Calm Garden Party | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/l-istanbul-dining-407495.html | Istanbul Dining | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/ukraine-moves-to-oust-leader-of-separatists.html | Ukraine Moves To Oust Leader Of Separatists | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-visiting-washington-on-a-boat-with-wheels.html | TRAVEL ADVISORY; Visiting Washington on a Boat With Wheels | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/your-car-the-sitting-duck.html | Your Car, the Sitting Duck | False | By Norimitsu Onishi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/inside-405095.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/art-uses-of-ambiguities-as-well-as-clarity.html | ART; Uses of Ambiguities As Well as Clarity | False | By Helen A. Harrison | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/baseball-notebook-prospect-of-an-april-lockout-by-owners-leaves-many-questions.html | BASEBALL; NOTEBOOK; Prospect of an April Lockout by Owners Leaves Many Questions | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-upper-east-side-new-armani-facade-draws-a-frown.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; New Armani Facade Draws a Frown | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/overachiever.html | Overachiever | False | By John B. Judis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/rise-in-hudson-valley-tourism.html | Rise in Hudson Valley Tourism | False | By Penny Singer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/pro-basketball-harper-makes-difference-for-knicks.html | PRO BASKETBALL; Harper Makes Difference For Knicks | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/on-the-brink-of-a-movement.html | On the Brink of a Movement | False | By Charles B. Dew | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/volunteers-missing-rx-for-firstaid-units.html | Volunteers Missing Rx for First-Aid Units | False | By Eleanor Gilman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/novel-cafe-a-deadbeat-poets-society.html | Novel Cafe: A Deadbeat Poets Society | False | By Kit R. Roane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/the-dressing-room-sniffing-ones-way-to-health-and-happiness.html | THE DRESSING ROOM; Sniffing One's Way To Health and Happiness | True | By Emily Prager | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/outdoors-a-pheasant-hunt-with-reservations.html | OUTDOORS; A Pheasant Hunt With Reservations | False | By Pete Bodo | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/voices-viewpoint-challenging-democrats-to-change-stand-on-tax-cuts.html | VOICES; VIEWPOINT; Challenging Democrats To Change Stand on Tax Cuts | False | By Charles E. Schumer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/playing-cowboy-family-style-in-texas.html | Playing Cowboy Family Style In Texas | False | By Sam Howe Verhovek | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-century-of-brownstone-from-connecticut-river-quarries.html | A Century of Brownstone from Connecticut River Quarries | False | By Alberta Eiseman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/communism-two-autopsies.html | Communism: Two Autopsies | False | By Orlando Figes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/trial-morgue-boys-former-police-officer-tells-his-tour-predator-blue.html | In Trial of 'Morgue Boys,' Former Police Officer Tells of His Tour as Predator in Blue | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/the-war-in-bosnia-as-told-to-students-by-a-un-observer.html | The War in Bosnia as Told to Students by a U.N. Observer | False | By Thomas Staudter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-the-net-is-getting-like-really-stupid.html | March 12-18; The Net Is Getting, Like, Really Stupid | False | By Ashley Dunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/neighborhood-report-queens-up-close-for-police-it-s-now-queens-north-and-south.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; For Police, It's Now Queens North and South | False | By John Desantis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/l-animal-rescuers-needed-because-the-system-failed-403095.html | Animal Rescuers Needed Because the System Failed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/long-island-qa-dr-charles-merguerian-what-would-happen-to-long.html | Long Island Q&A; Dr. Charles Merguerian; What Would Happen to Long Island in an Earthquake | False | By Terry Considine Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/l-new-markets-410295.html | New Markets | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/best-sellers-march-19-1995.html | BEST SELLERS: March 19, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/journal-garth-neuts-newt.html | Journal; Garth Neuts Newt | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/paperback-best-sellers-march-19-1995.html | PAPERBACK BEST SELLERS: March 19, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-dr-korenstein-and-dr-glickman.html | WEDDINGS; Dr. Korenstein and Dr. Glickman | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/coastal-disturbances.html | Coastal Disturbances | False | By Molly O'Neill | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/l-the-readiness-gap-what-gap-758095.html | THE READINESS GAP. WHAT GAP? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/the-walls-of-florence.html | The Walls of Florence | False | By Avis Berman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/c-corrections-557095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/foreign-affairs-yesterday-s-man.html | Foreign Affairs; Yesterday's Man | False | By Thomas L. Friedman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/in-school-program-for-teenage-parents.html | In-School Program for Teen-Age Parents | False | By Annette Weder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/neighborhood-report-upper-east-side-getting-off-the-parking-go-round.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Getting Off the Parking-Go-Round | False | By Bruce Lambert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/suny-puts-grim-face-on-cuts-in-budget.html | SUNY Puts Grim Face On Cuts In Budget | False | By Carole Paquette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/l-poland-s-jews-790395.html | Poland's Jews | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/art-dreams-landscapes-and-wall-paintings.html | ART; Dreams, Landscapes and Wall Paintings | False | By William Zimmer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/suddenly-a-widow.html | Suddenly a Widow | False | By James S. Kunen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/l-a-diving-rock-on-the-hudson-749095.html | 'A Diving Rock On the Hudson' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/art-view-spanish-still-life-the-high-art-of-humble-objects.html | ART VIEW; Spanish Still Life: The High Art of Humble Objects | False | By Jonathan Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/sunday-march-19-1995-questions-for-john-cleese.html | SUNDAY, MARCH 19, 1995; QUESTIONS FOR: John Cleese | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/already-pale-winter-fades-at-the-finish.html | Already Pale, Winter Fades At the Finish | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-joelle-buszkiewicz-and-peter-j-taub.html | WEDDINGS; Joelle Buszkiewicz and Peter J. Taub | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/region/new-yorkers-co-the-demise-of-the-easter-bunny-in-east-new-york.html | NEW YORKERS & CO.; The Demise of the Easter Bunny in East New York | False | By Terry Pristin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-nation-abortion-foes-worry-about-welfare-cutoffs.html | The Nation; Abortion Foes Worry About Welfare Cutoffs | False | By Tamar Lewin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/l-once-were-warriors-a-familiar-ring-616895.html | 'ONCE WERE WARRIORS'; A Familiar Ring | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-montserrat-and-jamaica-start-information-lines.html | TRAVEL ADVISORY; Montserrat and Jamaica Start Information Lines | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/in-the-region-long-island-federal-transportation-grants-with-a.html | In the Region/Long Island; Federal Transportation Grants With a Wide Reach | False | By Diana Shaman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-what-pork-bellies-back-in-fashion.html | INVESTING IT; What? Pork Bellies Back in Fashion? | False | By Leslie Eaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/film-wrestling-a-virus-to-the-screen.html | FILM; Wrestling a Virus to the Screen | False | By Bernard Weinraub | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/old-bones.html | Old Bones | False | By Penelope Lively | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/wiseguy-cousins-try-to-dispel-myths-with-pasta-secrets.html | Wise-Guy 'Cousins' Try to Dispel Myths With Pasta Secrets | False | By Denise Mourges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/my-mother-is-speaking-from-the-desert.html | MY MOTHER IS SPEAKING FROM THE DESERT | False | By Mary Gordon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-longhorns-come-up-short-vs-terrapins.html | N.C.A.A. TOURNAMENT; Longhorns Come Up Short vs. Terrapins | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-life-on-the-road-close-to-nature.html | A Life on the Road Close to Nature | False | By Barbara Delatiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-624995.html | TAKING THE CHILDREN; You Mean, She Gets the Cutest Boy? Oh, Go On | False | By Patricia S. McCormick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/good-eating-upper-east-side-from-posh-to-cozy.html | GOOD EATING; Upper East Side: From Posh to Cozy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/dance-ballet-theater-sits-for-a-documentarian-s-portrait.html | DANCE; Ballet Theater Sits for a Documentarian's Portrait | False | By Alan Riding | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-nancie-j-ellis-geoffrey-s-domm.html | WEDDINGS; Nancie J. Ellis, Geoffrey S. Domm | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/the-muse-in-the-machine-or-the-poetics-of-zork.html | The Muse in the Machine; Or, The Poetics of Zork | False | By Robert Pinsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/pop-views-two-alternatives-to-grunges-angst-graceful-rhythms-with.html | POP VIEWS: Two Alternatives To Grunge's Angst; Graceful Rhythms With Strains Of Melancholy From Ireland | False | By David E. Thigpen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-big-rise-in-diphtheria-reported-by-russians.html | TRAVEL ADVISORY; Big Rise in Diphtheria Reported by Russians | False | By Douglas Herbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/2-year-old-slovakia-toddling-toward-democracy.html | 2-Year-Old Slovakia Toddling Toward Democracy | False | By Stephen Kinzer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/new-noteworthy-paperbacks-628595.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-sober-rite-of-passage-long-delayed.html | A Sober Rite of Passage Long Delayed | False | By Linda Lynwander | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/l-lighten-up-300395.html | Lighten Up! | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/sunday-march-19-1995-stuff-if-the-glove-fits.html | SUNDAY, MARCH 19, 1995; STUFF: If the Glove Fits. . . | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/earning-it-are-you-your-own-boss-only-if-the-irs-says-so.html | EARNING IT; Are You Your Own Boss? Only if the I.R.S. Says So | False | By David Cay Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/new-yorkers-co-983395.html | NEW YORKERS & CO. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-rebecca-t-ecton-brian-o-reilly-jr.html | WEDDINGS; Rebecca T. Ecton, Brian O'Reilly Jr. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/sunday-march-19-1995-gender-watch-semiotics-of-skating.html | SUNDAY, MARCH 19, 1995; GENDER WATCH: Semiotics of Skating | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/california-governor-ready-to-try-for-gop-presidential-nomination.html | California Governor Ready to Try For G.O.P. Presidential Nomination | False | By B. Drummond Ayres Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/in-the-region-new-jersey-a-revival-for-luxury-park-ridge-town.html | In the Region/New Jersey; A Revival for Luxury Park Ridge Town Houses | False | By Rachelle Garbarine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-east-two-centers-of-attention-take-teams-to-victory.html | N.C.A.A. TOURNAMENT: EAST; Two Centers of Attention Take Teams to Victory | False | By Barry Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/c-corrections-405695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/on-sunday-1361-executed-here-and-fear-restarts-count.html | On Sunday; 1,361 Executed Here, and Fear Restarts Count | False | By Francis X. Clines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/l-how-sagamore-hill-should-be-run-328795.html | How Sagamore Hill Should Be Run | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/coping-the-actor-within-gets-a-chance-to-get-out.html | COPING; The Actor Within Gets a Chance to Get Out | False | By Robert Lipsyte | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-nation-if-elected-they-ll-do-this-unless-they-don-t.html | THE NATION; If Elected, They'll Do This (Unless They Don't) | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/cleric-in-jail-declares-his-conscience-clear.html | Cleric, in Jail, Declares His Conscience Clear | False | By Neil MacFarquhar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/new-tales-from-old-americans.html | New Tales From Old Americans | False | By Verlyn Klinkenborg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/where-city-and-country-connect.html | Where City and Country Connect | False | By Louis Inturrisi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/l-wrong-building-for-union-square-782195.html | Wrong Building For Union Square | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gail Shister | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-singapore-the-rope-and-frayed-relations.html | March 12-18; Singapore, the Rope and Frayed Relations | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/no-headline-523595.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/on-the-street-is-that-a-bunny-on-your-back.html | ON THE STREET; Is That a Bunny On Your Back? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/computer-age-makes-librarians-more-efficient-but-lonelier.html | Computer Age Makes Librarians More Efficient but Lonelier | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/word-image-beyond-the-shroud.html | WORD & IMAGE; Beyond the Shroud | False | By Max Frankel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/market-watch-the-yen-bubble-keeps-growing.html | MARKET WATCH; The Yen Bubble Keeps Growing | False | BY Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/connecticut-guide-774095.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/african-democracies-worry-western-aid-will-evaporate.html | African Democracies Worry Western Aid Will Evaporate | False | By Howard W. French | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/q-a-843795.html | Q. & A. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-name-that-era-pinpointing-a-moment-on-the-map-of-history.html | Ideas & Trends: Name That Era; Pinpointing A Moment On the Map Of History | False | By James Atlas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-fiction-635495.html | IN SHORT: FICTION | False | By Alison Carb Sussman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/march-12-18-torrents-turn-the-nation-s-salad-bowl-into-a-swamp.html | March 12-18; Torrents Turn the Nation's 'Salad Bowl' Into a Swamp | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/javits-center-s-chronic-problems-go-beyond-the-mob-experts-say.html | Javits Center's Chronic Problems Go Beyond the Mob, Experts Say | False | By John Tierney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/habitats-455-west-148th-street-limestone-rowhouse-replete-with-harlem-history.html | Habitats/455 West 148th Street; Limestone Rowhouse Replete With Harlem History | False | By Tracie Rozhon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-west-uconn-cruises-past-cincinnati-and-into-the-sweet-16.html | N.C.A.A. TOURNAMENT: WEST; UConn Cruises Past Cincinnati and Into the Sweet 16 | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/urban-vistas-the-dented-the-drooping-and-the-dead.html | URBAN VISTAS; The Dented, the Drooping and the Dead | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dining-out-candlelight-and-a-luxurious-feeling.html | DINING OUT; Candlelight and a Luxurious Feeling | False | By Anne Semmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/mayor-on-jury-duty-as-law-toughens.html | Mayor on Jury Duty As Law Toughens | False | By Steve Inskeep | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | By Frances Frank Marcus | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/results-plus-833195.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/when-vice-is-nice.html | When Vice Is Nice | True | By Scott Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/theater-getting-out-staged-by-a-new-company.html | THEATER; 'Getting Out,' Staged by a New Company | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/q-and-a-952195.html | Q and A | False | By Terence Neilan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-drip-drip-of-scandal-cisneros-is-on-the-spot-pena-is-off-the-hook.html | March 12-18: Drip, Drip of Scandal; Cisneros Is on the Spot; Pena Is Off the Hook | False | By David Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-battle-over-a-new-school.html | The Battle Over a New School | False | By Joanne Kadish | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-la-carte-restaurant-time-beckons-in-hamptons.html | A LA CARTE; Restaurant Time Beckons in Hamptons | False | By Richard Jay Scholem | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/mutual-funds-can-t-anybody-around-here-count-in-english.html | MUTUAL FUNDS; Can't Anybody Around Here Count in English? | False | By Reed Abelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-view-from-rowayton-a-once-stately-house-down-on-its-luck-and-an-eyesore.html | The View From Rowayton; A Once-Stately House, Down on Its Luck – and an Eyesore? | False | By Frances J. Bender | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/spending-it-small-planes-are-coming-back.html | SPENDING IT; Small Planes Are Coming Back | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/television-clash-of-the-old-movie-titans.html | TELEVISION; Clash of the Old-Movie Titans | False | By Lawrie Mifflin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/corrections-754795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/laparoscopic-surgery-is-not-brand-new-489095.html | Laparoscopic Surgery Is Not Brand New | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/l-louganis-s-fault-216095.html | Louganis's Fault | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-miss-holtz-mr-cooperman.html | WEDDINGS; Miss Holtz, Mr. Cooperman | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-on-your-mind-into-each-portfolio-some-risk-may-fall-so-get-a-safety-net.html | INVESTING IT: ON YOUR MIND; Into Each Portfolio Some Risk May Fall. So Get a Safety Net. | False | BY Laura Pedersen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-world-get-ready-for-mao-s-heirs-hong-kong-s-press-starts-to-pull-its-punches.html | THE WORLD: Get Ready for Mao's Heirs; Hong Kong's Press Starts to Pull Its Punches | False | By Edward A. Gargan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/asked-told-pursued.html | Asked, Told, Pursued | False | By Lawrence Korb and C. Dixon Osburn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/l-look-also-at-who-profits-from-sweatshops-a-child-labor-history-436695.html | Look Also at Who Profits From Sweatshops; A Child-Labor History | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/as-actors-know-theres-a-dry-spell.html | As Actors Know, There's a Dry Spell | False | By Dan Markowitz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-nonfiction-298895.html | IN SHORT: NONFICTION | False | By Jill Gerston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/bad-boss-let-us-know.html | Bad Boss? Let Us Know! | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/on-language-return-of-the-retronyms.html | ON LANGUAGE; Return of the Retronyms | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/votes-in-congress-760295.html | Votes in Congress | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/hockey-rangers-are-fighting-mad-after-third-consecutive-loss.html | HOCKEY; Rangers Are Fighting Mad After Third Consecutive Loss | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/a-star-is-built.html | A Star Is Built | False | By Thomas S. Hines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/classical-music-a-hardy-survivor-rides-the-wave-of-the-future.html | CLASSICAL MUSIC; A Hardy Survivor Rides The Wave of the Future | False | By Nancy Malitz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/top-irish-court-asked-to-rule-on-right-to-information-on-abortion.html | Top Irish Court Asked to Rule on Right to Information on Abortion | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/choice-tables-2-faces-of-paris-bistros-classic-and-provencal.html | CHOICE TABLES; 2 Faces of Paris Bistros: Classic and Provencal | False | By Patricia Wells | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-deane-m-allen-john-d-gilliam.html | WEDDINGS; Deane M. Allen, John D. Gilliam | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-julia-edmondson-and-david-luce.html | WEDDINGS; Julia Edmondson And David Luce | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/here-now-guys-stuff-for-guys.html | HERE NOW; Guys' Stuff (for Guys?) | False | By Gia Kourlas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/westchester-qa-ruth-k-batchelor-for-early-intervention-not.html | Westchester Q&A.; Ruth K. Batchelor; For Early Intervention, Not Incarceration | False | By Donna Greene | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/theater/theater-no-1-finch-theyre-no-not-office-gals-anymore.html | THEATER; No. 1, Finch, They're no Not Office Gals Anymore | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/republicans-vow-of-budget-cuts-carries-risks-down-on-the-farm.html | Republicans' Vow of Budget Cuts Carries Risks Down on the Farm | False | By Dirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/word-for-word-winning-songs-slices-life-love-death-up-volume-37th-grammys.html | Word for Word / Winning Songs; Slices of Life, Love and Death Up the Volume at the 37th Grammys | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/l-the-phil-gramm-juggernaut-761095.html | THE PHIL GRAMM JUGGERNAUT | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/art-unsettling-social-commentary-with-materials-as-victims.html | ART; Unsettling Social Commentary With Materials as 'Victims' | False | By Vivien Raynor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/residential-resales-827595.html | Residential Resales | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/question-now-how-much-war-in-bosnia.html | Question Now: How Much War in Bosnia? | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/rare-contested-election-in-a-village.html | Rare Contested Election in a Village | False | By Anne C. Fullam | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-3-frequent-flier-plans-get-new-partners.html | TRAVEL ADVISORY; 3 Frequent Flier Plans Get New Partners | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/endpaper-the-tweed-curve.html | ENDPAPER; The Tweed Curve | False | By Calvin Trillin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-jackson-heights-spring-rite-the-5-am-line-for-kindergarten.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Spring Rite: The 5 A.M. Line for Kindergarten | False | By Thomas H. Matthews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/taking-on-a-mission-during-summer-vacation.html | Taking On A Mission During Summer Vacation | False | By Frances Chamberlain | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/c-corrections-753995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-penelope-green-and-david-dawes.html | WEDDINGS; Penelope Green and David Dawes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/voices-from-the-desk-of-lessons-lurking-in-a-house-purchase.html | VOICES: FROM THE DESK OF; Lessons Lurking In a House Purchase | False | By Eva Pomice | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/l-animal-rescuers-needed-because-the-system-failed-995795.html | Animal Rescuers Needed Because the System Failed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/to-help-the-homebound-ged-is-on-television.html | To Help the Homebound G.E.D. Is on Television | False | By Linda Saslow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/social-studies-and-an-economist.html | Social Studies and an Economist | False | By Roberta Hershenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/l-the-phil-gramm-juggernaut-760195.html | THE PHIL GRAMM JUGGERNAUT | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/theater/theater-a-human-blender-creates-an-arcadia.html | THEATER; A Human Blender Creates an Arcadia | False | By Benedict Nightingale | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/ramos-calls-the-filipino-maid-executed-in-singapore-a-heroine.html | Ramos Calls the Filipino Maid Executed in Singapore a Heroine | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-laurie-agin-and-steven-lederman.html | WEDDINGS; Laurie Agin and Steven Lederman | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/soapbox-hanging-up-on-nynex.html | SOAPBOX; Hanging Up on Nynex | False | By Andrea Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/rowland-casts-himself-as-regular-guy.html | Rowland Casts Himself as Regular Guy | False | By Jonathan Rabinowitz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-eleanor-holdridge-david-donaldson.html | WEDDINGS; Eleanor Holdridge, David Donaldson | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/topics-of-the-times-garbo-fact-and-fiction.html | Topics of The Times; Garbo, Fact and Fiction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/county-speaks-out-on-watershed-plan.html | County Speaks Out On Watershed Plan | False | By Susan Ball | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/business/inside-419695.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/funny-farms.html | Funny Farms | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/encounters-separating-history-from-conditions-of-religion.html | ENCOUNTERS; Separating History From Conditions of Religion | False | By Erika Duncan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/commercial-property-united-nations-other-cities-countries-woo-un-s-agencies.html | Commercial Property/United Nations; Other Cities and Countries Woo the U.N.'s Agencies | False | By Claudia H. Deutsch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/cd-rom-live-from-new-york.html | CD ROM; Live From New York | False | By Peter Keepnews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-623095.html | TAKING THE CHILDREN; You Mean, She Gets the Cutest Boy? Oh, Go On | False | By Anita Gates | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/l-the-way-to-pay-411095.html | The Way to Pay | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/film-the-oscars-upstaged-almost.html | FILM; The Oscars Upstaged (Almost) | False | By Aljean Harmetz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-from-bronx-to-big-sky-weber-state-guard-makes-it-big.html | N.C.A.A. TOURNAMENT; From Bronx to Big Sky, Weber State Guard Makes It Big | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/practical-traveler-study-abroad-how-where.html | PRACTICAL TRAVELER; Study Abroad: How, Where | False | By Betsy Wade | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/theater/sunday-view-verbal-dexterity-may-be-the-sum-of-three-parts.html | SUNDAY VIEW; Verbal Dexterity May Be the Sum Of Three Parts | False | By Margo Jefferson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/a-course-called-murder-and-it-s-tough-too.html | A Course Called 'Murder' (And It's Tough, Too) | False | By Fox Butterfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-southeast-jaspers-joy-ride-comes-to-an-end.html | N.C.A.A. TOURNAMENT; SOUTHEAST; Jaspers' Joy Ride Comes to An End | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-622295.html | TAKING THE CHILDREN; You Mean, She Gets the Cutest Boy? Oh, Go On | False | By Dulcie Leimbach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/classical-music-he-no-longer-has-to-make-points-he-just-makes-them.html | CLASSICAL MUSIC; He No Longer Has to Make Points. He Just Makes Them. | False | By Jamie James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/catholic-bishops-challenge-pieces-of-welfare-bill.html | CATHOLIC BISHOPS CHALLENGE PIECES OF WELFARE BILL | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/surfacing.html | SURFACING | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/your-home-those-drafty-windows.html | YOUR HOME; Those Drafty Windows | False | By Jay Romano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/film-confronting-taboos-at-the-rectory.html | FILM; Confronting Taboos at the Rectory | False | By Michael Dwyer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/extra-pay-is-still-an-issue-for-board.html | Extra Pay Is Still An Issue For Board | False | By Donna Greene | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/c-corrections-433195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/thing-for-castro-and-friends.html | THING; For Castro And Friends | True | By Rene Chun | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/on-line-and-inside-credit-card-security.html | On Line, and Inside Credit Card Security | False | By Ashley Dunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/cd-rom-a-flash-of-inspiration.html | CD ROM; A Flash of Inspiration | False | By Richard Benson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/books/they-wrote-the-songs.html | They Wrote the Songs | False | By Sheldon Harnick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/arts-artifacts-haunting-visions-from-peruvian-fields-of-the-dead.html | ARTS/ARTIFACTS; Haunting Visions From Peruvian Fields of the Dead | False | By Rita Reif | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-colonial-maybe-even-celtic-mystery-called-gungy-wamp.html | A Colonial (Maybe Even Celtic) Mystery Called Gungy wamp | False | By James Lomuscio | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/obituaries/dr-robert-wylie-88-surgeon-who-consulted-in-dr-king-case.html | Dr. Robert Wylie, 88, Surgeon Who Consulted in Dr. King Case | False | By Eric Pace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/art-view-art-in-aisle-3-by-lingerie-and-feel-free-to-browse.html | ART VIEW; Art in Aisle 3, by Lingerie, And Feel Free to Browse | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-dawn-greene-and-charles-norchi.html | WEDDINGS; Dawn Greene and Charles Norchi | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-nation-the-simpson-defense-one-hateful-word.html | THE NATION: The Simpson Defense; One Hateful Word | False | By Kenneth B. Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/evening-hours-the-library-s-their-oyster.html | EVENING HOURS; The Library's Their Oyster | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/f-y-i-942695.html | F.Y.I. | False | By Jesse McKinley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/world/algerian-in-exile-s-pen-wielded-for-home-front.html | Algerian-in-Exile's Pen Wielded for Home Front | False | By Youssef M. Ibrahim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/style/weddings-allison-y-turner-scott-a-saffran.html | WEDDINGS; Allison Y. Turner, Scott A. Saffran | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/skin-deep-and-brandnew.html | Skin Deep and Brand-New | True | By Rene Chun | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-19 | 1995-03-19 | https://www.nytimes.com/1995/03/19/us/a-cross-examination-ends-and-judging-begins-for-simpson-lawyer.html | A Cross-Examination Ends, and Judging Begins, for Simpson Lawyer | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/no-headline-566495.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/baseball-orioles-stand-firmly-on-outside-looking-at-harmony-within.html | BASEBALL; Orioles Stand Firmly on Outside Looking at Harmony Within | False | By Claire Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/l-politics-didn-t-enter-yale-s-return-of-gift-711995.html | Politics Didn't Enter Yale's Return of Gift | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/in-performance-theater-346295.html | IN PERFORMANCE; THEATER | False | By Wilborn Hampton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/pulse-state-universities.html | PULSE; State Universities | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/chronicle-330695.html | CHRONICLE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/pan-american-games-runner-competes-by-feel-by-vibration-and-by-heart.html | PAN AMERICAN GAMES; Runner Competes by Feel, By Vibration and by Heart | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/essay-clinton-ups-welfare.html | Essay; Clinton Ups Welfare | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-west-ucla-dash-knocks-wind-out-of-missouri.html | N.C.A.A. TOURNAMENT: WEST; U.C.L.A. Dash Knocks Wind Out of Missouri | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/pop-review-sheryl-crow-with-conviction.html | POP REVIEW; Sheryl Crow, With Conviction | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/international-business-colombia-becoming-an-oil-power-in-spite-of-itself.html | INTERNATIONAL BUSINESS; Colombia Becoming an Oil Power in Spite of Itself | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/in-performance-theater-240795.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-television.html | THE MEDIA BUSINESS; Television | False | By Bill Carter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-pena-to-speak-on-gas-blasts.html | NEW JERSEY DAILY BRIEFING; Pena to Speak on Gas Blasts | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/pro-basketball-the-world-watches-jordan-hold-court.html | PRO BASKETBALL; The World Watches Jordan Hold Court | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/black-flags-in-boston-protest-gay-group.html | Black Flags in Boston Protest Gay Group | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/treasury-sets-bill-auction.html | Treasury Sets Bill Auction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/media-business-advertising-food-wine-magazine-turns-hungry-eye-adventuresome.html | THE MEDIA BUSINESS; Advertising; Food & Wine magazine turns a hungry eye to the adventuresome and affluent. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/movies/film-festival-review-a-niece-rummages-in-a-rich-and-enigmatic-uncle-s-closet.html | FILM FESTIVAL REVIEW; A Niece Rummages in a Rich and Enigmatic Uncle's Closet | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/television-review-romanian-kerouac-is-back.html | TELEVISION REVIEW; Romanian Kerouac Is Back | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT/american-topics.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT/cyberworld-toolsunraveling-the-internet-the-webout-of-the-lab-and-spun.html | Cyberworld Tools/Unraveling the Internet : The Web\Out of the Lab and Spun Around the World | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/in-rural-west-us-funds-for-art-help-buy-a-sense-of-community.html | In Rural West, U.S. Funds for Art Help Buy a Sense of Community | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-investor-to-put-500-million-in-new-studio.html | INFORMATION TECHNOLOGY; Investor to Put $500 Million In New Studio | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT-american-topics-high-cost-of-blood-and-peace-of-mind.html | American Topics : High Cost of Blood And Peace of Mind | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/rock-review-borrowing-without-blending-black-crowes-at-the-beacon.html | ROCK REVIEW; Borrowing Without Blending; Black Crowes at the Beacon | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/l-animal-shelters-shouldn-t-get-blame-for-strays-950395.html | Animal Shelters Shouldn't Get Blame for Strays | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/in-performance-jazz-342095.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/editorial-notebook-south-african-themes.html | Editorial Notebook; South African Themes | False | By Howell Raines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/shining-path-rebels-step-up-terror-campaign-in-peru.html | Shining Path Rebels Step Up Terror Campaign in Peru | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/obituaries/eugenio-perente-ramos-is-dead-farm-labor-organizer-was-59.html | Eugenio Perente-Ramos Is Dead; Farm Labor Organizer Was 59 | False | By Robert D. McFadden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-photogenic-but-out-of-focus.html | Review/Fashion; Photogenic, but Out of Focus | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-school-would-serve-immigrants.html | New School Would Serve Immigrants | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/poison-gas-fills-tokyo-subway-six-die-and-hundreds-are-hurt.html | POISON GAS FILLS TOKYO SUBWAY; SIX DIE AND HUNDREDS ARE HURT | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/burned-by-loss-of-conoco-deal-iran-says-us-betrays-free-trade.html | Burned by Loss of Conoco Deal, Iran Says U.S. Betrays Free Trade | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/style/IHT-show-not-clothes-becomes-the-message.html | Show, Not Clothes, Becomes the Message | False | Suzy Menkes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-knobbed-whelk-on-the-table.html | NEW JERSEY DAILY BRIEFING; Knobbed Whelk on the Table | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/phone-bill-brings-out-big-name-lobbyists.html | Phone Bill Brings Out Big-Name Lobbyists | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/IHT-1895-russiachina-pact-in-our-pages100-75-and-50-years-ago.html | 1895: Russia-China Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/l-robertson-rejects-anti-semitism-944995.html | Robertson Rejects Anti-Semitism | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/chronicle-547895.html | CHRONICLE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/metro-matters-politics-and-dismissals-taking-on-the-governor.html | METRO MATTERS; Politics and Dismissals: Taking On the Governor | False | By Joyce Purnick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/hockey-richer-s-second-goal-beats-boston-in-overtime.html | HOCKEY; Richer's Second Goal Beats Boston in Overtime | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/for-indian-church-a-critical-shortage.html | For Indian Church, a Critical Shortage | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/boxing-hometown-hero-jones-takes-fast-track.html | BOXING; Hometown Hero Jones Takes Fast Track | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-registration-closes-today.html | NEW JERSEY DAILY BRIEFING; Registration Closes Today | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/buying-excellence-nyu-rebuilt-itself-special-report-decade-1-billion-put-nyu.html | Buying Excellence: How N.Y.U. Rebuilt Itself -- A special report.; A Decade and $1 Billion Put N.Y.U. With the Elite | False | By William H. Honan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT-american-topics-90162267136.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/market-place-as-french-elections-approach-investors-ponder-what-if.html | Market Place; As French elections approach, investors ponder 'what if.' | False | By Paul Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/honoring-walter-sorell-90.html | Honoring Walter Sorell, 90 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/helping-health-insurers-say-no.html | Helping Health Insurers Say No | False | By Allen R. Myerson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-more-fallout-from-mars-agency-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Fallout From Mars Agency Shifts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/refused-a-haircut-an-official-in-stamford-closes-a-salon.html | Refused a Haircut, an Official In Stamford Closes a Salon | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/yacht-racing-man-on-women-s-boat-doesn-t-thrill-sponsor.html | YACHT RACING; Man on Women's Boat Doesn't Thrill Sponsor | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/singapore-puts-off-prime-minister-s-trip-to-manila.html | Singapore Puts Off Prime Minister's Trip to Manila | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/in-east-new-york-a-haven-on-the-court.html | In East New York, a Haven on the Court | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/a-youth-program-that-worked.html | A Youth Program That Worked | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-people-320995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/worldbusiness/IHT-software-protector-hijacks-the-pirates.html | Software Protector Hijacks the Pirates | False | By Thomas Crampton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/metro-digest-643195.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/west-bank-town-is-impatient-for-israelis-to-leave.html | West Bank Town Is Impatient for Israelis to Leave | False | By Joel Greenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-four-who-have-no-use-for-trends.html | Review/Fashion; Four Who Have No Use for Trends | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/inmate-is-executed-in-oklahoma-ending-ny-death-penalty-fight.html | Inmate Is Executed in Oklahoma, Ending N.Y. Death Penalty Fight | False | By John Kifner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/results-plus-891495.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/hockey-rangers-searching-for-a-lost-power-play.html | HOCKEY; Rangers Searching For a Lost Power Play | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/dividend-meetings-132095.html | Dividend Meetings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-courreges-once-again.html | Review/Fashion; Courreges, Once Again | False | By Constance C. R. White | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-interpublic-merging-2-new-york-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Merging 2 New York Shops | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/in-west-wildflowers-have-jump-on-spring-and-the-tourists-glow.html | In West, Wildflowers Have Jump on Spring and the Tourists Glow | False | By Anne Raver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT-nonaggression-pact-would-reassure-russia-on-alliance-expansion-eu-urges.html | Nonaggression Pact Would 'Reassure' Russia On Alliance Expansion : EU Urges NATO and Moscow to Make Treaty | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/opera-review-after-81-years-a-new-look-at-d-albert-s-tiefland.html | OPERA REVIEW; After 81 Years, a New Look at d'Albert's 'Tiefland' | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT-american-topics-90555992378.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/patents-consultant-singles-for-scorm-2-patents-recently-granted-big-computer.html | Patents; A Consultant Singles Out for Scorn 2 Patents Recently Granted To Big Computer Companies | False | By Teresa Riordan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/equity-issues-set-for-this-week.html | Equity Issues Set for This Week | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/sports-of-the-times-jordan-back-and-seeks-high-goals.html | Sports of The Times; Jordan Back And Seeks High Goals | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-playboy-makes-pitch-for-girls-of-the-net.html | INFORMATION TECHNOLOGY; Playboy Makes Pitch for 'Girls of the Net' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/horse-racing-afternoon-deelites-wins-raises-doubts.html | HORSE RACING; Afternoon Deelites Wins, Raises Doubts | False | By Jay Privman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/l-making-a-scandal-where-none-exists-325095.html | Making a Scandal Where None Exists | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/sports-of-the-times-trying-to-ignite-the-flame-within.html | Sports of The Times; Trying to Ignite the Flame Within | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/a-top-bcci-investigator-to-join-new-york-fed-staff.html | A Top B.C.C.I. Investigator To Join New York Fed Staff | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/simpson-trial-as-sport.html | Simpson Trial as Sport | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-good-skates-they-were-not.html | NEW JERSEY DAILY BRIEFING; Good Skates They Were Not | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-accounts-321795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/IHT-1920-bolshevist-threat-in-our-pages-100-75-and-50-years-ago.html | 1920 Bolshevist Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/on-hustings-paris-vs-anglo-saxons.html | On Hustings, Paris vs. Anglo-Saxons | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-murder-suspect-s-words-at-issue.html | NEW JERSEY DAILY BRIEFING; Murder Suspect's Words at Issue | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/in-performance-theater-344695.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/l-landmarks-in-queens-need-stronger-laws-327695.html | Landmarks in Queens Need Stronger Laws | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/news-summary-282295.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/republican-says-senators-put-deficit-over-tax-cut.html | Republican Says Senators Put Deficit Over Tax Cut | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT-qa-fading-ecology-movements-identity-crisis.html | Q&A: Fading Ecology Movement's Identity Crisis | False | By Ken Shulman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/IHT-england-gets-grand-slam-and-andrew-2-records.html | England Gets Grand Slam - And Andrew 2 Records | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/tv-sports-no-comeback-no-to-espn-yes-for-a-simms-nbc-deal.html | TV SPORTS; No Comeback, No to ESPN, Yes for a Simms-NBC Deal | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/major-taking-clinton-s-call-maintains-tough-stand-on-ira-dublin-praises-clinton.html | Major, Taking Clinton's Call, Maintains Tough Stand on I.R.A.; Dublin Praises Clinton | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/pro-basketball-knicks-task-gets-harder-from-here.html | PRO BASKETBALL; Knicks' Task Gets Harder From Here | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/major-taking-clinton-s-call-maintains-tough-stand-on-ira.html | Major, Taking Clinton's Call, Maintains Tough Stand on I.R.A. | False | By John Darnton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/nagano-journal-us-companies-slip-on-way-to-winter-olympics.html | Nagano Journal; U.S. Companies Slip on Way to Winter Olympics | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-east-minutemen-finally-escape-2d-round.html | N.C.A.A. TOURNAMENT: EAST; Minutemen Finally Escape 2d Round | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/diary-what-to-expect-this-week.html | DIARY; What to Expect This Week | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/obituaries/nikita-talin-dance-coach-75.html | Nikita Talin; Dance Coach, 75 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/l-when-artifacts-are-returned-voluntarily-746195.html | When Artifacts Are Returned Voluntarily | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/in-performance-pop-343895.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-widower-to-speak-on-death-bill.html | NEW JERSEY DAILY BRIEFING; Widower to Speak on Death Bill | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/dead-couple-discovered-in-apartment.html | Dead Couple Discovered In Apartment | False | By Randy Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/in-performance-theater-345495.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/chronicle-329295.html | CHRONICLE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-xerox-announce-technology-make-remote-printing-easier.html | INFORMATION TECHNOLOGY; Xerox to Announce Technology To Make Remote Printing Easier | False | By John Holusha | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-magazines-find-green-pastures-abroad.html | THE MEDIA BUSINESS; Magazines Find Green Pastures Abroad | False | By Deirdre Carmody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/congress-s-new-gop-majority-makes-lobbyists-life-difficult.html | Congress's New G.O.P. Majority Makes Lobbyists' Life Difficult | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/it-s-a-buyer-s-marketplace.html | It's a Buyer's Marketplace | False | By Stevan Alburty | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/movies/film-festival-review-no-dare-untaken-with-an-enigmatic-instigator.html | FILM FESTIVAL REVIEW; No Dare Untaken, With an Enigmatic Instigator | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-star-ledger-editor-tries-something-novel-change.html | New Star-Ledger Editor Tries Something Novel: Change | False | By William Glaberson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/timetable-on-managed-care-for-the-poor-is-pushed-back.html | Timetable on Managed Care for the Poor Is Pushed Back | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-stand-aside-babushkas-cosmo-is-a-smash-in-russia.html | THE MEDIA BUSINESS; Stand Aside, Babushkas. Cosmo Is a Smash in Russia | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/tobacco-sees-way-to-block-a-big-lawsuit-by-consumers.html | Tobacco Sees Way to Block A Big Lawsuit By Consumers | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/e-correction-767595.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/theater-review-translations-linking-language-identity-friel-territory-long-ago.html | THEATER REVIEW: TRANSLATIONS; Linking Language and Identity In Friel Territory Long Ago | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/ex-communist-35-good-at-poker-and-bulgaria-s-new-hope.html | Ex-Communist, 35, Good at Poker, and Bulgaria's New Hope | False | By Stephen Kinzer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/nbc-hopes-comeback-pumps-air-into-ratings.html | NBC Hopes Comeback Pumps Air Into Ratings | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-digital-commerce.html | INFORMATION TECHNOLOGY; Digital Commerce | False | By Denise Caruso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/children-crusade-against-proposed-republican-budget-cuts.html | Children Crusade Against Proposed Republican Budget Cuts | False | By David Binder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/mr-kasich-s-numbers.html | Mr. Kasich's Numbers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-southeast-reid-makes-the-shot-and-the-highlight-film-for-hoyas.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Reid Makes the Shot and the Highlight Film for Hoyas | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-jeweler-faces-more-questions.html | NEW JERSEY DAILY BRIEFING; Jeweler Faces More Questions | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-women-up-next-for-connecticut-huffing-and-puffing-bama.html | N.C.A.A. TOURNAMENT: WOMEN; Up Next for Connecticut: Huffing and Puffing 'Bama | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-journalists-uneasy-about-microsoft-news-service.html | THE MEDIA BUSINESS; Journalists Uneasy About Microsoft News Service | False | By John Markoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/books/books-of-the-times-a-relationship-tested-by-differences-on-china.html | BOOKS OF THE TIMES; A Relationship Tested by Differences on China | False | By Christopher Lehmann-Haupt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/let-gingrich-also-see-victorian-failures-326895.html | Let Gingrich Also See Victorian Failures | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/IHT-1945-germans-retreat-in-our-pages100-75-and-50-years-ago.html | 1945: Germans Retreat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-what-time-is-it-a-second-french-revolution.html | Review/Fashion; What Time Is It? A Second French Revolution | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/inside-307195.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/in-performance-dance-341195.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/kluge-s-group-plans-offer-for-triton-in-a-merger-deal.html | Kluge's Group Plans Offer For Triton in a Merger Deal | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/trial-becomes-analysts-super-bowl.html | Trial Becomes Analysts' Super Bowl | False | By Lawrie Mifflin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/note-to-readers.html | Note to Readers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/bridge-889295.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-rethinking-approaches-to-digital-handwriting.html | INFORMATION TECHNOLOGY; Rethinking Approaches To Digital Handwriting | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/golf-roberts-and-bay-hill-links-seem-made-for-each-other.html | GOLF; Roberts and Bay Hill Links Seem Made for Each Other | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/business-digest-444795.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/encouraging-home-businesses-suburbs-revise-zoning-rules-for-residential.html | Encouraging Home Businesses; Suburbs Revise Zoning Rules for Residential Entrepreneurs | False | By Raymond Hernandez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT-american-topics-90435061537.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-hermes-seeks-a-new-image.html | Review/Fashion; Hermes Seeks a New Image | False | By Constance C. R. White | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/IHT-europe-asks-us-to-lead-g7-support-for-dollar.html | Europe Asks U.S. to Lead G-7 Support For Dollar | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/on-basketball-huskies-taking-time-to-enjoy-their-ride.html | ON BASKETBALL; Huskies Taking Time To Enjoy Their Ride | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-midwest-untimely-error-foils-orange-bid.html | N.C.A.A. TOURNAMENT: MIDWEST; Untimely Error Foils Orange Bid | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/at-home-abroad-through-that-gate.html | At Home Abroad; 'Through That Gate' | False | By Anthony Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-agency-changes-for-3-companies.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Agency Changes For 3 Companies | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/l-coverage-of-murder-encourages-gay-bashers-957095.html | Coverage of Murder Encourages Gay-Bashers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/in-queens-court-a-dead-priest-s-mother-keeps-a-faithful-vigil.html | In Queens Court, a Dead Priest's Mother Keeps a Faithful Vigil | False | By Lynette Holloway | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/more-of-baryshnikov.html | More of Baryshnikov | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/new-un-force-in-croatia-to-be-given-limited-power.html | New U.N. Force in Croatia To Be Given Limited Power | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/books/critic-s-notebook-when-fluidity-replaces-maturity.html | CRITIC'S NOTEBOOK; When Fluidity Replaces Maturity | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/terror-network-traced-to-pakistan.html | Terror Network Traced to Pakistan | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/business/worldbusiness/IHT-bubbles-will-hurt-when-they-burst.html | Bubbles Will Hurt When They Burst | False | By Carl Gewirtz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/us/first-lady-emphasizes-human-issues.html | First Lady Emphasizes Human Issues | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-20 | 1995-03-20 | https://www.nytimes.com/1995/03/20/world/at-the-scene-riders-numb-with-horror.html | At the Scene, Riders Numb With Horror | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-medtronic-s-stock-rises-on-fda-clearance.html | COMPANY NEWS; MEDTRONIC'S STOCK RISES ON F.D.A. CLEARANCE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/IHT-1920-travels-with-lice-in-our-pages100-75-and-50-years-ago.html | 1920: Travels With Lice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/key-senate-panel-agrees-to-pursue-big-spending-cuts.html | KEY SENATE PANEL AGREES TO PURSUE BIG SPENDING CUTS | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/firefighters-are-upset-over-new-medical-duties.html | Firefighters Are Upset Over New Medical Duties | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/seaboard-corp-seba-reports-earnings-for-qtr-to-dec-31.html | Seaboard Corp.(SEBA) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-princeton-economist-is-named-john-bates-clark-medal-winner.html | COMPANY NEWS; Princeton Economist Is Named John Bates Clark Medal Winner | False | By Sylvia Nasar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/cabletron-systems-csn-inc-csn-reports-earnings-for-qtr-to-feb-28.html | Cabletron Systems Inc.(CSN) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/jury-takes-close-look-at-simpson-s-hand.html | Jury Takes Close Look at Simpson's Hand | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/times-co-to-issue-debt.html | Times Co. to Issue Debt | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/senate-republicans-reach-consensus-on-selective-veto.html | Senate Republicans Reach Consensus on Selective Veto | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-in-tokyo-the-overview-hundreds-in-japan-hunt-gas-attackers-after-8-die.html | TERROR IN TOKYO: THE OVERVIEW; Hundreds in Japan Hunt Gas Attackers After 8 Die | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/yacht-racing-the-women-of-america-are-on-board-for-now.html | YACHT RACING; The Women of America Are On Board, For Now | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/books/books-of-the-times-all-too-human-comedy-on-a-midwest-campus.html | BOOKS OF THE TIMES; All Too Human Comedy On a Midwest Campus | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/l-argentine-atrocities-have-us-connection-904595.html | Argentine Atrocities Have U.S. Connection | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/on-college-basketball-fortunes-rise-and-fall-at-the-buzzer.html | ON COLLEGE BASKETBALL; Fortunes Rise and Fall at the Buzzer | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/science/despite-reductions-in-exposure-lead-remains-danger-to-children.html | Despite Reductions in Exposure, Lead Remains Danger to Children | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/federal-cuts-set-off-debate-on-homeless-with-aids.html | Federal Cuts Set Off Debate on Homeless With AIDS | False | By Felicia R. Lee | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/eviction-of-abortion-clinic-is-postponed-until-a-hearing.html | Eviction of Abortion Clinic Is Postponed Until a Hearing | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/IHT-1945-patton-rolls-on-in-our-pages100-75-and-50-years-ago.html | 1945: Patton Rolls On : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-people-marathoning-kelley-will-not-run-at-boston.html | SPORTS PEOPLE: MARATHONING; Kelley Will Not Run at Boston | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-tokyo-victims-survivors-stories-morning-routine-turned-into-horror.html | TERROR IN TOKYO: THE VICTIMS; Survivors' Stories: How a Morning Routine Turned Into a Horror | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/keith-jennison-83-leader-in-publishing-large-type-books.html | Keith Jennison, 83, Leader in Publishing Large-Type Books | False | By J. Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-thanks-mom-here-s-7-million.html | NEW JERSEY DAILY BRIEFING; Thanks, Mom. Here's $7 Million. | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/baseball-both-sides-test-negotiating-waters-with-secret-session.html | BASEBALL; Both Sides Test Negotiating Waters With Secret Session | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/orange-county-says-delay-is-necessary.html | Orange County Says Delay Is Necessary | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/l-trademarks-and-patents-891095.html | Trademarks and Patents | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/on-my-mind-american-class-struggle.html | On My Mind; American Class Struggle | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/international-business-canadian-rail-strike-denting-the-economy.html | INTERNATIONAL BUSINESS; Canadian Rail Strike Denting the Economy | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/c-corrections-111295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/c-corrections-114795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/worldbusiness/IHT-australia-leads-effort-to-widen-trade-in-indian.html | Australia Leads Effort to Widen Trade in Indian Ocean Rim | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/music-review-a-celebration-boom-of-ability-boom-boom.html | MUSIC REVIEW; A Celebration, Boom, Of Ability, Boom Boom | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/chess-089295.html | Chess | False | By Robert Byrne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/news-summary-402795.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/argentina-the-unspoken-past.html | Argentina: The Unspoken Past | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/texas-industries-txin-reports-earnings-for-qtr-to-feb-28.html | Texas Industries(TXI,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/l-it-s-time-to-bring-new-york-car-registration-out-of-dark-ages-864295.html | It's Time to Bring New York Car Registration Out of Dark Ages | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/style/patterns-010895.html | Patterns | False | By Constance C. R. White | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/science/peripherals-in-desktop-publishing-a-happy-medium.html | PERIPHERALS; In Desktop Publishing, A Happy Medium | False | By L. R. Shannon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/united-industrial-uicn-reports-earnings-for-qtr-to-dec-31.html | United Industrial (UIC,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/l-property-bill-gives-no-polluter-reward-801495.html | Property Bill Gives No Polluter Reward | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/transactions-849995.html | TRANSACTIONS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-people-college-basketball-knight-s-tirade-under-review.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Knight's Tirade Under Review | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/in-performance-dance-122895.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-alpine-group-in-deal-for-alcatel-alsthom-units.html | COMPANY NEWS; ALPINE GROUP IN DEAL FOR ALCATEL ALSTHOM UNITS | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/failed-firms-stocks-endure-a-buy-in.html | Failed Firms' Stocks Endure A 'Buy-In' | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/hockey-islanders-sutter-closer-to-playing.html | HOCKEY; Islanders' Sutter Closer to Playing | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/pan-american-games-it-s-the-nightmare-team-us-loses-another-game.html | PAN AMERICAN GAMES; It's the Nightmare Team: U.S. Loses Another Game | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/hugh-kelsey-69-famed-bridge-writer-and-expert-player.html | Hugh Kelsey, 69, Famed Bridge Writer And Expert Player | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/norand-corp-nrndnnm-reports-earnings-for-qtr-to-mar-4.html | Norand Corp.(NRND,NNM) reports earnings for Qtr to Mar 4 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/trans-world-entertainment-corp-twmcnnm-reports-earnings-for-qtr-to-jan-28.html | Trans World Entertainment Corp. (TWMC,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/secretary-proposes-reshaping-hud-to-save-it.html | Secretary Proposes Reshaping HUD to Save It | False | By Catherine S. Manegold | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/stocks-continue-to-rise-dow-climbs-10.03-to-a-record-4083.68.html | Stocks Continue to Rise; Dow Climbs 10.03, to a Record 4,083.68 | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-people-pro-football-stabler-facing-dwi-charge.html | SPORTS PEOPLE: PRO FOOTBALL; Stabler Facing D.W.I. Charge | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/with-a-woman-sought-the-us-offers-choices-as-unicef-chief.html | With a Woman Sought, the U.S. Offers Choices as Unicef Chief | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-no-fair-these-noms-de-guerre.html | NEW JERSEY DAILY BRIEFING; No Fair, These Noms de Guerre! | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/science/parkland-route-of-pan-american-highway-sets-off-storm.html | Parkland Route of Pan-American Highway Sets Off Storm | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/tv-sports-nbc-s-ratings-soar-higher-than-jordan.html | TV SPORTS; NBC's Ratings Soar Higher Than Jordan | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/movies/film-festival-review-a-voyeur-in-any-weather.html | FILM FESTIVAL REVIEW; A Voyeur in Any Weather | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-theft-of-dog-cash-is-charged.html | NEW JERSEY DAILY BRIEFING; Theft of Dog Cash Is Charged | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/after-years-in-exile-in-south-florida-nicaraguans-feel-the-tug-of-2-homes.html | After Years in Exile in South Florida, Nicaraguans Feel the Tug of 2 Homes | False | By Mireya Navarro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-people-college-basketball-bennett-considers-badgers-job.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Bennett Considers Badgers' Job | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/harper-group-inc-hargnnm-reports-earnings-for-qtr-to-dec-31.html | Harper Group Inc.(HARG,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/pataki-in-switch-seeks-cuts-in-programs-for-mentally-ill.html | Pataki, in Switch, Seeks Cuts In Programs for Mentally Ill | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/nasdaq-proposes-new-system-but-it-s-not-without-criticism.html | Nasdaq Proposes New System, But It's Not Without Criticism | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/science/where-sputnik-once-soared-into-history-hard-times-take-hold.html | Where Sputnik Once Soared Into History, Hard Times Take Hold | False | By Michael Specter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/style/review-fashion-lagerfeld-tones-down-the-look-at-chanel.html | Review/Fashion; Lagerfeld Tones Down The Look at Chanel | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/pataki-irritated-by-budget-horror-stories.html | Pataki Irritated by Budget 'Horror Stories' | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/tennis-wind-whipped-courts-well-whipped-seedings.html | TENNIS; Wind-Whipped Courts, Well-Whipped Seedings | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/corrections-112095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/correction-obituary-omitted-key-facts-on-labor-organizer-700095.html | Correction: Obituary Omitted Key Facts On Labor Organizer | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/l-don-t-blame-all-white-men-no-room-at-the-top-142295.html | Don't Blame All White Men; No Room at the Top? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/corrections-551195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/music-review-trying-out-the-fourth-would-mahler-approve.html | MUSIC REVIEW; Trying Out the Fourth; Would Mahler Approve? | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/sudbury-inc-sudsnnm-reports-earnings-for-qtr-to-feb-28.html | Sudbury Inc.(SUDS,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/pena-at-blast-site-proposes-safeguards.html | Pena, at Blast Site, Proposes Safeguards | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/sun-microsystems-releasing-its-new-operating-system.html | Sun Microsystems Releasing Its New Operating System | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/lirr-murderer-argues-for-reversal.html | L.I.R.R. Murderer Argues for Reversal | False | By Peter Marks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/terror-tokyo-repercussions-subways-elsewhere-heightened-state-alert.html | TERROR IN TOKYO: THE REPERCUSSIONS; In Subways Elsewhere, A Heightened State of Alert | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-tokyo-puzzle-us-intelligence-officials-baffled-over-possible-motives.html | TERROR IN TOKYO: THE PUZZLE; U.S. Intelligence Officials Baffled Over Possible Motives | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/observer-hymns-to-joy.html | Observer; Hymns to Joy | False | By Russell Baker | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/pro-basketball-knicks-are-still-searching-for-fun.html | PRO BASKETBALL; Knicks Are Still Searching For Fun | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/franklin-quest-co-fnqn-reports-earnings-for-qtr-to-feb-28.html | Franklin Quest Co.(FNQ,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/IHT-the-alpine-seasonmostly-downhill.html | The Alpine Season:Mostly Downhill | False | By Christopher Clarey, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/inside-359495.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/rikers-officers-are-arrested-in-a-drug-sting.html | Rikers Officers Are Arrested In a Drug Sting | False | By Matthew Purdy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/worldbusiness/IHT-alcatel-probe-highlights-postprivatization-perils.html | Alcatel Probe Highlights Post-Privatization Perils : When Governments Can't Let Go | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-briefs-160095.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/international-business-scandals-pit-some-younger-judges-against-france.html | INTERNATIONAL BUSINESS; Scandals Pit Some Younger Judges Against France's Establishment Elite | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-nucor-cuts-some-steel-prices-hurting-stocks.html | COMPANY NEWS; Nucor Cuts Some Steel Prices, Hurting Stocks | False | By John Holusha | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-visa-will-put-a-microchip-in-new-card.html | COMPANY NEWS; Visa Will Put A Microchip In New Card | False | By Saul Hansell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/results-plus-131795.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/senator-tried-to-dismiss-air-inspector.html | Senator Tried To Dismiss Air Inspector | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/IHT-a-safe-and-sure-system-until-now.html | A Safe and Sure System, Until Now | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/bad-bargain-for-children.html | Bad Bargain for Children | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/reliance-steel-aluminum-co-rsn-reports-earnings-for-qtr-to-dec-31.html | Reliance Steel & Aluminum Co. (RS,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/rivera-accuses-giuliani-of-being-insensitive-to-hispanic-people.html | Rivera Accuses Giuliani of Being 'Insensitive' to Hispanic People | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/20-injured-in-blaze-on-lirr.html | 20 Injured In Blaze on L.I.R.R. | False | By Neil MacFarquhar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/olympic-stadium-tower-falls-killing-worker.html | Olympic Stadium Tower Falls, Killing Worker | False | By Ronald Smothers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-a-bribe-or-a-contribution.html | NEW JERSEY DAILY BRIEFING; A Bribe or a Contribution? | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/unr-industries-unrinnm-reports-earnings-for-qtr-to-dec-31.html | UNR Industries(UNR,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/eckerd-corp-eckn-reports-earnings-for-qtr-to-jan-28.html | Eckerd Corp.(ECK,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/ncaa-tournament-southeast-a-post-season-upset-hoyas-thompson-sheds-an-image.html | N.C.A.A. TOURNAMENT: SOUTHEAST; A Post-Season Upset: Hoyas' Thompson Sheds an Image | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/our-towns-saving-old-barns-till-the-cows-come-home.html | OUR TOWNS; Saving Old Barns (Till the Cows Come Home) | False | By Evelyn Nieves | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-people-pro-football-saints-warren-calls-it-quits.html | SPORTS PEOPLE: PRO FOOTBALL; Saints' Warren Calls It Quits | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/metro-digest-095795.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/syms-corp-symn-reports-earnings-for-qtr-to-dec-31.html | Syms Corp.(SYM,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/science/forest-study-is-first-to-show-ozone-retards-growth-of-trees.html | Forest Study Is First to Show Ozone Retards Growth of Trees | False | By William K. Stevens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/theater/theater-review-tovah-feldshuh-is-the-star-of-an-odets-revival.html | THEATER REVIEW; Tovah Feldshuh Is the Star of an Odets Revival | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/media-business-advertising-whoa-horse-marlboro-man-adds-cranked-up-electric.html | THE MEDIA BUSINESS: Advertising; Whoa horse! The Marlboro Man adds cranked-up electric guitar to 'Home on the Range.' | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/myra-p-sadker-is-dead-at-52-wrote-on-sexual-bias-in-schools.html | Myra P. Sadker Is Dead at 52; Wrote on Sexual Bias in Schools | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/science/personal-computers-new-wrinkles-at-the-on-line-big-3.html | PERSONAL COMPUTERS; New Wrinkles at the On-Line Big 3 | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/edison-bros-stores-inc-ebsn-reports-earnings-for-qtr-to-jan-28.html | Edison Bros. Stores Inc.(EBS,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/in-performance-dance-121095.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-in-tokyo-the-mood-fear-stalks-tokyo-safe-no-more.html | TERROR IN TOKYO: THE MOOD; Fear Stalks Tokyo: Safe No More | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/market-place-to-some-analysts-prospects-at-sprint-have-gotten-loud-and-clear.html | Market Place; To some analysts, prospects at Sprint have gotten loud and clear. | False | By Mark Landler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/credit-markets-treasuries-mark-time-again-on-light-day.html | CREDIT MARKETS; Treasuries Mark Time Again on Light Day | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/movies/film-festival-review-lessons-far-beyond-the-classroom.html | FILM FESTIVAL REVIEW; Lessons Far Beyond the Classroom | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/clinton-to-meet-yeltsin-in-may-on-russia-visit.html | Clinton to Meet Yeltsin in May On Russia Visit | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/c-corrections-113995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/sentencing-days.html | Sentencing Days | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/johannesburg-journal-a-new-history-to-heal-the-wounds-of-apartheid.html | Johannesburg Journal; A New History to Heal the Wounds of Apartheid | False | By Donatella Lorch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/key-rates-895295.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/style/IHT-strong-chanel-holds-up-coutures-falling-walls.html | Strong Chanel Holds Up Couture's Falling Walls | False | By Suzy Menkes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/IHT-1895-the-heralds-bell-in-our-pages100-75-and-50-years-ago.html | 1895: The Herald's Bell : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/IHT-not-ready-to-forgive-letters-to-the-editor.html | Not Ready to Forgive : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/penalizing-students.html | Penalizing Students | False | By Leon Botstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/style/by-design-little-quirky-tendencies.html | By Design; Little Quirky Tendencies | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/science/how-the-brain-might-work-a-new-theory-of-consciousness.html | How the Brain Might Work: A New Theory of Consciousness | False | By Sandra Blakeslee | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/mr-dole-s-transparent-tactics.html | Mr. Dole's Transparent Tactics | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/a-silver-lining-to-base-loss-bayonne-mayor-sees-boon.html | A Silver Lining To Base Loss?; Bayonne Mayor Sees Boon | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-people-pro-basketball-lewis-no-stranger-cocaine-says-friend-ex-teammate.html | SPORTS PEOPLE: PRO BASKETBALL; Lewis No Stranger to Cocaine, Says Friend and Ex-Teammate | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-hillhaven-to-explore-possibility-of-a-sale.html | COMPANY NEWS; HILLHAVEN TO EXPLORE POSSIBILITY OF A SALE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/ncaa-tournament-east-a-dentist-served-as-tulsa-s-sixth-man.html | N.C.A.A. TOURNAMENT: EAST; A Dentist Served As Tulsa's Sixth Man | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/television-review-when-a-midwest-newsman-makes-it-to-the-big-time.html | TELEVISION REVIEW; When a Midwest Newsman Makes It to the Big Time | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/l-what-vance-accomplished-in-croatia-858895.html | What Vance Accomplished in Croatia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/a-new-quest-by-buchanan-for-president.html | A New Quest By Buchanan For President | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/dads-and-sons-are-cheated.html | Dads And Sons Are Cheated | False | By Tom Clancy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/IHT-for-safetys-sake-learn-about-the-1945-bombs.html | For Safety's Sake, Learn About the 1945 Bombs | False | By Moriyuki Motono, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-dec-31.html | Nobel Insurance Ltd. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/marcus-corp-mcsn-reports-earnings-for-qtr-to-feb-2.html | Marcus Corp.(MCS,N) reports earnings for Qtr to Feb 2 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/in-performance-pop-052395.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/discount-auto-parts-inc-dapn-reports-earnings-for-qtr-to-feb-28.html | Discount Auto Parts Inc.(DAP,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/wf-rickenbacker-magazine-editor-67.html | W.F. Rickenbacker, Magazine Editor, 67 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/governors-frustration-fuels-effort-on-welfare-financing.html | Governors' Frustration Fuels Effort on Welfare Financing | False | By David E. Rosenbaum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/style/chronicle-119895.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/IHT-tragedy-in-a-tragedy-letters-to-the-editor.html | Tragedy in a Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/style/chronicle-514795.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-people-college-basketball-promotion-for-a-prep-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Promotion for a Prep Coach | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/vivian-gordon-60-professor-and-writer.html | Vivian Gordon, 60, Professor and Writer | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/pro-basketball-nets-having-a-harder-time-finding-a-healthy-lineup.html | PRO BASKETBALL; Nets Having a Harder Time Finding a Healthy Lineup | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-circus-circus-agrees-to-buy-gold-strike-casino-owner.html | COMPANY NEWS; Circus Circus Agrees to Buy Gold Strike, Casino Owner | False | By Kathryn Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/bosnian-army-on-the-attack-breaking-truce.html | Bosnian Army On the Attack, Breaking Truce | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/double-blow-for-morrison-knudsen-loss-widens-and-executive-quits.html | Double Blow for Morrison Knudsen: Loss Widens and Executive Quits | False | By Diana B. Henriques | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-essex-balancing-act-due-today.html | NEW JERSEY DAILY BRIEFING; Essex Balancing Act Due Today | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/anger-at-government-rises-as-israelis-bury-ambush-victims.html | Anger at Government Rises as Israelis Bury Ambush Victims | False | By Joel Greenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/science/q-a-085095.html | Q&A | False | By C. Claiborne Ray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/finance-briefs-814695.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/ncaa-tournament-west-miss-state-flies-high-on-its-way-to-renown.html | N.C.A.A. TOURNAMENT: WEST; Miss. State Flies High On Its Way To Renown | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/baseball-sports-unions-flex-muscles-with-financial-clout.html | BASEBALL; Sports Unions Flex Muscles With Financial Clout | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-people-pro-football-raiders-sign-colts-cash.html | SPORTS PEOPLE: PRO FOOTBALL; Raiders Sign Colts' Cash | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/IHT-a-more-open-argentina-letters-to-the-editor.html | A More Open Argentina : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/grasso-s-farewell-life-without-parole-worse-than-death.html | Grasso's Farewell: 'Life Without Parole' Worse Than Death | False | By John Kifner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/physicians-health-services-phsvnnm-reports-earnings-for-qtr-to-dec-31.html | Physicians Health Services (PHSV,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/terror-in-tokyo-gas-threat-delays-plane.html | TERROR IN TOKYO; Gas Threat Delays Plane | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/marjorie-kahn-unterberg-nursing-philanthropist-84.html | Marjorie Kahn Unterberg, Nursing Philanthropist, 84 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/a-hanging-in-singapore.html | A Hanging in Singapore | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/style/IHT-charting-the-dominant-styles-of-the-season.html | Charting the Dominant Styles of the Season | False | By Suzy Menkes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/critic-s-notebook-a-bow-to-purcell-an-opera-composer-ahead-of-opera.html | CRITIC'S NOTEBOOK; A Bow to Purcell, An Opera Composer Ahead of Opera | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/m-i-schottenstein-homes-inc-mhon-reports-earnings-for-qtr-to-dec-31.html | M/I Schottenstein Homes Inc. (MHO,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/trilon-financial-reports-earnings-for-year-to-dec-31.html | Trilon Financial reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/premier-industrial-corp-pren-reports-earnings-for-qtr-to-feb-28.html | Premier Industrial Corp.(PRE,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/us/man-accused-of-trying-to-kill-clinton-begins-insanity-defense.html | Man Accused of Trying to Kill Clinton Begins Insanity Defense | False | By Michael Janofsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/business-digest-370595.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/cambodia-asks-un-to-close-office-protecting-human-rights.html | Cambodia Asks U.N. to Close Office Protecting Human Rights | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/no-headline-533395.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/l-don-t-blame-all-white-men-835995.html | Don't Blame All White Men | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-of-the-times-what-they-aren-t-saying-about-jordan.html | Sports of The Times; What They Aren't Saying About Jordan | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-tokyo-poison-nerve-gas-that-felled-tokyo-subway-riders-said-be-one-most.html | TERROR IN TOKYO: THE POISON; Nerve Gas That Felled Tokyo Subway Riders Said to Be One of Most Lethal Known | False | By Lawrence K. Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/style/chronicle-120195.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/worldbusiness/IHT-the-third-world-is-shrinking-fast.html | The Third World Is Shrinking Fast | False | By Reginald Dale, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/movies/surviving-and-disturbing-in-moscow.html | Surviving and Disturbing in Moscow | False | By Alessandra Stanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/us-leather-inc-reports-earnings-for-year-to-dec-31.html | U.S. Leather Inc. reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/ties-than-bind-his-directors-her-charity.html | Ties Than Bind: His Directors, Her Charity | False | By Diana B. Henriques | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/l-german-economy-took-this-path-in-the-20-s-821995.html | German Economy Took This Path in the 20's | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/IHT-deadly-gas-in-terrorist-attack-is-easily-made-but-rarely-used.html | Deadly Gas in Terrorist Attack Is Easily Made but Rarely Used | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/pro-football-washington-loses-jets-job-in-shake-up-of-secondary.html | PRO FOOTBALL; Washington Loses Jets' Job In Shake-Up of Secondary | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-widower-pleads-for-jury-forum.html | NEW JERSEY DAILY BRIEFING; Widower Pleads for Jury Forum | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/sindney-kingsley-playwrite-is-dead-at-88-creator-of-dead-end-and-men-in-white.html | Sindney Kingsley, Playwrite, Is Dead at 88; Creator of 'Dead End' and 'Men in White' | False | By Peter B. Flint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/world/russia-warns-against-haste-in-adding-members-to-nato.html | Russia Warns Against Haste in Adding Members to NATO | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/big-shock-for-investors.html | Big Shock for Investors | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/business/international-business-yielding-us-bows-to-europe-on-trade-chief.html | INTERNATIONAL BUSINESS; Yielding, U.S. Bows to Europe On Trade Chief | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-21 | 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/hockey-zubov-returns-to-right-point-to-right-rangers-power-play.html | HOCKEY; Zubov Returns to Right Point To Right Rangers' Power Play | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/queens-woman-is-found-guilty-of-killing-2-priests-in-car-crash.html | Queens Woman Is Found Guilty Of Killing 2 Priests in Car Crash | False | By Lynette Holloway | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/loral-plans-to-pay-800-million-in-deal-for-unisys-military-units.html | Loral Plans to Pay $800 Million In Deal for Unisys Military Units | False | By Laurence Zuckerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/IHT-american-topics-925512I01005.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/business-digest-485595.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/sex-and-bank-of-england-downfall-for-no-2-official.html | Sex and Bank of England: Downfall for No. 2 Official | False | By Richard W. Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/republicans-in-senate-seek-vote-on-line-item-veto-bill.html | Republicans in Senate Seek Vote on Line-Item Veto Bill | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/mismanagement-is-found-in-youth-agency-grants.html | Mismanagement Is Found In Youth Agency Grants | False | By Alan Finder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/pep-boys-manny-moe-jack-pbyn-reports-earnings-for-qtr-to-jan-28.html | Pep Boys—Manny, Moe & Jack (PBY,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/l-no-need-to-be-elite-to-love-the-arts-179795.html | No Need to Be Elite to Love the Arts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-basketball-riley-won-t-make-any-guarantees-on-his-future.html | PRO BASKETBALL; Riley Won't Make Any Guarantees On His Future | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/metro-digest-490795.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/plain-and-simple-the-multiple-talents-of-a-chinese-marinade.html | PLAIN AND SIMPLE; The Multiple Talents Of a Chinese Marinade | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/obituaries/h-g-peter-wallach-political-scholar-56.html | H. G. Peter Wallach, Political Scholar, 56 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/founder-s-widow-bypasses-hirshhorn.html | Founder's Widow Bypasses Hirshhorn | False | By Carol Vogel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/the-ira-s-political-strongman.html | The I.R.A.'s Political Strongman | False | By James F. Clarity | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/personal-health-how-to-safeguard-children-from-lead-exposure.html | Personal Health; How to safeguard children from lead exposure. | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/l-cooking-with-pressure-554795.html | Cooking With Pressure | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-2-gasoline-marketers-pick-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Gasoline Marketers Pick New Agencies | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-mourning-the-old-new-yorker-and-decrying-the-new-letters-to-the-92411619604.html | Mourning the Old New Yorker and Decrying the New ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/IHT-american-topics-fan-mail-answered-but-not-by-the-stars.html | American Topics : Fan Mail Answered, But Not by the Stars | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/manor-care-inc-mnrn-reports-earnings-for-qtr-to-feb-28.html | Manor Care Inc.(MNR,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/movies/television-review-walter-cronkite-with-an-assessment-of-tv-news.html | TELEVISION REVIEW; Walter Cronkite With an Assessment of TV News | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/year-s-effort-by-5-nation-group-accomplishes-little-in-bosnia.html | Year's Effort by 5-Nation Group Accomplishes Little in Bosnia | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/for-the-takeout-bunch-bad-sandwich-news.html | For the Takeout Bunch, Bad Sandwich News | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/obituaries/gen-james-howard-81-dies-medal-winner-in-aerial-combat.html | Gen. James Howard, 81, Dies; Medal Winner in Aerial Combat | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-football-here-s-one-fight-that-certainly-won-t-air-on-espn.html | PRO FOOTBALL; Here's One Fight That Certainly Won't Air on ESPN | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/news-summary-610695.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/justices-restrict-government-appeals-on-behalf-of-individuals.html | Justices Restrict Government Appeals on Behalf of Individuals | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/collapse-of-apartment-building-in-harlem-kills-3.html | Collapse of Apartment Building in Harlem Kills 3 | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-2-more-charged-in-robbery.html | NEW JERSEY DAILY BRIEFING; 2 More Charged in Robbery | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/style/chronicle-567995.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/review-fashion-yves-saint-laurent-s-shocking-new-color-black.html | Review/Fashion; Yves Saint Laurent's Shocking New Color: Black | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/butter-bites-back.html | Butter Bites Back | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/l-doctors-will-get-more-immunity-for-mistakes-fearing-to-act-546695.html | Doctors Will Get More Immunity for Mistakes; Fearing to Act? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/elusive-solutions-to-a-simpson-mystery.html | Elusive Solutions to a Simpson Mystery | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/in-performance-classical-music-561095.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/fez-journal-last-refuge-of-the-tall-tasseled-ottoman-hat.html | Fez Journal; Last Refuge of the Tall Tasseled Ottoman Hat | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/patent-suit-names-gump.html | Patent Suit Names 'Gump' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/massachusetts-seeks-to-help-fish-industry.html | Massachusetts Seeks to Help Fish Industry | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/IHT-ending-global-feud-italian-emerges-as-trade-chief.html | Ending Global Feud, Italian Emerges as Trade Chief | False | By Paul F. Horvitz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-reprieve-for-bus-riders.html | NEW JERSEY DAILY BRIEFING; Reprieve for Bus Riders | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/l-doctors-will-get-more-immunity-for-mistakes-545895.html | Doctors Will Get More Immunity for Mistakes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/vallen-corp-valnnnm-reports-earnings-for-qtr-to-feb-28.html | Vallen Corp.(VALN,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/learning-how-to-like-yourself-even-if-you-can-t-lose-weight.html | Learning How to Like Yourself Even if You Can't Lose Weight | False | By Daniel Goleman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/at-the-nation-s-table-san-francisco-at-the-pyramid-s-base-the-vertigo-restaurant.html | At the Nation's Table: San Francisco; At the Pyramid's Base, The Vertigo Restaurant | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/baseball-pete-rose-jr-will-play-with-father-s-blessing.html | BASEBALL; Pete Rose Jr. Will Play With Father's Blessing | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/international-business-italian-tv-empire-resists-breakup-at-polls.html | INTERNATIONAL BUSINESS; Italian TV Empire Resists Breakup at Polls | False | By John Tagliabue | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/obituaries/frederic-ramsey-a-writer-historian-and-jazz-expert-80.html | Frederic Ramsey, A Writer, Historian And Jazz Expert, 80 | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/the-20-million-question.html | The $20 Million Question | False | By Jonathan Lear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/jaspers-get-an-official-day.html | Jaspers Get an Official Day | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-protection-isnt-a-workable-remedy-for-europes-audiovisual-deficit.html | Protection Isn't a Workable Remedy for Europe's Audiovisual Deficit | False | By Josef Joffe, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/increasingly-those-paying-full-tuition-aid-poorer-peers.html | Increasingly, Those Paying Full Tuition Aid Poorer Peers | False | By Davidson Goldin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/in-performance-classical-music-559895.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-mourning-the-old-new-yorker-and-decrying-the-new-letters-to-the-9084536862.html | Mourning the Old New Yorker and Decrying the New : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/theater/in-performance-theater-562895.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/rock-review-no-heroics-low-hopes-happy-to-break-even.html | ROCK REVIEW; No Heroics, Low Hopes, Happy to Break Even | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/officer-is-indicted-in-man-s-death-during-confrontation-in-bronx.html | Officer Is Indicted in Man's Death During Confrontation in Bronx | False | By Clifford Krauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/terror-tokyo-overview-japanese-police-raid-offices-sect-linked-poison-gas.html | TERROR IN TOKYO: THE OVERVIEW; Japanese Police Raid the Offices Of a Sect Linked to Poison Gas | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/pakistan-asks-for-us-help-in-crackdown-on-militants.html | Pakistan Asks for U.S. Help in Crackdown on Militants | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/credit-markets-bonds-decline-sharply-on-report-of-robust-retail-sales.html | CREDIT MARKETS; Bonds Decline Sharply on Report of Robust Retail Sales | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/misguided-sanctions.html | Misguided Sanctions | False | By Edward L. Morse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/suffolk-head-is-challenged.html | Suffolk Head Is Challenged | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/tip-of-course-553995.html | Tip, of Course | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/republican-dissidents-want-narrower-family-tax-credit.html | Republican Dissidents Want Narrower Family Tax Credit | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/about-real-estate-germans-acquire-building-downtown.html | About Real Estate; Germans Acquire Building Downtown | False | By Peter Slatin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/style/IHT-trojan-women-in-conflict-of-styles.html | Trojan Women in Conflict of Styles | False | By Sheridan Morley, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/books/book-notes-341295.html | Book Notes | False | By Mary B. W. Tabor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/c-corrections-528895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/l-let-a-free-market-take-its-course-on-sex-shops-119395.html | Let a Free Market Take Its Course on Sex Shops | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/ncaa-tournament-west-a-second-fiddle-is-now-a-virtuoso.html | N.C.A.A. TOURNAMENT: WEST; A Second Fiddle Is Now a Virtuoso | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/transactions-107095.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/style/IHT-jackie-chan-vs-americapart-2.html | Jackie Chan vs. America:Part 2 | False | By Fionnuala Halligan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-1895-a-coup-in-lima-in-our-pages100-75-and-50-years-ago.html | 1895: A Coup in Lima : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-in-china-after-deng-it-appears-the-successor-may-be-bureaucracy.html | In China After Deng, It Appears the Successor May Be Bureaucracy | False | By Philip Bowring, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/l-us-doesn-t-gain-by-blocking-iran-oil-deal-165795.html | U.S. Doesn't Gain by Blocking Iran Oil Deal | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/inside-482695.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-basketball-fans-look-for-mason-as-knicks-look-for-answers.html | PRO BASKETBALL; Fans Look for Mason as Knicks Look for Answers | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-4-killed-in-post-office-shooting.html | NEW JERSEY DAILY BRIEFING; 4 Killed in Post Office Shooting | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-people-522995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/style/chronicle-566095.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/wine-talk-440095.html | Wine Talk | False | By Frank J. Prial | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-jay-inc-is-chosen-by-buick-dealers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jay Inc. Is Chosen By Buick Dealers | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/dismissal-of-security-expert-adds-fuel-to-internet-debate.html | Dismissal of Security Expert Adds Fuel to Internet Debate | False | By John Markoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/music-review-a-showcase-for-percussion-s-power-and-rhythm.html | MUSIC REVIEW; A Showcase for Percussion's Power and Rhythm | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/education-consultant-faces-career-challenge-as-philadelphia-school-chief.html | Education Consultant Faces Career Challenge as Philadelphia School Chief | False | By William Celis 3d | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/scandal-is-infecting-france-sparing-no-party.html | Scandal Is Infecting France, Sparing No Party | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/two-exchanges-post-rises-in-uncovered-short-sales.html | Two Exchanges Post Rises In Uncovered Short Sales | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/c-corrections-530095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/IHT-the-rumor-mills.html | The Rumor Mills | False | By Rob Hughes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/l-thinkers-and-doers-on-the-federal-bench-180095.html | Thinkers and Doers on the Federal Bench | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/council-blocks-giuliani-plan-to-remove-fire-alarm-boxes.html | Council Blocks Giuliani Plan To Remove Fire Alarm Boxes | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/brzezinski-is-giving-up-his-seat-on-knudsen-board.html | Brzezinski Is Giving Up His Seat on Knudsen Board | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/ncaa-tournament-east-country-boy-in-national-spotlight.html | N.C.A.A. TOURNAMENT: EAST; Country Boy in National Spotlight | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/tennis-wilander-pushes-back-clock-with-a-victory.html | TENNIS; Wilander Pushes Back Clock With a Victory | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/hockey-rangers-hope-to-avoid-dropping-to-.500-level.html | HOCKEY; Rangers Hope to Avoid Dropping to .500 Level | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-arrest-in-school-gambling-case.html | NEW JERSEY DAILY BRIEFING; Arrest in School Gambling Case | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/company-briefs-520295.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/obituaries/william-hogan-64-of-holy-cross-order.html | William Hogan, 64, Of Holy Cross Order | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-plea-in-electrified-van-case.html | NEW JERSEY DAILY BRIEFING; Plea in Electrified Van Case | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/market-place-the-microsoft-intuit-deal-tests-the-nerves-of-arbitragers.html | Market Place; The Microsoft-Intuit deal tests the nerves of arbitragers. | False | By Laurence Zuckerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-basketball-a-bad-team-brings-out-the-worst-in-nets.html | PRO BASKETBALL; A Bad Team Brings Out the Worst in Nets | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/catherines-stores-cathnnm-reports-earnings-for-qtr-to-jan-28.html | Catherines Stores (CATH.NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/continental-homes-holding-corp-conn-reports-earnings-for-qtr-to-feb-28.html | Continental Homes Holding Corp. (CON.N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/iowan-will-head-new-justice-dept-office.html | Iowan Will Head New Justice Dept. Office | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/tokyo-unnerved.html | Tokyo Unnerved | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/in-their-own-words-relatives-speak-on-ferguson-s-fate.html | IN THEIR OWN WORDS; Relatives Speak on Ferguson's Fate | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-dannon-campaign-s-research-is-noticed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dannon Campaign's Research Is Noticed | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/company-news-large-pension-fund-backs-ex-grace-official.html | COMPANY NEWS; LARGE PENSION FUND BACKS EX-GRACE OFFICIAL | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/trump-loses-round-in-empire-state-suit.html | Trump Loses Round in Empire State Suit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/sports-of-the-times-the-yankees-and-their-rag-trade.html | Sports of The Times; The Yankees And Their Rag Trade | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/a-shudder-a-crash-a-cloud-of-dust.html | A Shudder, a Crash, a Cloud of Dust | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/obituaries/eugene-j-webb-61-professor-at-stanford.html | Eugene J. Webb, 61, Professor at Stanford | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/world-trade-choice-draws-modest-praise-of-us-aides.html | World Trade Choice Draws Modest Praise Of U.S. Aides | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/no-headline-760995.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/movies/film-review-ballet-on-the-heels-of-a-ballet-troupe-through-drudgery-to-glory.html | FILM REVIEW: BALLET; On the Heels of a Ballet Troupe, Through Drudgery to Glory | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/foreign-affairs-yesterday-s-man-the-sequel.html | Foreign Affairs; Yesterday's Man: The Sequel | False | By Thomas L. Friedman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/business-travel-ticketmaster-looks-beyond-entertainment-toward-booking-flights.html | Business Travel; Ticketmaster looks beyond entertainment and toward booking flights, someday. | False | By Edwin McDowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/no-more-on-cravings-555595.html | No More on Cravings! | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/worldbusiness/IHT-divisive-rerun-looms-for-eu-over-tv-quotas.html | Divisive Rerun Looms for EU Over TV Quotas | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/key-rates-276995.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-compuserve-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Compuserve Places Account in Review | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/carnival-corp-ccln-reports-earnings-for-qtr-to-feb-28.html | Carnival Corp.(CCL,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/walking-the-dog-with-pablo-fenjves-echoes-of-a-cry-in-the-night.html | WALKING THE DOG WITH: Pablo Fenjves; Echoes of a Cry in the Night | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/prosecutors-pursue-a-link-to-a-palestinian-group-at-terror-trial.html | Prosecutors Pursue a Link to a Palestinian Group at Terror Trial | False | By Neil MacFarquhar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-the-chief-is-insulting-letters-to-the-editor.html | The Chief Is Insulting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/death-post-office-4-shot-dead-new-jersey-post-office-fear-walks-suburb-bolts.html | DEATH IN THE POST OFFICE: 4 Shot Dead in New Jersey Post Office; Fear Walks In, and a Suburb Bolts Doors | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/whitewater-salesman-pleads-guilty-to-fraud.html | Whitewater Salesman Pleads Guilty to Fraud | False | By Stephen Engelberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/kmart-chief-under-siege-resigns-post.html | Kmart Chief, Under Siege, Resigns Post | False | By Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/results-plus-563695.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/the-purposeful-cook-with-oxtail-stew-using-your-fingers-is-perfectly-all-right.html | THE PURPOSEFUL COOK; With Oxtail Stew, Using Your Fingers Is Perfectly All Right | False | By Jacques Pepin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/death-post-office-4-shot-dead-new-jersey-post-office-wide-manhunt-but-motive-not.html | DEATH IN THE POST OFFICE: 4 Shot Dead in New Jersey Post Office; Wide Manhunt but Motive Is Not Clear | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/officer-is-charged-in-deadly-argument.html | Officer Is Charged In Deadly Argument | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-1945-underground-art-in-our-pages100-75-and-50-years-ago.html | 1945: Underground Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/l-we-can-t-stop-the-fight-to-contain-tb-now-115095.html | We Can't Stop the Fight to Contain TB Now | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/c-corrections-531895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/outcry-mounts-in-philippines-over-hanging.html | Outcry Mounts In Philippines Over Hanging | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/terror-tokyo-history-earlier-victims-horror-revived-was-june-incident-dry-run.html | TERROR IN TOKYO: THE HISTORY; Earlier Victims' Horror Revived: Was June Incident a Dry Run? | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/gbc-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | GBC Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/bosnian-serbs-shell-a-town-and-steal-arms.html | Bosnian Serbs Shell A Town And Steal Arms | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-good-leverage-and-bad-letters-to-the-editor.html | Good Leverage and Bad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-mourning-the-old-new-yorker-and-decrying-the-new-letters-to-the-92561825383.html | Mourning the Old New Yorker and Decrying the New : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/countrywide-credit-industries-ccm-reports-earnings-for-qtr-to-feb-28.html | Countrywide Credit Industries(CCR,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/at-the-nation-s-table-winsted-conn-a-single-screen-theater-becomes-a-cinema-cafe.html | At the Nation's Table: Winsted, Conn.; A Single-Screen Theater Becomes a Cinema Cafe | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/natural-wonders-reports-earnings-for-qtr-to-jan-28.html | Natural Wonders reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/in-america-what-special-interest.html | In America; What Special Interest? | False | By Bob Herbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/pitt-des-moines-inc-pdma-reports-earnings-for-qtr-to-dec-31.html | Pitt-Des Moines Inc.(PDM,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/sports-people-football-packers-get-ingram-from-the-dolphins.html | SPORTS PEOPLE: FOOTBALL; Packers Get Ingram From the Dolphins | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/food-notes-447895.html | Food Notes | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pan-american-games-kingdom-vaults-one-last-hurdle-to-win.html | PAN AMERICAN GAMES; Kingdom Vaults One Last Hurdle to Win | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/style/IHT-ysl-plays-safe-while-valentino-shines-at-night.html | YSL Plays Safe While Valentino Shines at Night | False | By Suzy Menkes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/I-pity-the-duck-556395.html | Pity the Duck | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/great-cooks-george-germon-johanne-killeen-in-sync-one-couple-two-kitchens.html | GREAT COOKS: George Germon & Johanne Killeen; In Sync: One Couple, Two Kitchens | False | By Bryan Miller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/one-big-happy-family-no-more-at-kiwi-air-lines-hazards-of-employee-ownership.html | One Big Happy Family No More; At Kiwi Air Lines, Hazards of Employee Ownership | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/booster-shots-for-academic-success.html | Booster Shots for Academic Success | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/cuc-intl-cun-reports-earnings-for-qtr-to-jan-31.html | CUC Intl(CU,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-left-of-which-center-letters-to-the-editor.html | Left of Which Center?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/furon-co-fcbnnnm-reports-earnings-for-qtr-to-jan-28.html | Furon Co.(FCBN,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-1920-treaty-defeated-in-our-pages100-75-and-50-years-ago.html | 1920: Treaty Defeated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/about-new-york-a-mother-learns-to-live-with-grief.html | ABOUT NEW YORK; A Mother Learns to Live With Grief | False | By Michael T. Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/the-governor-breaks-a-promise.html | The Governor Breaks a Promise | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/media-business-advertising-pepsico-puts-its-skates-participate-sponsor-friendly.html | THE MEDIA BUSINESS; Advertising Pepsico puts on its skates to participate in the 'sponsor friendly' sport of roller hockey. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/asset-investors-corp-aicn-reports-earnings-for-qtr-to-dec-31.html | Asset Investors Corp.(AIC,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/books/books-of-the-times-a-pivotal-generation-in-new-york-s-history.html | BOOKS OF THE TIMES; A Pivotal Generation In New York's History | False | By Richard Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/in-performance-classical-music-560195.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/in-performance-dance-367695.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/conservatives-revive-bill-on-protecting-flag.html | Conservatives Revive Bill on Protecting Flag | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/study-finds-chance-of-predicting-alzheimer-s.html | Study Finds Chance of Predicting Alzheimer's | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/lobbyists-helped-revise-laws-on-water.html | Lobbyists Helped Revise Laws on Water | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/times-raises-price-for-sunday-paper.html | Times Raises Price For Sunday Paper | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/IHT-of-at-least-6-months-prosecutor-demands-jail-term-for-tapie.html | Of at Least 6 Months : Prosecutor Demands Jail Term for Tapie | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/a-biotech-company-is-granted-broad-patent-and-stock-jumps.html | A Biotech Company Is Granted Broad Patent and Stock Jumps | False | By Teresa Riordan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-york-signing-off-to-sell-its-radio-and-tv-stations.html | New York, Signing Off, to Sell Its Radio and TV Stations | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/pataki-vents-anger-over-stalling-of-budget-talks.html | Pataki Vents Anger Over Stalling of Budget Talks | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/gop-switch-on-term-limits-but-bill-is-still-lacking-votes.html | G.O.P. Switch on Term Limits, But Bill Is Still Lacking Votes | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/baseball-nothing-new-is-on-the-horizon-after-two-days-of-talks.html | BASEBALL; Nothing New Is on the Horizon After Two Days of Talks | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/commercial-metals-co-cmcn-reports-earnings-for-qtr-to-feb-28.html | Commercial Metals Co.(CMC,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/stocks-fall-on-inflation-fears-raised-by-march-retail-sales-data.html | Stocks Fall on Inflation Fears Raised by March Retail Sales Data | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/terror-tokyo-poison-sarin-just-one-many-deadly-gases-terrorists-could-use.html | TERROR IN TOKYO: THE POISON; Sarin Just One of Many Deadly Gases Terrorists Could Use | False | By Malcolm W. Browne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-football-antitrust-ruling-is-a-defeat-for-players.html | PRO FOOTBALL; Antitrust Ruling Is a Defeat for Players | False | By Robert Mcg. Thomas Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/movies/television-review-a-dog-and-his-man-with-one-bad-penguin.html | TELEVISION REVIEW; A Dog and His Man, With One Bad Penguin | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/death-post-office-victims-workers-tiny-post-office-were-well-known-community.html | DEATH IN THE POST OFFICE: THE VICTIMS; Workers in Tiny Post Office Were Well Known to Community Residents | False | By David Firestone | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/metropolitan-diary-415095.html | Metropolitan Diary | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/sports-people-boxing-lewis-butler-set.html | SPORTS PEOPLE: BOXING; Lewis-Butler Set | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-new-search-for-rights-chief.html | NEW JERSEY DAILY BRIEFING; New Search for Rights Chief | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/IHT-mourning-the-old-new-yorker-and-decrying-the-new-letters-to-the.html | Mourning the Old New Yorker and Decrying the New : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-accounts-523795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/wolves-in-yellowstone-are-free-to-roam-after-50-year-absence.html | Wolves in Yellowstone Are Free To Roam After 50-Year Absence | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/style/chronicle-386295.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/yacht-racing-america-sponsors-staying-on-board.html | YACHT RACING; America Sponsors Staying on Board | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/l-switching-to-store-brands-557195.html | Switching to Store Brands | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/at-the-nation-s-table-chicago-a-tribute-to-elvis-over-sunday-breakfast.html | At the Nation's Table: Chicago; A Tribute to Elvis Over Sunday Breakfast | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/teva-pharmaceutical-industries-ltd-teviynnm-reports-earnings-for-qtr-to-dec-31.html | Teva Pharmaceutical Industries Ltd. (TEVIY,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-charges-for-a-police-officer.html | NEW JERSEY DAILY BRIEFING; Charges for a Police Officer | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/l-victorians-valued-families-and-soap-187895.html | Victorians Valued Families and Soap | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/data-documents-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Data Documents Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/house-takes-up-legislation-to-dismantle-social-programs.html | House Takes Up Legislation To Dismantle Social Programs | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/movies/in-a-gambler-s-world-oscar-season-is-time-to-place-another-bet.html | In a Gambler's World, Oscar Season Is Time To Place Another Bet | False | By William Grimes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/us/fleeing-america-s-relentless-pace-some-adopt-an-amish-life.html | Fleeing America's Relentless Pace, Some Adopt an Amish Life | False | By Keith Schneider | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/caution-on-the-line-item-veto.html | Caution on the Line-Item Veto | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/i-m-ok-you-re-ok-we-re-on-line.html | I'm O.K. You're O.K. We're on Line | False | By Lisa W. Foderaro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/finance-briefs-196795.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/lirr-victims-call-for-life-sentence.html | L.I.R.R. Victims Call for Life Sentence | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/world/terror-in-tokyo-the-cult-sect-says-government-staged-the-gas-attack.html | TERROR IN TOKYO: THE CULT; Sect Says Government Staged the Gas Attack | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/business/international-business-at-t-cutbacks-in-japan-rattle-old-sensibilities.html | INTERNATIONAL BUSINESS; AT&T Cutbacks in Japan Rattle Old Sensibilities | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/c-corrections-529695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-22 | 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/fears-of-link-to-rev-moon-slow-a-celibacy-program.html | Fears of Link to Rev. Moon Slow a Celibacy Program | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/dance-review-a-japanese-amalgam.html | DANCE REVIEW; A Japanese Amalgam | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/clean-up-the-javits-center.html | Clean Up the Javits Center | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/wolves-are-cleared-to-roam-yellowstone.html | Wolves Are Cleared to Roam Yellowstone | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/harassment-case-tarnishes-cornell-star-s-luster.html | Harassment Case Tarnishes Cornell Star's Luster | False | By Davidson Goldin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/obituaries/diego-r-m-del-vayo-stockbroker-65.html | Diego R. M. Del Vayo; Stockbroker, 65 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/credit-markets-us-treasury-issues-end-the-day-mixed.html | CREDIT MARKETS; U.S. Treasury Issues End the Day Mixed | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/vanishing-grasslands.html | Vanishing Grasslands | False | By Richard Manning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/style/chronicle-599295.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/us-says-it-s-worried-about-iranian-military-buildup-in-gulf.html | U.S. Says It's Worried About Iranian Military Buildup in Gulf | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/i-bigger-is-not-better-468695.html | Bigger Is Not Better | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-advertising-addenda-carat-opening-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carat Opening New York Office | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/IHT-people-93989415707.html | People | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-reports-cd-rom-sales-propel-profit-at-broderbund.html | COMPANY REPORTS; CD-ROM Sales Propel Profit At Broderbund | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/sports-people-football-pell-finds-a-new-job.html | SPORTS PEOPLE: FOOTBALL; Pell Finds a New Job | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/IHT-analysts-say-wide-gap-is-likely-to-remain-a-drag-on-us-economy-trade.html | Analysts Say Wide Gap Is Likely to Remain a Drag on U.S. Economy : Trade Deficit Expands as Mexico Crisis Takes Its Toll | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/3-strikes-law-in-california-is-clogging-courts-and-jails.html | '3 Strikes' Law in California Is Clogging Courts and Jails | False | By Fox Butterfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/early-bird-gets-audition-lining-up-for-hours-sing-for-three-minutes-less.html | The Early Bird Gets the Audition; Lining Up for Hours to Sing for Three Minutes or Less | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/failed-truck-bomb-plot-chills-israel-plo-autonomy-talks.html | Failed Truck-Bomb Plot Chills Israel-P.L.O. Autonomy Talks | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/l-to-read-of-huck-finn-328095.html | To Read of Huck Finn | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/parent-child-beyond-losing-isaiah-truth-in-shades-of-gray.html | PARENT & CHILD; Beyond 'Losing Isaiah': Truth in Shades of Gray | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/novell-s-wordperfect-unit-to-replace-disputed-software-feature.html | Novell's Wordperfect Unit to Replace Disputed Software Feature | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/terror-tokyo-overview-japanese-police-find-chemicals-gas-masks-sect-s-offices.html | TERROR IN TOKYO: THE OVERVIEW; Japanese Police Find Chemicals And Gas Masks at Sect's Offices | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/metro-matters-giuliani-finally-gets-the-word-to-albany-send-more-money.html | METRO MATTERS; Giuliani Finally Gets The Word to Albany: Send More Money | False | By Joyce Purnick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-uconn-s-auriemma-has-celebrity-status.html | N.C.A.A. TOURNAMENT; UConn's Auriemma Has Celebrity Status | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/IHT-iraq-and-the-sanctions-letters-to-the-editor.html | Iraq and the Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/style/IHT-people-oddsmakers-choice-the-line-on-the-oscars.html | People : Oddsmakers' Choice:The Line on the Oscars | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/jesuits-redefine-their-role-and-relationship-with-the-pope.html | Jesuits Redefine Their Role and Relationship With the Pope | False | By John Tagliabue | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-advertising-addenda-lorillard-sued-over-licensing-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lorillard Sued Over Licensing Deal | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/IHT-people-92917302164.html | People | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/essay-happy-v-e-day-boris.html | Essay; Happy V-E Day, Boris | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/IHT-look-again-israelis-and-syrians-may-be-getting-somewhere.html | Look Again, Israelis and Syrians May Be Getting Somewhere | False | By Shai Feldman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-dreamworks-and-microsoft-in-multimedia-venture.html | THE MEDIA BUSINESS; Dreamworks and Microsoft in Multimedia Venture | False | By Geraldine Fabrikant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/key-rates-277295.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/media-business-advertising-bmw-makes-sharp-sudden-turn-leaving-mullen-agency-for.html | THE MEDIA BUSINESS: ADVERTISING; BMW makes a sharp, sudden turn, leaving the Mullen agency for Fallon McElligott. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/egypt-pressed-by-west-eases-stand-on-israel-and-atom-pact.html | Egypt, Pressed by West, Eases Stand on Israel and Atom Pact | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/lorne-michaels-vows-to-stay-with-his-show.html | Lorne Michaels Vows To Stay With His Show | False | By Bill Carter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/IHT-commission-votes-to-protect-and-spur-european-production-eu-does.html | Commission Votes to Protect and Spur European Production : EU Does About-Face on Television Quotas | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/a-surprising-vault-to-the-top-at-sony.html | A Surprising Vault To the Top at Sony | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/christopher-says-russia-may-pay-high-price-for-chechen-war.html | Christopher Says Russia May Pay High Price for Chechen War | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/business-digest-540295.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/simpson-guest-testifies-of-strains-before-killings.html | Simpson Guest Testifies Of Strains Before Killings | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-advertising-addenda-accounts-230695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/lawyer-forces-bomb-trial-witness-to-admit-trail-of-lies.html | Lawyer Forces Bomb-Trial Witness to Admit Trail of Lies | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/currents-a-tiny-shop-that-thinks-it-s-not.html | CURRENTS; A Tiny Shop That Thinks It's Not | False | By Mitchell Owens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/pro-basketball-low-note-for-the-knicks-as-they-head-for-west.html | PRO BASKETBALL; Low Note for the Knicks As They Head for West | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-arrest-in-4-post-office-killings.html | New Jersey Daily Briefing Arrest in 4 Post Office Killings | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/united-way-defendants-decline-to-call-witnesses.html | United Way Defendants Decline to Call Witnesses | False | By Karen W. Arenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/movies/film-festival-review-a-tightly-wound-life.html | FILM FESTIVAL REVIEW; A Tightly Wound Life | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/kemper-rejects-bids-for-insurance-unit.html | Kemper Rejects Bids For Insurance Unit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-briefs-wharf-stock-drops-on-modest-earnings.html | International Briefs; Wharf Stock Drops On Modest Earnings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/currents-stylish-lamps-inside-and-out.html | CURRENTS; Stylish Lamps, Inside and Out | False | By Mitchell Owens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/sports-of-the-times-in-trouble-the-celtics-call-on-bird-old-reliable.html | Sports of the Times; In Trouble, the Celtics Call on Bird, Old Reliable | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/guatemalan-agent-of-cia-tied-to-killing-of-american.html | Guatemalan Agent of C.I.A. Tied to Killing of American | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/style/chronicle-601895.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-many-points-in-trustee's-favor.html | New Jersey Daily Briefing Many Points in Trustee's Favor | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/sports-people-high-school-basketball-award-goes-to-marbury.html | SPORTS PEOPLE: HIGH SCHOOL BASKETBALL; Award Goes to Marbury | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/group-plans-offer-for-control-of-triton.html | Group Plans Offer For Control of Triton | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/obituaries/peter-spackman-64-editor-of-journals-on-culture-and-arts.html | Peter Spackman, 64, Editor of Journals On Culture and Arts | False | By J. Michael Elliot | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/theory-on-threat-of-blast-at-nuclear-waste-site-gains-support.html | Theory on Threat of Blast at Nuclear Waste Site Gains Support | False | By William J. Broad | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/survivors-of-collapse-lose-all-to-demolition.html | Survivors of Collapse Lose All to Demolition | False | By Randy Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/l-an-ending-from-eliot-326495.html | An Ending From Eliot | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/finance-briefs-204795.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/style/IHT-the-maestro-who-invented-the-mambo.html | The Maestro Who Invented the Mambo | False | By Mike Zwerin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-business-a-stunning-leap-to-the-top-at-sony.html | INTERNATIONAL BUSINESS; A Stunning Leap to the Top at Sony | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/pan-american-games-young-boxer-finds-more-fights-in-daily-life-than-in-the-ring.html | PAN AMERICAN GAMES; Young Boxer Finds More Fights In Daily Life Than in the Ring | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Christine Joseph, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/times-company-sells-400-million-in-debt.html | Times Company Sells $400 Million in Debt | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-briefs-french-bank-chief-challenged-on-job-cuts.html | International Briefs; French Bank Chief Challenged on Job Cuts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/c-corrections-571295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/congressional-memo-a-day-of-anger-as-republicans-are-put-on-the-defensive.html | Congressional Memo; A Day of Anger as Republicans Are Put on the Defensive | False | By Robin Toner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/movies/the-pop-life-419895.html | The Pop Life | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/ignoring-cortines-students-plan-to-protest-school-budget-cuts.html | Ignoring Cortines, Students Plan to Protest School Budget Cuts | False | By Maria Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/inside-705195.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/tenants-say-complaints-foretold-building-s-collapse.html | Tenants Say Complaints Foretold Building's Collapse | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/events-classes-a-talk-and-two-exhibitions.html | Events: Classes, a Talk And Two Exhibitions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/no-headline-894595.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-briefs-midland-bank-job-cuts.html | International Briefs; Midland Bank Job Cuts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-new-curbs-proposed-on-foreign-tv-programs-in-europe.html | THE MEDIA BUSINESS; New Curbs Proposed on Foreign TV Programs in Europe | False | By Alan Riding | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/senate-vote-near-on-line-item-veto-bill.html | Senate Vote Near on Line-Item Veto Bill | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/IHT-ruined-tapie-awaits-his-sentencing.html | 'Ruined,' Tapie Awaits His Sentencing | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/market-place-short-selling-penny-stocks-can-prove-a-far-from-simple-move.html | Market Place; Short-selling penny stocks can prove a far from simple move. | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-homeless-man-killed-by-train.html | New Jersey Daily Briefing; Homeless Man Killed by Train | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/c-corrections-570495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/bridge-103295.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/l-japan-needs-to-face-its-shameful-past-sea-and-poison-572095.html | Japan Needs to Face Its Shameful Past; 'Sea and Poison' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-news-lincoln-telecom-to-buy-nebraska-cellular.html | COMPANY NEWS; LINCOLN TELECOM TO BUY NEBRASKA CELLULAR | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-news-rodman-renshaw-to-buy-part-of-mabon-securities.html | COMPANY NEWS; RODMAN & RENSHAW TO BUY PART OF MABON SECURITIES | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/sports-people-college-basketball-oregon-coach-staying.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Oregon Coach Staying | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-suit-cites-revenge-in-layoffs.html | New Jersey Daily Briefing; Suit Cites Revenge in Layoffs | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/hockey-hospitable-rangers-throw-devils-a-garden-party.html | HOCKEY; Hospitable Rangers Throw Devils a Garden Party | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/house-group-set-to-revamp-law-cleaning-water-in-us.html | House Group Set to Revamp Law Cleaning Water in U.S. | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/inmate-beats-ex-trooper-who-faked-prints.html | Inmate Beats Ex-Trooper Who Faked Prints | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/l-bilingual-education-in-new-york-no-longer-serves-students-goodbye-budapest-573995.html | Bilingual Education in New York No Longer Serves Students; Goodbye, Budapest | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/currents-an-obscure-american-classic.html | CURRENTS; An Obscure American Classic | False | By Mitchell Owens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/boxing-man-who-beat-bowe-challenges-him-again.html | BOXING; Man Who Beat Bowe Challenges Him Again | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/c-corrections-926795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/obituaries/paul-bancroft-90-california-developer.html | Paul Bancroft, 90, California Developer | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/stocks-are-little-affected-by-latest-trade-deficit-data.html | Stocks Are Little Affected by Latest Trade Deficit Data | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/close-to-home-a-father-s-adventures-in-enlightenment.html | CLOSE TO HOME; A Father's Adventures in Enlightenment | False | By Tony Schwartz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/death-post-office-overview-former-montclair-postal-worker-charged-with-killings.html | DEATH IN THE POST OFFICE: THE OVERVIEW; Former Montclair Postal Worker Charged With Killings in Robbery | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-women-the-no-1-seeded-teams-are-having-an-easy-time.html | N.C.A.A. TOURNAMENT: WOMEN; The No. 1-Seeded Teams Are Having an Easy Time | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/movies/critic-s-notebook-setting-higher-sights-for-animation.html | CRITICS NOTEBOOK; Setting Higher Sights for Animation | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/results-plus-614095.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/turkey-crosses-a-line.html | Turkey Crosses a Line | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/dance-review-building-a-ballet-of-bodies-and-space.html | DANCE REVIEW; Building A Ballet Of Bodies And Space | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/c-corrections-569095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/widow-sues-police-in-death-in-the-bronx.html | Widow Sues Police In Death in the Bronx | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/IHT-the-tour-de-france-heads-for-moscow.html | The Tour de France Heads for Moscow | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/l-what-made-the-dollar-swoon-try-the-deficit-229295.html | What Made the Dollar Swoon? Try the Deficit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/boston-journal-a-bittersweet-salute-to-a-fallen-hero.html | Boston Journal; A Bittersweet Salute to a Fallen Hero | False | By David Herszenhorn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/television-review-sue-or-not-to-sue-the-ayes-and-nays.html | TELEVISION REVIEW; Sue or Not to Sue? The Ayes and Nays | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-news-mitsubishi-materials-to-cut-its-tokyo-staff.html | COMPANY NEWS; MITSUBISHI MATERIALS TO CUT ITS TOKYO STAFF | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/seles-is-invited-for-the-fed-cup.html | Seles Is Invited For the Fed Cup | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/IHT-a-guest-of-clintons-letters-to-the-editor.html | A Guest of Clinton's : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/worldbusiness/IHT-vietnam-braves-skeptical-market-with-new-bond.html | Vietnam Braves Skeptical Market With New Bond | False | By Jon Liden, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/smith-barney-unit-is-shaken-by-infighting.html | Smith Barney Unit Is Shaken by Infighting | False | By Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/economic-scene-a-simple-proposal-for-cutting-down-on-securities-fraud-suits.html | Economic Scene; A simple proposal for cutting down on securities fraud suits. | False | By Peter Passell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/chirac-the-old-neo-gaullist-in-the-lead.html | Chirac, the Old Neo-Gaullist, in the Lead | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/transactions-192095.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-us-indicts-2-school-officials.html | New Jersey Daily Briefing; U.S. Indicts 2 School Officials | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/baseball-chilly-season-for-spring-training-towns.html | BASEBALL; Chilly Season for Spring Training Towns | False | By Claire Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/books/books-of-the-times-the-man-with-the-sharp-elbows.html | BOOKS OF THE TIMES; The Man With the Sharp Elbows | False | By Christopher Lehmann-Haupt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/death-post-office-victims-for-4-slain-postal-workers-customers-mourning-with.html | DEATH IN THE POST OFFICE: THE VICTIMS; For 4 Slain Postal Workers and Customers, Mourning With Memories | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-news-585295.html | COMPANY NEWS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/IHT-1920-mapper-dies-in-our-pages100-75-and-50-years-ago.html | 1920: Mapper Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/sports-of-the-times-if-tyson-returns-to-rooney.html | Sports of The Times; If Tyson Returns To Rooney | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/black-magic-1-pulls-one-out.html | Black Magic 1 Pulls One Out | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/a-korean-reactor-by-another-name.html | A Korean Reactor by Another Name | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/l-most-balkan-refugees-fled-because-of-serbs-315995.html | Most Balkan Refugees Fled Because of Serbs | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/news-summary-745095.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/metro-digest-657895.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/at-home-with-john-tesh-the-discreet-charm-of-a-new-age-sport.html | AT HOME WITH: John Tesh; The Discreet Charm Of a New-Age Sport | False | By Trip Gabriel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-west-uconn-s-not-so-easy-task-a-simple-way-to-stop-joe-smith.html | N.C.A.A. TOURNAMENT: WEST; UConn's Not-So-Easy Task: A Simple Way to Stop Joe Smith | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/cape-town-journal-britain-s-queen-comes-bearing-a-gift-acceptance.html | Cape Town Journal; Britain's Queen Comes Bearing a Gift: Acceptance | False | By Donatella Lorch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/worldbusiness/IHT-mystery-buyer-gets-stake-in-highway-hopewell.html | Mystery Buyer Gets Stake in Highway : Hopewell Teases Market | False | By Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-whitman-s-budget-cuts-assailed.html | New Jersey Daily Briefing; Whitman's Budget Cuts Assailed | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/madame-tussaud-s-loses-bidding-war-and-drops-times-sq-plan.html | Madame Tussaud's Loses Bidding War and Drops Times Sq. Plan | False | By Thomas J. Lueck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/IHT-1945-spanish-claimant-in-our-pages100-75-and-50-years-ago.html | 1945: Spanish Claimant : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/journal-jenny-jones-s-victory.html | Journal; Jenny Jones's Victory | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/furniture-defying-time.html | Furniture Defying Time | False | By Patricia Leigh Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/man-recently-freed-from-prison-is-charged-in-2-sodomy-attacks.html | Man Recently Freed From Prison Is Charged in 2 Sodomy Attacks | False | By Garry Pierre-Pierre | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-public-tv-to-the-rescue-for-uconn-alabama.html | N.C.A.A. TOURNAMENT; Public TV to the Rescue For UConn-Alabama | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/IHT-1895-emperor-blamed-in-our-pages100-75-and-50-years-ago.html | 1895: Emperor Blamed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/IHT-people.html | People | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/ruling-on-definition-of-family-justices-back-a-welfare-curb.html | Ruling on Definition of 'Family,' Justices Back a Welfare Curb | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/electronic-road-to-irs-can-be-bumpy.html | Electronic Road to I.R.S. Can Be Bumpy | False | By David Hallerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-briefs-bombay-to-reopen.html | International Briefs; Bombay to Reopen | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/obituaries/adm-walter-f-boone-97-dies-naval-academy-superintendent.html | Adm. Walter F. Boone, 97, Dies; Naval Academy Superintendent | False | By J. Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/style/chronicle-600095.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/l-bilingual-education-in-new-york-no-longer-serves-students-224195.html | Bilingual Education in New York No Longer Serves Students | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/l-cia-nominee-backed-us-arms-in-east-timor-329995.html | C.I.A. Nominee Backed U.S. Arms in East Timor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/aetna-is-seen-seeking-buyer-for-aetlus-investment-unit.html | Aetna Is Seen Seeking Buyer For Aetlus Investment Unit | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/2-executions-in-illinois-rarity-there.html | 2 Executions In Illinois, Rarity There | False | By Don Terry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/giuliani-in-shift-turns-fiscal-focus-from-cuts-to-more-state-aid.html | Giuliani, in Shift, Turns Fiscal Focus from Cuts to More State Aid | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/golf-jacobsen-finds-starring-role.html | GOLF; Jacobsen Finds Starring Role | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/movies/film-festival-review-vive-l-amour-a-new-apartment-as-empty-as-its-occupants.html | FILM FESTIVAL REVIEW: VIVE L'AMOUR; A New Apartment as Empty as Its Occupants | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/a-robbery-with-a-kidnapping-is-defeated-by-a-visitor-s-scream.html | A Robbery With a Kidnapping Is Defeated by a Visitor's Scream | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/l-living-with-parkinson-s-929495.html | Living With Parkinson's | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/turks-reported-likely-to-keep-troops-in-iraq-for-weeks.html | Turks Reported Likely to Keep Troops in Iraq for Weeks | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/us-trade-deficit-soars-to-record.html | U.S. TRADE DEFICIT SOARS TO RECORD | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/pepsi-will-take-another-swing-at-market-for-low-sugar-cola.html | Pepsi Will Take Another Swing At Market for Low-Sugar Cola | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-southeast-arizona-st-creating-its-own-tradition.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Arizona St. Creating Its Own Tradition | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-briefs-french-workers-strike-at-3-renault-plants.html | International Briefs; French Workers Strike At 3 Renault Plants | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/pro-basketball-nets-can-t-get-it-done-so-beard-shouts-it-out.html | PRO BASKETBALL; Nets Can't Get It Done, So Beard Shouts It Out | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/a-flight-hazard-neglected.html | A Flight Hazard Neglected | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/death-post-office-suspect-workers-are-stunned-no-it-couldn-t-be-true.html | DEATH IN THE POST OFFICE: THE SUSPECT; Co-Workers Are Stunned: 'No, It Couldn't Be True' | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/japan-needs-to-face-its-shameful-past-337095.html | Japan Needs to Face Its Shameful Past | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-sale-planned-for-mirabella-after-6-years-of-losses.html | THE MEDIA BUSINESS; Sale Planned For Mirabella After 6 Years Of Losses | False | By Deirdre Carmody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/sports-people-college-basketball-iona-s-father-son-show.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Iona's Father-Son Show | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/dance-review-rhythm-and-ritual-in-an-african-setting.html | DANCE REVIEW; Rhythm and Ritual in an African Setting | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/currents-recycling-trick-from-plastic-to-velvet.html | CURRENTS; Recycling Trick: From Plastic To Velvet | False | By Mitchell Owens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/spain-to-investigate-deaths-of-basques-in-83.html | Spain to Investigate Deaths of Basques in '83 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-14-indicted-in-immigrant-racket.html | New Jersey Daily Briefing 14 Indicted in Immigrant Racket | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-briefs-big-french-insurer-halves-dividend.html | International Briefs; Big French Insurer Halves Dividend | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/an-encyclopedic-englishman-with-a-keen-vision-of-opera.html | An Encyclopedic Englishman With a Keen Vision of Opera | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/smith-s-name-off-list-for-wooden-award.html | Smith's Name Off List for Wooden Award | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/dole-helped-ex-aide-with-program-he-now-denounces.html | Dole Helped Ex-Aide With Program He Now Denounces | False | By Steven A. Holmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/it-can-happen-here-and-did.html | It Can Happen Here -- and Did | False | By Leonard A. Cole | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/obituaries/ruth-melville-berlin-a-philanthropist-74.html | Ruth Melville Berlin, A Philanthropist, 74 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/IHT-apology-is-in-order-letters-to-the-editor.html | Apology Is in Order : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/rail-gunman-to-spend-life-behind-bars.html | Rail Gunman To Spend Life Behind Bars | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-advertising-addenda-mickelberry-agrees-to-buyout-by-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mickelberry Agrees To Buyout by Chief | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-trump-has-plans-for-steel-pier.html | New Jersey Daily Briefing Trump Has Plans for Steel Pier | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/us/debate-in-house-on-welfare-bill-splits-gop-bloc.html | DEBATE IN HOUSE ON WELFARE BILL SPLITS G.O.P. BLOC | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-reports-lehman-earnings-exceed-forecasts-stock-falls-anyway.html | COMPANY REPORTS; Lehman Earnings Exceed Forecasts; Stock Falls Anyway | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/terror-in-tokyo-in-new-york-follower-rules-out-suicide.html | TERROR IN TOKYO: IN NEW YORK; Follower Rules Out Suicide | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/business/measure-lets-7-bells-offer-long-distance.html | Measure Lets 7 Bells Offer Long Distance | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/3-paths-winding-and-sometimes-hard-end-in-rubble.html | 3 Paths, Winding and Sometimes Hard, End in Rubble | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-23 | 1995-03-23 | https://www.nytimes.com/1995/03/23/world/terror-in-tokyo-in-moscow-russian-branch-attracts-members-and-a-lawsuit.html | TERROR IN TOKYO; IN MOSCOW; Russian Branch Attracts Members and a Lawsuit | False | By Alessandra Stanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/california-governor-forms-panel-to-explore-96-presidential-race.html | California Governor Forms Panel to Explore '96 Presidential Race | False | By B. Drummond Ayres Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/cancer-drug-overdoses-rare-but-deadly.html | Cancer Drug Overdoses: Rare but Deadly | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/sammons-sells-remainder-of-its-cable-systems-for-800-million.html | Sammons Sells Remainder of Its Cable Systems for $800 Million | False | By Mark Landler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/turks-plan-to-keep-35000-troops-in-iraq.html | Turks Plan to Keep 35,000 Troops in Iraq | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/13-hour-appreciation-of-ravel-and-debussy.html | 13-Hour Appreciation Of Ravel and Debussy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/IHT-france-denies-selling-missiles-to-iran-in-exchange-for-peace.html | France Denies Selling Missiles To Iran in Exchange for Peace | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/merrill-corp-mrllnnm-reports-earnings-for-qtr-to-jan-31.html | Merrill Corp.(MRLL,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/lechters-inc-lechnnm-reports-earnings-for-qtr-to-jan-28.html | Lechters Inc.(LECH,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/IHT-1920guarding-armenia-in-our-pages100-75-and-50-years-ago.html | 1920:Guarding Armenia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/baseball-mets-to-offer-incentives-to-minor-league-stand-ins.html | BASEBALL; Mets to Offer Incentives To Minor League Stand-ins | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/house-bill-links-licenses-to-child-support-payment.html | House Bill Links Licenses To Child-Support Payment | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/goody-s-family-clothing-inc-gdysnnm-reports-earnings-for-qtr-to-jan-28.html | Goody's Family Clothing Inc. (GDYS,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-232395.html | Art in Review | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/company-briefs-179395.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/hockey-new-ranger-verbeek-in-hurry-to-suit-up.html | HOCKEY; New Ranger Verbeek in Hurry to Suit Up | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/strawbridge-clothier-strwannm-reports-earnings-for-qtr-to-jan-28.html | Strawbridge & Clothier (STRWA,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-review-a-quirky-whitney-biennial.html | ART REVIEW; A Quirky Whitney Biennial | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/tennis-sabatini-squanders-lead-during-a-loss-in-semifinals.html | TENNIS; Sabatini Squanders Lead During a Loss in Semifinals | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/filipino-puts-ties-with-singapore-to-test.html | Filipino Puts Ties With Singapore to Test | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/l-what-feminism-has-done-in-workplace-214595.html | What Feminism Has Done in Workplace | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/sports-people-football-seahawks-sign-sweeney.html | SPORTS PEOPLE: FOOTBALL; Seahawks Sign Sweeney | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/the-arc-of-justice.html | The Arc of Justice | False | By Joseph E. Lowery | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/c-corrections-180795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-west-ucla-makes-sure-it-s-easy.html | N.C.A.A. TOURNAMENT: WEST; U.C.L.A. Makes Sure It's Easy | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/IHT-hunker-down-humans-letters-to-the-editor.html | Hunker Down, Humans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/dow-rises-to-another-record-but-broader-market-drifts.html | Dow Rises to Another Record, but Broader Market Drifts | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-trying-to-keep-trains-rolling.html | NEW JERSEY DAILY BRIEFING; Trying to Keep Trains Rolling | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/company-reports-price-costco-inc-pccwnnm.html | COMPANY REPORTS; PRICE COSTCO INC. (PCCW,NNM) | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/measurex-corp-mxn-reports-earnings-for-qtr-to-mar-5.html | Measurex Corp.(MX,N) reports earnings for Qtr to Mar 5 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/finance-briefs-386395.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/IHT-everything-you-always-wanted-to-know-about-vikings.html | Everything You Always Wanted to Know About Vikings | False | By Susan Keselenko Coll, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/tlc-beatrice-intl-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | TLC Beatrice Intl. Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/international-briefs-german-metal-concern-in-deal-on-creditors.html | International Briefs; German Metal Concern In Deal on Creditors | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/l-why-we-pay-for-art-and-tv-we-may-not-like-436395.html | Why We Pay for Art and TV We May Not Like | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/worldbusiness/IHT-yen-could-force-bojs-hand-on-rates.html | Yen Could Force BOJ's Hand on Rates | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/starrett-housing-corp-shoa-reports-earnings-for-qtr-to-dec-31.html | Starrett Housing Corp.(SHO,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/worldbusiness/IHT-european-currencies-are-not-in-crisis.html | European Currencies Are Not in Crisis | False | By Reginald Dale, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/dean-foods-co-dfn-reports-earnings-for-qtr-to-feb-26.html | Dean Foods Co.(DF,N) reports earnings for Qtr to Feb 26 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/matthew-guinan-84-dies-led-transit-union.html | Matthew Guinan, 84, Dies; Led Transit Union | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/credit-markets-treasuries-edge-higher-in-a-light-up-and-down-session.html | CREDIT MARKETS; Treasuries Edge Higher in a Light Up-and-Down Session | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/inspector-reported-crack-in-wall-of-harlem-building-last-year.html | Inspector Reported Crack in Wall of Harlem Building Last Year | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/key-rates-465795.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-southeast-tar-heels-beat-hoyas-on-inside-and-outside.html | N.C.A.A TOURNAMENT: SOUTHEAST; Tar Heels Beat Hoyas On Inside and Outside | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/exel-ltd-xln-reports-earnings-for-qtr-to-feb-28.html | Exel Ltd.(XL,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/public-hospitals-chief-quits-opposing-giuliani-over-cuts.html | Public Hospitals Chief Quits, Opposing Giuliani Over Cuts | False | By Esther B. Fein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/basketball-harper-steals-one-for-knicks-after-they-lose-late-lead.html | BASKETBALL; Harper Steals One for Knicks After They Lose Late Lead | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/prof-menelaos-d-hassialis-85-adviser-on-manhattan-project.html | Prof. Menelaos D. Hassialis, 85, Adviser on Manhattan Project | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/sports-of-the-times-for-iverson-curtain-falls-on-act-i.html | Sports of The Times; For Iverson, Curtain Falls On Act I | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/ibm-to-introduce-new-computers-hold-the-os-2-please.html | I.B.M. to Introduce New Computers (Hold the OS/2, Please) | False | By Laurence Zuckerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/fire-rages-in-chelsea.html | Fire Rages in Chelsea | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-southeast-kentucky-clobbering-foes.html | N.C.A.A TOURNAMENT: SOUTHEAST; Kentucky Clobbering Foes | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/alwin-m-pappenheimer-jr-86-shed-light-on-bacterial-toxins.html | Alwin M. Pappenheimer Jr., 86; Shed Light on Bacterial Toxins | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/theater/last-chance.html | Last Chance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/press-secretary-under-fire-giuliani-s-spokeswoman-draws-criticism-reporters.html | A Press Secretary Under Fire; Giuliani's Spokeswoman Draws Criticism From Reporters | False | By Bruce Weber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/guest-traces-simpson-s-steps-and-moods.html | Guest Traces Simpson's Steps and Moods | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/golf-pavin-s-66-leads-by-a-stroke-but-west-wind-hits-hardest.html | GOLF; Pavin's 66 Leads by a Stroke, But West Wind Hits Hardest | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/sports-people-football-rison-receives-a-rich-deal.html | SPORTS PEOPLE: FOOTBALL; Rison Receives a Rich Deal | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/bosnia-seeks-short-extension-of-operations-of-un-force.html | Bosnia Seeks Short Extension Of Operations of U.N. Force | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-amber-light-on-nuclear-plants.html | NEW JERSEY DAILY BRIEFING; Amber Light on Nuclear Plants | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-lawmakers-pledging-to-resign.html | NEW JERSEY DAILY BRIEFING; Lawmakers Pledging to Resign | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/international-briefs-nestle-earnings-increase-by-12.6.html | International Briefs; Nestle Earnings Increase by 12.6% | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/about-real-estate-li-housing-for-elderly-spurred-by-tax-breaks.html | About Real Estate; L.I. Housing for Elderly Spurred by Tax Breaks | False | By Diana Shaman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/the-met-shows-off-its-new-titles.html | The Met Shows Off Its New Titles | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-west-impeccable-effort-puts-huskies-among-the-elite.html | N.C.A.A TOURNAMENT: WEST; 'Impeccable' Effort Puts Huskies Among the Elite | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-women-connecticut-remains-at-head-of-the-class.html | N.C.A.A TOURNAMENT: WOMEN; Connecticut Remains At Head of the Class | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-233195.html | Art in Review | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/chronicle-207295.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/IHT-1895-wilde-rumors-in-our-pages100-75-and-50-years-ago.html | 1895: Wilde Rumors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/shabazz-case-informer-says-us-paid-him.html | Shabazz Case; Informer Says U.S. Paid Him | False | By Don Terry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/casino-foes-sue-to-halt-bridgeport-referendum-on-gambling.html | Casino Foes Sue to Halt Bridgeport Referendum on Gambling | False | By George Judson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/ameron-inc-amn-n-reports-earnings-for-qtr-to-feb-28.html | Ameron Inc.(AMN,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/trial-of-3-on-bilking-united-way-is-expected-to-go-to-jury-today.html | Trial of 3 on Bilking United Way Is Expected to Go to Jury Today | False | By Karen W. Arenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/ames-department-stores-amesnnm-reports-earnings-for-qtr-to-jan-28.html | Ames Department Stores (AMES,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/at-home-abroad-divided-we-stand.html | At Home Abroad; Divided We Stand | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/atlantic-gulf-communities-corp-reports-earnings-for-qtr-to-dec-31.html | Atlantic Gulf Communities Corp. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/defending-affirmative-action-clinton-details-plan-to-review-it.html | Defending Affirmative Action, Clinton Details Plan to Review It | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-defying-the-holocaust-with-a-love-story.html | FILM REVIEW; Defying the Holocaust With a Love Story | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/company-reports-adobe-systems-inc-adbennm.html | COMPANY REPORTS; ADOBE SYSTEMS INC. (ADBE,NNM) | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/lennar-corp-lenn-reports-earnings-for-qtr-to-feb-28.html | Lennar Corp.(LEN,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-computer-aids-in-an-indictment.html | NEW JERSEY DAILY BRIEFING; Computer Aids in an Indictment | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/secretive-japan-sect-evokes-both-loyalty-and-hostility.html | Secretive Japan Sect Evokes Both Loyalty and Hostility | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/cygne-designs-inc-cydsnnm-reports-earnings-for-qtr-to-jan-28.html | Cygne Designs Inc.(CYDS,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-231595.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/zoom-splat-it-s-the-future-and-it-s-weird.html | Zoom! Splat! It's the Future And It's Weird! | False | By Douglas Martin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/head-of-detroit-white-supremacist-group-faces-trial-in-canada.html | Head of Detroit White Supremacist Group Faces Trial in Canada | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/hockey-rangers-talk-like-winners-in-loss.html | HOCKEY; Rangers Talk Like Winners in Loss | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/l-parkinson-s-patients-hope-and-despair-430495.html | Parkinson's Patients Hope and Despair | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/montana-cuts-homosexual-acts-from-list-of-registered-crimes.html | Montana Cuts Homosexual Acts From List of Registered Crimes | False | By David W. Dunlap | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/error-at-intuit-exposes-users-of-tax-software-to-tampering.html | Error at Intuit Exposes Users of Tax Software to Tampering | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/home-holdings-inc-hhin-reports-earnings-for-year-to-dec-31.html | Home Holdings Inc.(HHI,N) reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/schnitzer-steel-industries-schnnnm-reports-earnings-for-qtr-to-feb-28.html | Schnitzer Steel Industries(SCHN,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/help-police-thieves-help-police-thieves.html | Help! Police! Thieves! (Help! Police Thieves!) | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/photography-review-from-1936-and-1956-documentary-artworks.html | PHOTOGRAPHY REVIEW; From 1936 and 1956, Documentary Artworks | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/international-business-morgan-now-seeks-1-billion-for-mexico.html | INTERNATIONAL BUSINESS; Morgan Now Seeks $1 Billion for Mexico | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/home-video-940395.html | Home Video | False | By Peter M. Nichols | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/qvc-inc-qvcnnm-reports-earnings-for-year-to-jan-31.html | QVC Inc.(QVCN,NNM) reports earnings for Year to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/ev-spectrum-president-among-10-indicted.html | Ev-Spectrum President Among 10 Indicted | False | By Susan Antilla | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/article-894695-no-title.html | Article 894695 -- No Title | False | By Eric Asimov | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/books/art-review-the-umbilical-kinship-of-painters-and-poets.html | ART REVIEW; The Umbilical Kinship of Painters and Poets | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/shameful-cia-secrets.html | Shameful C.I.A. Secrets | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/cutbacks-to-save-washington-from-bankruptcy-leave-residents-angry-and-fearful.html | Cutbacks to Save Washington From Bankruptcy Leave Residents Angry and Fearful | False | By Michael Janofsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/metro-digest-867395.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/russia-sees-long-fight-in-chechnya.html | Russia Sees Long Fight in Chechnya | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/spray-in-a-subway-car-sends-9-to-hospitals.html | Spray in a Subway Car Sends 9 to Hospitals | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/thomas-davis-67-doctor-and-director-of-drug-company.html | Thomas Davis, 67, Doctor and Director Of Drug Company | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/theater/theater-review-succeed-business-without-really-trying-climbing-ladder-song-song.html | THEATER REVIEW: HOW TO SUCCEED IN BUSINESS WITHOUT REALLY TRYING; Climbing The Ladder, Song by Song | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/sportmart-inc-reports-earnings-for-qtr-to-jan-29.html | Sportmart Inc. reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/more-than-a-building-collapsed.html | More Than a Building Collapsed | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/attorney-general-to-shake-up-organized-crime-task-force.html | Attorney General to Shake Up Organized Crime Task Force | False | By Selwyn Raab | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/heilig-meyers-co-hmyn-reports-earnings-for-qtr-to-feb-28.html | Heilig-Meyers Co.(HMY,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/more-chemicals-found-near-cult-site.html | More Chemicals Found Near Cult Site | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/transactions-481995.html | TRANSACTIONS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/l-baseball-moms-too-444495.html | Baseball Moms, Too | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/challenge-to-multimillion-dollar-settlement-threatens-top-texas-lawyers.html | Challenge to Multimillion-Dollar Settlement Threatens Top Texas Lawyers | False | By Peter Passell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-midwest-the-top-scorer-for-kansas-is-on-the-comeback-trail.html | N.C.A.A TOURNAMENT: MIDWEST; The Top Scorer for Kansas Is on the Comeback Trail | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/news-summary-831295.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/the-next-big-thing-in-pizza-try-stuffed-crust.html | The Next Big Thing in Pizza? Try 'Stuffed Crust' | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/media-business-advertising-it-s-bad-for-marketers-spray-hair-o-j-factor-takes.html | THE MEDIA BUSINESS: ADVERTISING; It's bad news for marketers of spray-on hair, as the 'O. J. Factor' takes a toll on infomercial producers. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/americorpse.html | AmeriCorpse? | False | By Robert D. Putnam | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-review-blood-and-punk-royalty-to-grunge-royalty.html | ART REVIEW; Blood and Punk Royalty to Grunge Royalty | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-east-centers-in-middle-of-strategy.html | N.C.A.A TOURNAMENT: EAST; Centers In Middle Of Strategy | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/l-what-feminism-has-done-in-workplace-welcome-to-the-battle-215395.html | What Feminism Has Done in Workplace; Welcome to the Battle | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/international-briefs-lufthansa-reports-profit-for-1994.html | International Briefs; Lufthansa Reports Profit for 1994 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/us-and-russia-agree-to-try-to-extend-fraying-bosnia-cease-fire.html | U.S. and Russia Agree to Try to Extend Fraying Bosnia Cease-Fire | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/the-media-business-advertising-addenda-for-a-s-names-award-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Names Award Finalists | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/tv-sports-viewers-must-wonder-about-real-weasel-after-uncensored-clip-channel-2.html | TV SPORTS; Viewers Must Wonder About Real Weasel After Uncensored Clip on Channel 2 | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/wyman-gordon-co-wymnnnm-reports-earnings-for-qtr-to-mar-4.html | Wyman-Gordon Co.(WYMN,NNM) reports earnings for Qtr to Mar 4 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/about-new-york-heavy-tread-of-elephants-makes-hearts-lighter.html | ABOUT NEW YORK; Heavy Tread of Elephants Makes Hearts Lighter | False | By Michael T. Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/accord-calls-for-a-monitor-for-a-teamster-union-local.html | Accord Calls for a Monitor For a Teamster Union Local | False | By Joseph F. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/horse-racing-speedy-da-hoss-gets-test-with-a-one-mile-distance.html | HORSE RACING; Speedy Da Hoss Gets Test With a One-Mile Distance | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/text-of-pataki-statement.html | Text of Pataki Statement | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/IHT-the-movie-guide-ruffians.html | THE MOVIE GUIDE : Ruffians | False | By Donald Richie, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/milo-morrow-costumer-73.html | Milo Morrow, Costumer, 73 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/editorial-notebook-the-colin-ferguson-trial.html | Editorial Notebook; The Colin Ferguson Trial | False | By Mary Cantwell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/senate-approves-measure-granting-president-a-veto-over-items-in-budget-bills.html | SENATE APPROVES MEASURE GRANTING PRESIDENT A VETO OVER ITEMS IN BUDGET BILLS | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-236695.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/inside-139495.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/watsco-inc-wsoba-reports-earnings-for-qtr-to-dec-31.html | Watsco Inc.(WSO.B,A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/baseball-labor-board-slows-action-in-bid-to-get-owners-and-players-back-to-table.html | BASEBALL; Labor Board Slows Action in Bid to Get Owners and Players Back to Table | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-235895.html | Art in Review | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/IHT-belgian-resignation-hurts-claess-case.html | Belgian Resignation Hurts Claes's Case | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/top-houghton-editor-to-join-new-publisher.html | Top Houghton Editor To Join New Publisher | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-festival-review-lonely-and-literary-behind-a-surly-facade.html | FILM FESTIVAL REVIEW; Lonely and Literary Behind a Surly Facade | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/how-senators-voted-on-line-item-veto.html | How Senators Voted on Line-Item Veto | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/sequa-corp-sqan-reports-earnings-for-qtr-to-dec-31.html | Sequa Corp.(SQA.A,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/c-corrections-182395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/court-upholds-law-banning-unsolicited-fax-ads.html | Court Upholds Law Banning Unsolicited Fax Ads | False | By Kit R. Roane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/united-stationers-inc-ustrnnm-reports-earnings-for-qtr-to-feb-28.html | United Stationers Inc.(USTR,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/market-place-j-p-morgan-tries-to-reclaim-its-once-deft-touch-with-clients.html | Market Place; J. P. Morgan tries to reclaim its once-deft touch with clients. | False | By Saul Hansell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/super-food-services-inc-sfsn-reports-earnings-for-qtr-to-feb-11.html | Super Food Services Inc.(SFS,N) reports earnings for Qtr to Feb 11 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/books/the-spoken-word.html | The Spoken Word | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/IHT-robbing-peter-to-feed-paul-letters-to-the-editor.html | Robbing Peter to Feed Paul : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/l-obstructing-clean-water-plan-could-cost-new-york-6-billion-377495.html | Obstructing Clean Water Plan Could Cost New York $6 Billion | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-festival-review-drive-they-said-and-drive-they-did.html | FILM FESTIVAL REVIEW; Drive, They Said, and Drive They Did | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/horizon-healthcare-corp-hhcn-reports-earnings-for-qtr-to-feb-28.html | Horizon Healthcare Corp.(HHC,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-kathy-bates-stars-as-a-sardonic-murder-suspect.html | FILM REVIEW; Kathy Bates Stars as a Sardonic Murder Suspect | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/IHT-the-movie-guide-lappat.html | THE MOVIE GUIDE: L'Appá'šÁet | False | By Joan Dupont, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/now-inmate-no-95a1838-ferguson-starts-life-in-prison.html | Now Inmate No. 95A1838, Ferguson Starts Life in Prison | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/2-politicians-dealmakings-are-spotlighted-in-a-trial.html | 2 Politicians' Dealmakings Are Spotlighted in a Trial | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/reggio-emilia-journal-tell-these-italians-communism-doesn-t-work.html | Reggio Emilia Journal; Tell These Italians Communism Doesn't Work | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/repairs-on-4-train-routes.html | Repairs on 4 Train Routes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-the-case-of-the-missing-gravel.html | NEW JERSEY DAILY BRIEFING; The Case of the Missing Gravel | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/david-martin-80-journalist-focused-on-foreign-policy.html | David Martin, 80; Journalist Focused On Foreign Policy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/IHT-asia-on-paris-tables.html | Asia On Paris Tables | False | By Patricia Wells, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/long-road-to-truth-about-killings-in-guatemala.html | Long Road to Truth About Killings in Guatemala | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/penn-traffic-co-pnfn-reports-earnings-for-qtr-to-jan-28.html | Penn Traffic Co.(PNF,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/on-my-mind-how-to-trade-with-iran.html | On My Mind; How to Trade With Iran | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/IHT-the-eastwest-line-matters-letters-to-the-editor.html | The East-West Line Matters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/pfizer-and-myco-agree-to-develop-fungus-drugs.html | Pfizer and Myco Agree to Develop Fungus Drugs | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/rex-stores-corp-rscn-reports-earnings-for-qtr-to-jan-31.html | Rex Stores Corp.(RSC,N) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/cole-national-corp-cnjn-reports-earnings-for-qtr-to-jan-28.html | Cole National Corp.(CNJ,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-234095.html | Art in Review | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/detroit-utility-is-cleared-as-sole-supplier-to-big-3.html | Detroit Utility Is Cleared as Sole Supplier to Big 3 | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/charter-power-systems-inc-chpa-reports-earnings-for-qtr-to-jan-31.html | Charter Power Systems Inc.(CHP,A) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/sports-people-college-football-moss-enters-drug-program.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Moss Enters Drug Program | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-politically-correct-pals.html | FILM REVIEW; Politically Correct Pals | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/chronicle-787795.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/books/books-of-the-times-unmasking-but-without-prurience.html | BOOKS OF THE TIMES; Unmasking, but Without Prurience | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/core-industries-crin-reports-earnings-for-qtr-to-feb-28.html | Core Industries(CRI,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/world/world-news-briefs-iran-denies-comment-on-chemical-arms.html | World News Briefs; Iran Denies Comment On Chemical Arms | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/fencing-off-the-women-s-conference.html | Fencing Off the Women's Conference | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/business-digest-138695.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/tax-software-flaw-may-expose-returns.html | Tax Software Flaw May Expose Returns | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/company-news-parker-and-parsley-to-sell-some-oil-properties.html | COMPANY NEWS; PARKER AND PARSLEY TO SELL SOME OIL PROPERTIES | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/senate-limits-rule-changes-on-health.html | Senate Limits Rule Changes On Health | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-court-upholds-stopping-of-cars.html | NEW JERSEY DAILY BRIEFING; Court Upholds Stopping of Cars | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/international-briefs-guinness-profit-up.html | International Briefs; Guinness Profit Up | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-933095.html | Art in Review | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/l-trade-won-t-make-cuba-more-democratic-is-embargo-justified-213795.html | Trade Won't Make Cuba More Democratic; Is Embargo Justified? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/brookstone-inc-bkstnnm-reports-earnings-for-qtr-to-jan-28.html | Brookstone Inc.(BKST,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-giving-lessons-in-low-jinks.html | FILM REVIEW; Giving Lessons in Low Jinks | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-school-plan-gets-cool-reception.html | NEW JERSEY DAILY BRIEFING; School Plan Gets Cool Reception | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/wisconsin-has-big-loss-in-derivatives.html | Wisconsin Has Big Loss In Derivatives | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-a-son-s-perpetual-shadow-boxing-to-share-his-father-s-limelight.html | FILM REVIEW; A Son's Perpetual Shadow Boxing To Share His Father's Limelight | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/students-leave-classes-to-rally-against-budget.html | Students Leave Classes to Rally Against Budget | False | By Maria Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/smut-ban-backed-for-computer-net.html | SMUT BAN BACKED FOR COMPUTER NET | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/is-organized-crime-back-at-the-table.html | Is Organized Crime Back at the Table? | False | By Barry Meier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/sports-people-tennis-parche-s-re-trial-begins.html | SPORTS PEOPLE: TENNIS; Parche's Re-trial Begins | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-230795.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/national-data-corp-ndcn-reports-earnings-for-qtr-to-feb-28.html | National Data Corp.(NDC,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/stunned-town-seeks-reason-for-slayings.html | Stunned Town Seeks Reason For Slayings | False | By Robert Hanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/also-of-note.html | Also of Note | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/the-media-business-advertising-addenda-accounts-192095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/tv-weekend-sci-fi-from-the-60-s-for-a-new-generation.html | TV WEEKEND; Sci-Fi From the 60's For a New Generation | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/no-headline-998095.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-gay-priest-iconoclasm-and-style.html | FILM REVIEW; Gay Priest, Iconoclasm And Style | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/IHT-bombing-is-no-answer-letters-to-the-editor.html | Bombing Is No Answer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/chronicle-206495.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/restaurants-895495.html | Restaurants | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/big-doses-of-chemotherapy-drug-killed-patient-hurt-2d.html | Big Doses of Chemotherapy Drug Killed Patient, Hurt 2d | False | By Lawrence K. Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/officer-indicted-in-death-faces-inquiry-in-a-choking.html | Officer Indicted in Death Faces Inquiry in a Choking | False | By Clifford Krauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/oneok-inc-oken-reports-earnings-for-qtr-to-feb-28.html | Oneok Inc.(OKE,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/where-the-everyday-is-a-scarcity.html | Where the Everyday Is a Scarcity | False | By Michael Janofsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/IHT-1945new-us-landing-in-our-pages100-75-and-50-years-ago.html | 1945:New U.S. Landing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/senate-panel-approves-communications-bill.html | Senate Panel Approves Communications Bill | False | By Edmund L. Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/IHT-earth-wind-and-fire-at-some-of-tokyos-small-museums.html | Earth, Wind and Fire at Some of Tokyo's Small Museums | False | By David Tracey, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/style/IHT-sunset-at-an-australian-outpost.html | Sunset at an Australian Outpost | False | By Sherry Buchanan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/business/vicorp-restaurants-inc-vresnnm-reports-earnings-for-qtr-to-feb-19.html | Vicorp Restaurants Inc. (VRES,NNM) reports earnings for Qtr to Feb 19 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/l-trade-won-t-make-cuba-more-democratic-212995.html | Trade Won't Make Cuba More Democratic | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/results-plus-310395.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-24 | 1995-03-24 | https://www.nytimes.com/1995/03/24/us/with-new-fly-science-outdoes-hollywood.html | With New Fly, Science Outdoes Hollywood | False | By Natalie Angier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/sports-people-figure-skating-kerrigan-engaged-to-her-manager.html | SPORTS PEOPLE: FIGURE SKATING; Kerrigan Engaged to Her Manager | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/upstate-democrats-face-budget-quandary.html | Upstate, Democrats Face Budget Quandary | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-in-russia-vast-opportunity-vast-risk.html | In Russia, Vast Opportunity, Vast Risk | False | By Digby Larner, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/jazz-review-plying-some-tricks-of-the-trade.html | JAZZ REVIEW; Plying Some Tricks of the Trade | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/IHT-1895-the-sultans-vow-in-our-pages100-75-and-50-years-ago.html | 1895: The Sultan's Vow : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/no-dearth-of-bombers.html | No Dearth of Bombers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/style/chronicle-194295.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/family-tries-to-cope-with-death-of-subway-aide-who-found-poison.html | Family Tries to Cope With Death Of Subway Aide Who Found Poison | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/william-m-perry-jr-fashion-executive-69.html | William M. Perry Jr., Fashion Executive, 69 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/the-troublesome-shabazz-case.html | The Troublesome Shabazz Case | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/worldbusiness/IHT-economic-scene-direct-investment-braves-peso.html | ECONOMIC SCENE : Direct Investment Braves Peso Crisis | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-briefcase-international-alliance-in-mutual-fund-industry.html | BRIEFCASE : International Alliance In Mutual Fund Industry | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/pro-basketball-uplifting-victory-for-knicks.html | PRO BASKETBALL; Uplifting Victory For Knicks | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/raphael-simches-special-educator-74.html | Raphael Simches, Special Educator, 74 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/researchers-create-bone-healer-but-a-patent-issue-arises.html | Researchers Create Bone Healer, but a Patent Issue Arises | False | By Malcolm W. Browne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/credit-markets-bonds-rally-on-stronger-dollar-and-new-economic-data.html | CREDIT MARKETS; Bonds Rally on Stronger Dollar and New Economic Data | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/in-performance-classical-music-239695.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/l-when-city-hall-s-bells-tolled-for-wnyc-842995.html | When City Hall's Bells Tolled for WNYC | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/c-corrections-554395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-briefs-a-french-bailout.html | International Briefs; A French Bailout | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/theater/theater-review-don-juan-with-a-goal-and-oddly-it-isn-t-sex.html | THEATER REVIEW; Don Juan With a Goal And Oddly It Isn't Sex | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/l-delay-of-chicken-pox-vaccine-had-high-cost-847095.html | Delay of Chicken Pox Vaccine Had High Cost | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-women-connecticut-women-still-wait-for-a-test.html | N.C.A.A. TOURNAMENT: WOMEN; Connecticut Women Still Wait for a Test | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/IHT-1920-new-york-time-in-our-pages100-75-and-50-years-ago.html | 1920: New York Time : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-briefcase-american-phoenix-offers-a-wider-currency-choice.html | BRIEFCASE : American Phoenix Offers A Wider Currency Choice | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/company-news-fidelity-national-resubmits-bid-for-u-s-facilities.html | COMPANY NEWS; FIDELITY NATIONAL RESUBMITS BID FOR U S FACILITIES | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/senate-votes-to-end-minority-broadcast-and-cable-tax-break.html | Senate Votes to End Minority Broadcast and Cable Tax Break | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/securities-firms-seeking-to-turn-derivatives-debacle-into-profits.html | Securities Firms Seeking to Turn Derivatives Debacle Into Profits | False | BY Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/robert-beauchamp-painter-was-72.html | Robert Beauchamp, Painter Was 72 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/in-america-formula-for-tragedy.html | In America; Formula For Tragedy | False | By Bob Herbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/news-summary-415695.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-a-guilty-plea-is-retracted.html | NEW JERSEY DAILY BRIEFING; A Guilty Plea Is Retracted | False | By Joe Sharkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/americans-held-by-iraq-are-in-good-health.html | Americans Held by Iraq Are in Good Health | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-east-cowboys-bounce-deacons.html | N.C.A.A. TOURNAMENT: EAST; Cowboys Bounce Deacons | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/ladenburg-tells-its-employees-that-a-buyer-is-in-the-wings.html | Ladenburg Tells Its Employees That a Buyer Is in the Wings | False | By Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-man-loses-seat-belt-lawsuit.html | NEW JERSEY DAILY BRIEFING; Man Loses Seat Belt Lawsuit | False | By Joe Sharkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/IHT-antisemitic-comments-to-stay-in-a-bible.html | Anti-Semitic Comments to Stay in a Bible | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/bodies-found-in-pennsylvania-woods-identified-as-those-of-staten-island-couple.html | Bodies Found in Pennsylvania Woods Identified as Those of Staten Island Couple | False | By Neil MacFarquhar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/gingrich-in-new-york-with-an-olive-branch.html | Gingrich in New York, With an Olive Branch | False | By Bruce Weber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/l-to-help-needy-students-tie-suny-tuition-to-family-income-public-vs-private-108095.html | To Help Needy Students, Tie SUNY Tuition to Family Income; Public vs. Private | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/in-performance-classical-music-235395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-amid-current-deluge-of-privatizations-remember-the-golden-rule.html | Amid Current Deluge of Privatizations, Remember the Golden Rule: Beware! | False | By Rodney Burton and Diane Juzaitis, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-deutsche-telekom-clock-running-out.html | Deutsche Telekom Clock Running Out | False | By Baie Netzer, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/baseball-howe-could-be-retiree-or-replacement.html | BASEBALL; Howe Could Be Retiree or Replacement | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/nasdaq-registers-a-record-in-uncovered-short-sales.html | Nasdaq Registers a Record In Uncovered Short Sales | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-briefcase-private-patients-plan-sets-higher-limits-on-coverage.html | BRIEFCASE : Private Patients Plan Sets Higher Limits on Coverage | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-briefs-bat-blocks-itc-power-project.html | International Briefs; B.A.T. Blocks ITC Power Project | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-briefs-electrolux-cancels-the-sale-of-a-unit.html | International Briefs; Electrolux Cancels The Sale of a Unit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/bridge-741495.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/dance-review-veterans-and-rookies-in-the-same-lineup.html | DANCE REVIEW; Veterans and Rookies In the Same Lineup | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-a-bottleneck-in-the-parking-lot.html | NEW JERSEY DAILY BRIEFING; A Bottleneck in the Parking Lot | False | By Joe Sharkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-indicted-on-threat-charges.html | NEW JERSEY DAILY BRIEFING; Indicted on Threat Charges | False | By Joe Sharkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-shadow-over-developed-economies.html | Shadow Over Developed Economies | False | By Martin Baker, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-briefs-porsche-sales-jump.html | International Briefs; Porsche Sales Jump | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/e-corrections-556095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/article-587095-no-title.html | Article 587095 -- No Title | False | By Stephen Labaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/montreal-journal-quebec-s-anglos-talk-of-a-separation.html | Montreal Journal; Quebec's Anglos Talk of a Separation | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/pro-basketball-orlando-rains-on-jordan-s-homecoming.html | PRO BASKETBALL; Orlando Rains On Jordan's Homecoming | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/stock-prices-surge-to-yet-another-high.html | Stock Prices Surge to Yet Another High | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/in-performance-pop-014895.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/broadway-robbery.html | Broadway Robbery | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-southeast-kentucky-tar-heels-94-foot-shootout.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Kentucky-Tar Heels: 94-Foot Shootout | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-some-doubts-emerge-on-privatization.html | Some Doubts Emerge on Privatization | False | By M.b., International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/in-jericho-pledges-of-us-aid-and-a-glimpse-at-arafat.html | In Jericho, Pledges of U.S. Aid and a Glimpse at Arafat | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-briefs-4-us-companies-quit-tokyo-market.html | International Briefs; 4 U.S. Companies Quit Tokyo Market | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/key-rates-748195.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/our-towns-a-conference-on-gangs-where-gangs-have-a-say.html | OUR TOWNS; A Conference on Gangs Where Gangs Have a Say | False | By Evelyn Nieves | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-briefs-sprint-s-china-accord.html | International Briefs; Sprint's China Accord | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/fred-wolkenfeld-nyu-professor-56.html | Fred Wolkenfeld, N.Y.U. Professor, 56 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-business-mexico-s-recovery-plan-shows-signs-it-is-working.html | International Business; Mexico's Recovery Plan Shows Signs It Is Working | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-in-and-out-of-paris-bourse.html | In (and Out) of Paris Bourse | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/richard-quarles-83-vinyl-resins-expert.html | Richard Quarles, 83, Vinyl Resins Expert | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/in-performance-classical-music-237095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/sports-people-basketball-parker-keeps-usc-job-despite-7-21-mark.html | SPORTS PEOPLE: BASKETBALL; Parker Keeps U.S.C. Job Despite 7-21 Mark | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/business-digest-409195.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/wall-crack-was-prelude-to-disaster.html | Wall Crack Was Prelude to Disaster | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/defense-attacks-credibility-of-witnesses-in-newark-bribery-case.html | Defense Attacks Credibility of Witnesses in Newark Bribery Case | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/making-derivatives-pay-take-apart-sell-pieces.html | Making Derivatives Pay: Take Apart, Sell Pieces | False | By Saul Hansell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/faa-in-rare-move-proposes-revoking-airline-s-certification.html | F.A.A., in Rare Move, Proposes Revoking Airline's Certification | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/turkish-forces-report-surrounding-rebel-kurds-in-iraq.html | Turkish Forces Report Surrounding Rebel Kurds in Iraq | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opera-review-sending-debussy-back-to-his-own-day.html | OPERA REVIEW; Sending Debussy Back to His Own Day | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/movies/film-festival-review-the-pursuit-of-love-in-a-warm-climate.html | FILM FESTIVAL REVIEW; The Pursuit of Love In a Warm Climate | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/boy-16-with-pellet-gun-is-killed-by-officer.html | Boy, 16, With Pellet Gun Is Killed by Officer | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/jazz-review-two-old-time-masters-on-one-bill.html | JAZZ REVIEW; Two Old-Time Masters on One Bill | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/as-hmo-s-rise-new-york-is-catching-up-with-others.html | As H.M.O.'s Rise, New York Is Catching Up With Others | False | By Elisabeth Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/IHT-american-topics-women-investors-get-shorted-on-facts.html | American Topics : Women Investors Get Shorted on Facts | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/worldbusiness/IHT-hopewell-defuses-a-mystery.html | Hopewell Defuses a Mystery | False | By Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/e-corrections-548995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/on-pacific-s-deep-floor-japanese-find-fish.html | On Pacific's Deep Floor, Japanese Find Fish | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/IHT-american-topics-91102941530.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/boeing-offers-retirement-incentives-to-cut-7000-jobs.html | Boeing Offers Retirement Incentives to Cut 7,000 Jobs | False | By Lawrence M. Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/who-is-a-woman-i-admire.html | Who Is a Woman I Admire? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/theater/in-performance-theater-234595.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/worldbusiness/IHT-imf-to-weigh-currency-plan.html | IMF to Weigh Currency Plan | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/IHT-american-topics-90665746677.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/post-office-survivor-s-help-is-recounted-as-heroic-act.html | Post Office Survivor's Help Is Recounted as Heroic Act | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-some-funds-beat-the-wounded-market.html | Some Funds Beat the Wounded Market | False | By Aline Sullivan, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/norman-schwartz-record-producer-67.html | Norman Schwartz, Record Producer, 67 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-watching-for-forest-fires.html | NEW JERSEY DAILY BRIEFING; Watching for Forest Fires | False | By Joe Sharkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/company-seeks-to-cure-headache-for-drugstores.html | Company Seeks to Cure Headache for Drugstores | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/observer-a-little-cyber-grouch.html | Observer; A Little Cyber Grouch | False | By Russell Baker | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/IHT-move-marks-a-big-symbolic-step-closer-to-unity-on-the-continent-7.html | Move Marks a Big Symbolic Step Closer to Unity on the Continent : 7 European Nations Drop Border Controls | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/dance-review-winter-of-the-season-and-drabness-of-spirit.html | DANCE REVIEW; Winter of the Season And Drabness of Spirit | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/religion-journal-a-tale-of-moral-courage-finds-its-voice-in-opera.html | Religion Journal; A Tale of Moral Courage Finds Its Voice in Opera | False | By David Gonzalez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/transactions-851895.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/tennis-agassi-has-another-shot-at-sampras.html | TENNIS; Agassi Has Another Shot at Sampras | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-midwest-overtime-is-no-obstacle-to-arkansas.html | N.C.A.A. TOURNAMENT: MIDWEST; Overtime Is No Obstacle To Arkansas | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-largess-from-the-casinos.html | NEW JERSEY DAILY BRIEFING; Largess From the Casinos | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/stay-tuned-for-24-hour-fairfield-news.html | Stay Tuned for 24-Hour Fairfield News | False | By John T. McQuiston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/company-briefs-116095.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/house-backs-bill-undoing-decades-of-welfare-policy.html | HOUSE BACKS BILL UNDOING DECADES OF WELFARE POLICY | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/IHT-1945-across-the-rhine-in-our-pages100-75-and-50-years-ago.html | 1945: Across the Rhine : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/l-it-s-time-to-drop-the-cia-caricature-846195.html | It's Time to Drop the C.I.A. Caricature | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/gop-bloc-seeks-delay-in-tax-cuts.html | G.O.P. BLOC SEEKS DELAY IN TAX CUTS | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/metro-digest-122595.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/jerry-lester-early-tv-host-and-comedian-is-dead-at-85.html | Jerry Lester, Early TV Host And Comedian, Is Dead at 85 | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/company-news-rs-financial-rejects-87-million-buyout-offer.html | COMPANY NEWS; RS FINANCIAL REJECTS $87 MILLION BUYOUT OFFER | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/allies-urge-ex-yugoslav-states-accept-reduced-un-force-bosnian-army-claims.html | Allies Urge Ex-Yugoslav States To Accept Reduced U.N. Force; Bosnian Army Claims a Victory | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/baseball-labor-board-and-senate-are-busier-than-the-2-sides.html | BASEBALL; Labor Board and Senate Are Busier Than the 2 Sides | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/us-proposes-to-tighten-rules-on-safety-of-commuter-planes.html | U.S. Proposes to Tighten Rules On Safety of Commuter Planes | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/three-men-and-a-baby-product.html | Three Men and a Baby Product | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/british-american-strains.html | British-American Strains | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/style/chronicle-198595.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/police-find-more-chemicals-tied-to-sect.html | Police Find More Chemicals Tied to Sect | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/are-cuts-really-cuts-that-depends.html | Are 'Cuts' Really Cuts? That Depends | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/pro-football-malamala-re-signs-with-jets.html | PRO FOOTBALL; Malamala Re-signs With Jets | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/results-plus-254095.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/sports-people-football-matt-bahr-signs-for-a-17th-season.html | SPORTS PEOPLE: FOOTBALL; Matt Bahr Signs for a 17th Season | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/boxing-tyson-to-be-released-today.html | BOXING; Tyson to Be Released Today | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/your-money/IHT-oecd-warns-privatizations-might-push-stock-markets-lower.html | OECD Warns Privatizations Might Push Stock Markets Lower | False | By Digby Larner, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/l-filipino-migrant-workers-find-a-harsh-world-singapore-works-099795.html | Filipino Migrant Workers Find a Harsh World; Singapore Works | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/clinton-is-a-few-pounds-heavier-but-in-fine-health-doctor-says.html | Clinton Is a Few Pounds Heavier But in Fine Health, Doctor Says | False | By Lawrence K. Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/texarkana-journal-twice-as-difficult-to-be-twice-as-nice.html | Texarkana Journal; Twice as Difficult to Be Twice as Nice | False | By Sam Howe Verhovek | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/c-corrections-551995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/l-to-help-needy-students-tie-suny-tuition-to-family-income-826795.html | To Help Needy Students, Tie SUNY Tuition to Family Income | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/circus-review-balancing-the-traditional-and-the-contemporary.html | CIRCUS REVIEW; Balancing the Traditional and the Contemporary | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/golf-easy-is-getting-harder-at-players-tournament.html | GOLF; Easy Is Getting Harder At Players Tournament | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/style/chronicle-968995.html | CHRONICLE | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/bombing-suspect-claims-the-us-deserves-attack.html | Bombing Suspect Claims The U.S. Deserves Attack | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/c-corrections-545495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/hockey-devils-look-past-.500-and-blink.html | HOCKEY; Devils Look Past .500 and Blink | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/queens-school-is-evacuated-after-fumes-fill-building.html | Queens School Is Evacuated After Fumes Fill Building | False | By Lynette Holloway | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/allies-urge-ex-yugoslav-states-to-accept-reduced-un-force.html | Allies Urge Ex-Yugoslav States To Accept Reduced U.N. Force | False | By Christopher S. Wren | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/inside-489095.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/worldbusiness/IHT-dutchenglish-studio-making-quiet-inroads-in.html | Dutch-English Studio Making Quiet Inroads in Hollywood : And the Oscar Winner Is: Polygram? | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-donation-was-not-authorized.html | NEW JERSEY DAILY BRIEFING; Donation Was Not Authorized | False | By Joe Sharkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/business/supercomputer-decline-topples-cray-computer.html | Supercomputer Decline Topples Cray Computer | False | By John Markoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/pop-review-optimist-on-love-and-all-its-rigors.html | POP REVIEW; Optimist On Love And All Its Rigors | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/argentina-to-issue-new-list-of-missing-in-dirty-war.html | Argentina to Issue New List Of Missing in 'Dirty War' | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/soho-outcry-lofts-artists-organizations-fight-hotel-neighborhood.html | In SoHo, an Outcry From the Lofts; Artists' Organizations to Fight Hotel in Neighborhood | False | By Douglas Martin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-east-camby-is-in-control-for-umass.html | N.C.A.A. TOURNAMENT: EAST; Camby Is In Control For UMass | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-west-uconn-gets-the-game-it-wanted.html | N.C.A.A. TOURNAMENT: WEST; UConn Gets the Game It Wanted | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/consumers-must-pay-to-clean-environment-commissioner-says.html | Consumers Must Pay to Clean Environment, Commissioner Says | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/l-ecuador-still-holds-7-peruvians-not-60-821695.html | Ecuador Still Holds 7 Peruvians, Not 60 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/l-filipino-migrant-workers-find-a-harsh-world-832195.html | Filipino Migrant Workers Find a Harsh World | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/sports-of-the-times-final-four-needs-to-be-expanded.html | Sports of The Times; Final Four Needs to Be Expanded | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/dear-friend.html | Dear Friend . . . | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/IHT-who-can-stop-the-kenyans.html | Who Can Stop the Kenyans? | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/no-headline-416495.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/world/in-furor-over-killings-president-warns-of-shake-up-in-the-cia.html | In Furor Over Killings, President Warns of Shake-Up in the C.I.A. | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/eugene-v-panagopulos-shipowner-78.html | Eugene V. Panagopulos, Shipowner, 78 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/music-review-sibelius-blunt-and-finally-austere.html | MUSIC REVIEW; Sibelius, Blunt and Finally Austere | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-25 | 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-midwest-cavaliers-cut-down-jayhawks.html | N.C.A.A. TOURNAMENT: MIDWEST; Cavaliers Cut Down Jayhawks | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-people-baseball-phils-sneak-into-park.html | SPORTS PEOPLE: BASEBALL; Phils Sneak Into Park | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-lisa-phillips-and-leon-falk.html | WEDDINGS; Lisa Phillips And Leon Falk | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/l-advantage-seles-073995.html | Advantage Seles | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/sisters-in-law.html | Sisters-in-Law | False | By Joyce Reiser Kornblatt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/big-apple-falling.html | Big Apple, Falling | False | By Alfred Kazin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-match-game.html | The Match Game | False | By Hal Rubenstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/miss-teen-ager-as-queen-of-smarts.html | Miss Teen-Ager As Queen of Smarts | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/l-the-real-thing-074795.html | The Real Thing | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-correspondent-s-report-accord-on-king-center-reopens-key-sites.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Accord on King Center Reopens Key Sites | False | By Ronald Smothers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-madison-square-no-getting-bubblehead-s-number.html | NEIGHBORHOOD REPORT: MADISON SQUARE; No Getting Bubblehead's Number | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-the-trashing-of-professionalism-264195.html | THE TRASHING OF PROFESSIONALISM | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/children-s-books-980295.html | CHILDREN'S BOOKS | False | By Sam Swope | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/union-outbids-competitors-for-work-on-street-signs.html | Union Outbids Competitors For Work on Street Signs | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-sharyn-a-unger-glenn-schwinger.html | WEDDINGS; Sharyn A. Unger, Glenn Schwinger | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/art-a-landscape-artist-who-left-his-mark.html | ART; A Landscape Artist Who Left His Mark | False | By Vivien Raynor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/no-headline-384895.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/in-the-region-long-island-long-beach-shifts-gears-in-building.html | In the Region/Long Island; Long Beach Shifts Gears in Building Residences | False | By Diana Shaman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/l-jazz-today-leap-into-the-unknown-268495.html | JAZZ TODAY; 'Leap Into the Unknown' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/koreas-poker-game.html | Korea's Poker Game | False | By James R. Lilley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/cuttings-this-week-know-when-to-prune-when-to-wait.html | CUTTINGS; THIS WEEK; Know When to Prune, When to Wait | False | By Anne Raver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/creative-zoning-for-the-chateau-country.html | Creative Zoning for the 'Chateau Country' | False | By Maureen Milford | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dining-out-colonial-farmhouse-restoration-in-bedford.html | DINING OUT; Colonial Farmhouse Restoration in Bedford | False | By M. H. Reed | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/music-playing-and-manufacturing-the-marimba.html | MUSIC; Playing and Manufacturing the Marimba | False | By Rena Fruchter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/in-mutual-funds-sophisticates-prefer-a-bit-of-naivete.html | In Mutual Funds, Sophisticates Prefer A Bit of Naivete | False | By Reed Abelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-memories-of-thanksgiving-begging-225195.html | Memories of Thanksgiving Begging | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/region/the-development-of-image-and-selfimage.html | The Development of Image and Self-Image | False | By Julie Beglin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/l-blaming-gay-victim-in-talk-tv-murder-the-numbers-mislead-236795.html | Blaming Gay Victim in Talk TV Murder?; The Numbers Mislead | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/riddle-and-variations.html | Riddle and Variations | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-uncle-bob-255295.html | UNCLE BOB | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/transfixed-by-the-viper.html | Transfixed by the Viper | False | By D. M. Thomas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Ireen E. Kudra | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/wildlife-refuge-on-the-city-s-edge-beckons-with-first-blush-of-spring.html | Wildlife Refuge on the City's Edge Beckons With First Blush of Spring | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/region/l-all-about-irish-mensa-peddlers-alarms-they-call-parade-irish-but-it-s-really-all-214695.html | All About The Irish, Mensa, Peddlers, Alarms; They Call the Parade Irish, But It's Really All-American | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-westminster-cathedral-is-100.html | TRAVEL ADVISORY; Westminster Cathedral Is 100 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/playing-in-the-neighborhood-182495.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-jodi-geiger-and-jeff-davis.html | WEDDINGS; Jodi Geiger, And Jeff Davis | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/theater/sunday-view-a-journey-to-a-mysterious-country-the-mind.html | SUNDAY VIEW; A Journey to a Mysterious Country: The Mind | False | By Margo Jefferson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/leaning-on-israel.html | Leaning on Israel | False | By Conor Cruise O'Brien | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-safe-haven-a-big-push-by-turkey-into-northern-iraq.html | March 19-25: Safe Haven?; A Big Push by Turkey Into Northern Iraq | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/a-union-outbids-private-competitors.html | A Union Outbids Private Competitors | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/the-california-factor.html | The California Factor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/pan-american-games-2-powerful-rights-give-third-title-to-savon.html | PAN AMERICAN GAMES; 2 Powerful Rights Give Third Title To Savon | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-in-glen-cove-suozzi-never-defeated-deriggi-232395.html | In Glen Cove, Suozzi Never Defeated DeRiggi | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-080195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/dance-view-from-roland-petit-a-valentine-to-the-little-tramp.html | DANCE VIEW; From Roland Petit, a Valentine to the Little Tramp | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/benefits-019995.html | BENEFITS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/the-impossible-prince.html | The Impossible Prince | False | By Nina Auerbach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-guide-660495.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/7-hospitals-join-woo-hmos.html | 7 Hospitals Join, Woo H.M.O.'s | False | By Charles Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/earning-it-tax-shop-gym-finding-a-franchise-without-losing-your.html | EARNING IT; Tax Shop? Gym? Finding a Franchise Without Losing Your Shirt | False | By Earl C. Gottschalk Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-marnie-thompson-and-m-w-miller.html | WEDDINGS; Marnie Thompson And M. W. Miller | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/ideas-trends-special-thanks-to-my-um-my.html | Ideas & Trends; Special Thanks To My, Um, My . . . | False | By David W. Dunlap | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-fear-itself-finding-new-reasons-to-dread-the-unknown.html | THE WORLD: Fear Itself; Finding New Reasons to Dread the Unknown | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/children-s-books-bookshelf-127095.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/l-tommy-lee-jones-hold-the-phone-269295.html | TOMMY LEE JONES; Hold the Phone | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/baseball-pitcher-died-in-robbery-attempt-police-say.html | BASEBALL; Pitcher Died In Robbery Attempt, Police Say | False | By Charlie Nobles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/art-screenprinting-gems-and-a-focus-on-effective-visual-displays.html | ART; Screenprinting Gems and a Focus on Effective Visual Displays | False | By Phyllis Braff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/art-mysterious-twists-to-hepworths-shapes.html | ART; Mysterious Twists to Hepworth's Shapes | False | By William Zimmer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/the-view-from-white-plains-the-perils-of-prom-night.html | The View From: White Plains; The Perils of Prom Night | False | By Lynne Ames | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-diane-k-barrack-leor-j-lindner.html | WEDDINGS; Diane K. Barrack, Leor J. Lindner | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/paramus-zoo-keeps-part-of-farmyard-life.html | Paramus Zoo Keeps Part of Farmyard Life | False | By Eleanor Gilman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/in-search-of-early-americans.html | In Search Of Early Americans | False | By Susan Benner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/l-traveling-light-242095.html | Traveling Light | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/looking-for-space-aliens-and-denying-yale.html | Looking for Space Aliens (and Denying Yale) | False | By Maureen Dowd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-east-village-third-st-enjoys-a-fragile-revival.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Third St. Enjoys a Fragile Revival | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/sunday-march-26-1995-connections-yakety-yak.html | SUNDAY, MARCH 26, 1995; CONNECTIONS: Yakety Yak | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT; QUEENS UPDATE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-update-m18-to-be-trimmed-to-a-shuttle-service.html | NEIGHBORHOOD REPORT; UPDATE; M18 to Be Trimmed to a Shuttle Service | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/a-forest-filled-with-myths.html | A Forest Filled With Myths | False | By John Dornberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/judge-tells-health-department-to-stop-experiments-on-patients.html | Judge Tells Health Department to Stop Experiments on Patients | False | By Philip J. Hilts | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-24-hour-help-new-york-on-call.html | TRAVEL ADVISORY: 24-HOUR HELP; New York On Call | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-if-mensas-are-so-smart-why-molasses-216295.html | All About The Irish, Mensa, Peddlers, Alarms; If Mensas Are So Smart, Why the Molasses Fixation? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/town-seeks-donations-from-untaxed-groups.html | Town Seeks Donations From Untaxed Groups | False | By Merri Rosenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-stacey-i-gindi-lewis-r-felder.html | WEDDINGS; Stacey I. Gindi, Lewis R. Felder | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/l-repressed-memory-and-rules-of-evidence-250195.html | Repressed Memory and Rules of Evidence | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/pro-basketball-patience-on-the-bench-proves-to-be-only-one-of-anthony-s.html | PRO BASKETBALL; Patience on the Bench Proves to Be Only One of Anthony's Virtues | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-they-call-parade-irish-but-it-s-really-all-215495.html | All About The Irish, Mensa, Peddlers, Alarms; They Call the Parade Irish, But It's Really All-American | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/style-slob-appeal.html | STYLE; Slob Appeal | False | By S.s. Fair | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-qa-dr-patricia-o-ewers-the-case-for-supporting-higher.html | Westchester Q&A.; Dr. Patricia O. Ewers; The Case for Supporting Higher Education | False | By Donna Greene | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/noticed-so-much-for-pc-at-the-whitney.html | NOTICED; So Much for P.C. At the Whitney | False | By Dan Shaw | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/postings-preparations-continue-for-restoration-of-new-amsterdam-theater-finding.html | POSTINGS; Preparations Continue for Restoration of New Amsterdam Theater; Finding Traces of 'an Enchanted Garden' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/on-language-not-so-special.html | ON LANGUAGE; Not So Special | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/purchase-dancers-try-out-in-uncertainty.html | Purchase Dancers Try Out In Uncertainty | False | By Roberta Hershenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-washington-heights-lawyer-continues-battle-for-new-nightspot.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Lawyer Continues Battle for New Nightspot at Site of Old Club 2000 | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/sunday-march-26-1995-fine-arts-eight-tracks.html | SUNDAY, MARCH 26, 1995; Fine Arts: Eight Tracks | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/horse-racing-talkin-man-shows-da-hoss-who-is-boss-in-the-gotham.html | HORSE RACING; Talkin Man Shows Da Hoss Who Is Boss in the Gotham | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-we-can-work-it-out.html | THE WORLD; We Can Work It Out | False | By Stephen Kinzer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/bad-boss-let-us-know.html | Bad Boss? Let Us Know! | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/chechens-in-a-fallen-capital-dazed-amid-the-devastation.html | Chechens in a Fallen Capital: Dazed Amid the Devastation | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/l-marcel-duchamp-more-pun-fun-270695.html | MARCEL DUCHAMP; More Pun Fun | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-julie-feldstein-and-mark-kessler.html | WEDDINGS; Julie Feldstein And Mark Kessler | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/im-not-lunch-im-dinner.html | 'I'm Not Lunch, I'm Dinner' | False | By Steven Bach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/music-bach-at-baroque-festival.html | MUSIC; Bach at Baroque Festival | False | By Robert Sherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/art-drawings-of-jittery-moments.html | ART; Drawings of Jittery Moments | False | By Vivien Raynor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-232495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-nutritional-needs-of-children-411395.html | Nutritional Needs Of Children | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-hush-of-suicide-261795.html | HUSH OF SUICIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/making-it-work-god-gospel-and-the-camcorder.html | MAKING IT WORK; God, Gospel and the Camcorder | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-sarah-cooper-martin-williams.html | WEDDINGS; Sarah Cooper, Martin Williams | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-caryn-b-parness-and-keith-e-evans.html | WEDDINGS; Caryn B. Parness and Keith E. Evans | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/good-eating-theater-district-rustic-to-elegant.html | GOOD EATING; Theater District: Rustic to Elegant | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/votes-in-congress-695295.html | Votes in Congress | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/on-hockey-local-round-robin-puts-needs-on-display.html | ON HOCKEY; Local Round Robin Puts Needs on Display | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/archives/where-seventh-avenue-goes-to-sleep.html | Where Seventh Avenue Goes to Sleep | True | By Rene Chun | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/l-traveling-light-239095.html | Traveling Light | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-yorkers-co-123995.html | New Yorkers & Co. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/l-traveling-light-241295.html | Traveling Light | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/archives/here-now-west-chelsea-art-appears-in-the-latest-next-soho.html | HERE NOW; West Chelsea: Art Appears In the Latest 'Next SoHo' | True | By Rene Chun | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weddings/weddings-carole-colliton-and-burke-doar.html | WEDDINGS; Carole Colliton, and Burke Doar | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-short-takes-usair-stock-from-bad-to-worse-to-still.html | INVESTING IT: SHORT TAKES; USAir Stock: From Bad to Worse to Still Worse | False | By Anne Newman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/residential-resales-672795.html | Residential Resales | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/film-view-when-pols-didn-t-worry-about-the-character-issue.html | FILM VIEW; When Pols Didn't Worry About the 'Character Issue' | False | By Richard Brookhiser | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/news-summary-379195.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-ucla-spoils-half-of-connecticut-s-big-day.html | N.C.A.A. TOURNAMENT; U.C.L.A. Spoils Half of Connecticut's Big Day | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/working-knowledge.html | Working Knowledge | False | By Hal Rubenstein and Jim Mullen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-memories-of-thanksgiving-begging-226095.html | Memories of Thanksgiving Begging | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/still-out-in-the-cold.html | Still Out in the Cold | False | By Michael Scammell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-east-elmhurst-louis-armstrong-to-remain-a-magnet-school.html | NEIGHBORHOOD REPORT: EAST ELMHURST; Louis Armstrong to Remain a Magnet School | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-into-the-light.html | March 19-25; Into The Light | False | By Tom Kuntz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/another-day-older-and-running-out-of-time.html | Another Day Older and Running Out of Time | False | By Louis Uchitelle | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/home-clinic-fiber-optic-borescopes-and-other-devices-detect.html | HOME CLINIC; Fiber Optic Borescopes and Other Devices Detect Termites | False | By Edward R. Lipinski | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/l-ladies-mile-restoration-623995.html | Ladies' Mile Restoration | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-a-strange-land-act-strange.html | In a Strange Land, Act Strange | False | By Phillip Lopate | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-susan-kramer-paul-danziger.html | WEDDINGS; Susan Kramer, Paul Danziger | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/behind-collapse-of-a-building-an-80-s-investment-that-did-too.html | Behind Collapse of a Building, An 80's Investment That Did, Too | False | By Matthew Purdy and Shawn G. Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/spending-it-good-advice-lock-up-your-accord.html | SPENDING IT; Good Advice: Lock Up Your Accord | False | By Michelle Krebs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-if-car-alarms-don-t-stop-thefts-let-s-219795.html | All About The Irish, Mensa, Peddlers, Alarms; If Car Alarms Don't Stop Thefts, Let's Ditch Them | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-east-umass-s-backcourt-gets-even-thinner.html | N.C.A.A. TOURNAMENT: EAST; UMass's Backcourt Gets Even Thinner | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/region/a-democrat-s-contract-with-meriden.html | A Democrat's Contract With Meriden | False | By Robert A. Hamilton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/region/l-all-about-irish-mensa-peddlers-alarms-market-minded-landlords-invented-east-224395.html | All About The Irish, Mensa, Peddlers, Alarms; Market-Minded Landlords Invented the 'East Village' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/region/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/baseball-notebook-moves-to-bar-strikebreakers-may-be-unenforceable.html | BASEBALL; NOTEBOOK; Moves to Bar Strikebreakers May Be Unenforceable | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/keeping-ciba-unit-salvages-1000-jobs.html | Keeping Ciba Unit Salvages 1,000 Jobs | False | By John Jordan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/a-la-carte-some-places-to-eat-near-the-theater.html | A LA CARTE; Some Places to Eat Near the Theater | False | By Anne Semmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/offbeat-li-playwright-returns-with-a-collage.html | Offbeat L.I. Playwright Returns With a Collage | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/also-inside-194895.html | ALSO INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/haiti-struggles-with-both-criminals-and-vigilantes.html | Haiti Struggles With Both Criminals and Vigilantes | False | By Larry Rohter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-west-side-rabbi-s-musical-spirit-endures.html | NEIGHBORHOOD REPORT: WEST SIDE; Rabbi's Musical Spirit Endures | False | By Ari L. Goldman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/on-the-street-parisian-color-blackout.html | ON THE STREET; Parisian Color Blackout | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-uncle-bob-257995.html | UNCLE BOB | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-in-glen-cove-suozzi-neverdefeated-deriggi-256695.html | In Glen Cove, Suozzi NeverDefeated DeRiggi | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/more-home-deliveries-make-staying-in-easier.html | More Home Deliveries Make Staying In Easier | False | By Merri Rosenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/if-its-tuesday-it-must-be-dads-house.html | IF IT'S TUESDAY, IT MUST BE DAD'S HOUSE | False | By David Shelf | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-nation-beware-of-him-who-requires-new-clothes.html | The Nation; Beware of Him Who Requires New Clothes | False | By Karen de Witt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-call-it-aid-or-a-bribe-it-s-the-price-of-peace.html | The World; Call It Aid or a Bribe, It's the Price of Peace | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-fiction-862895.html | IN SHORT: FICTION | False | By Fran Handman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-fiction-245595.html | IN SHORT: FICTION | False | By James Polk | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-vocabulary-of-votes-frank-luntz.html | The Vocabulary of Votes; Frank Luntz | False | By Elizabeth Kolbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/saving-contaminated-sites.html | Saving Contaminated Sites | False | By Erlinda Kravetz | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-for-20-years-taproot-has-had-fine-writers-257495.html | For 20 Years Taproot Has Had Fine Writers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-jessica-pressler-daniel-greenstone.html | WEDDINGS; Jessica Pressler, Daniel Greenstone | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/long-island-journal-215895.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/when-whitman-comes-calling.html | When Whitman Comes Calling | False | By Joyce Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/commercial-property-hotels-at-new-york-hotels-things-are-looking-grand.html | Commercial Property/Hotels; At New York Hotels, Things Are Looking Grand | False | By Claudia H. Deutsch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/pine-barrens-program-faces-new-obstacles.html | Pine Barrens Program Faces New Obstacles | False | By John Rather | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/l-the-good-fight-075595.html | The Good Fight | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/l-the-english-are-they-human-252895.html | 'The English -- Are They Human?' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/childrens-books.html | CHILDREN'S BOOKS | False | By Pamela D. Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/un-proposal-would-let-iraq-sell-oil-to-buy-relief-goods.html | U.N. Proposal Would Let Iraq Sell Oil to Buy Relief Goods | False | By Barbara Crossette | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/foreign-affairs-only-88-more-to-go.html | Foreign Affairs; Only 88 More to Go | False | By Thomas L. Friedman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/about-long-island-indefatigable-bill-baird-for-the-offense.html | ABOUT LONG ISLAND; Indefatigable, Bill Baird for the Offense | False | By Diane Ketcham | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/the-night-how-to-succeed-on-tv-in-art-and-without-paper.html | THE NIGHT; How to Succeed on TV, In Art and Without Paper | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/turnaround-trying-to-lure-the-elderly-to-a-free-lunch.html | Turnaround: Trying to Lure the Elderly to a Free Lunch | False | By Sheryl Weinstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-central-park-perils-one-direction-running-222795.html | All About The Irish, Mensa, Peddlers, Alarms; In Central Park, the Perils Of One-Direction Running | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/q-and-a-221695.html | Q and A | False | By Terence Neilan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-hush-of-suicide-260095.html | HUSH OF SUICIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/if-neil-simon-likes-the-nabe-it-must-be-off-broadway.html | If Neil Simon Likes the Nabe, It Must Be Off Broadway | False | By Richard Rosen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/lord-of-antinomies.html | Lord of Antinomies | False | By Theodore Ziolkowski | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/plans-drawn-to-help-fight-poison-attack.html | Plans Drawn To Help Fight Poison Attack | False | By Lawrence K. Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-midwest-the-die-has-been-cast-it-s-virginia-arkansas.html | N.C.A.A. TOURNAMENT: MIDWEST; The Die Has Been Cast: It's Virginia-Arkansas | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-mike-glass-martha-r-friedricks.html | WEDDINGS; Mike Glass, Martha R. Friedricks | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/a-latterday-folkie-gets-noisy.html | A Latter-Day Folkie Gets Noisy | False | By Tony Scherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-haunted-by-carnage-accused-killers-in-rwanda-die-in-a-stifling-cell.html | March 19-25: Haunted by Carnage; Accused Killers in Rwanda Die in a Stifling Cell | False | By Christopher S. Wren | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-new-school-plans-offer-chance-for-soul-223595.html | All About The Irish, Mensa, Peddlers, Alarms; New School Plans Offer Chance for Soul Searching | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/the-end-of-more-than-a-book.html | The End of More Than a Book | False | By W. S. Merwin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/sunday-march-26-1995-questions-for-stevie-wonder.html | SUNDAY, MARCH 26, 1995; QUESTIONS FOR: Stevie Wonder | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/coping-for-better-or-for-worse-life-as-a-caretaker.html | COPING; For Better or for Worse: Life as a Caretaker | False | By Robert Lipsyte | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-4-killed-in-montclair-mass-murder-in-suburbia-a-new-york-area-update.html | March 19-25: 4 Killed in Montclair; Mass Murder in Suburbia: A New York-Area Update | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/l-what-us-publishers-found-good-and-bad-at-cuba-book-fair-237595.html | What U.S. Publishers Found, Good and Bad, at Cuba Book Fair | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/new-noteworthy-paperbacks-817295.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/us/despite-a-new-plan-for-cooling-it-off-cybersex-stays-hot.html | Despite a New Plan For Cooling It Off, Cybersex Stays Hot | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/l-child-welfare-system-under-fire-staggers-on-228695.html | Child Welfare System, Under Fire, Staggers On | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-belmont-of-meter-feeders-vs-readers.html | NEIGHBORHOOD REPORT: BELMONT; Of Meter Feeders vs. Readers | False | By Miguel Almeida | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/us/chain-gangs-to-return-to-roads-of-alabama.html | Chain Gangs to Return To Roads of Alabama | False | By Rick Bragg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-park-slope-reincarnating-armory-gym-and-shelter.html | NEIGHBORHOOD REPORT: PARK SLOPE; Reincarnating Armory: Gym and Shelter? | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/e-corrections-059395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-of-the-times-husky-fans-celebrate-then-suffer.html | Sports of The Times; Husky Fans Celebrate, Then Suffer | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/l-gertrude-stein-dedicated-republican-850495.html | Gertrude Stein, Dedicated Republican | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/movie-master.html | Movie Master | False | By Alexander Stille | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/art-view-void-self-drag-utopia-and-5-other-gay-themes.html | ART VIEW; Void, Self, Drag, Utopia (And 5 Other Gay Themes) | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/voices-from-the-desk-of-of-thinking-caps-and-computer-traps.html | VOICES: FROM THE DESK OF; Of Thinking Caps And Computer Traps | False | By Anirudh Dhebar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/college-basketball-after-court-clash-comeback-never-comes-for-pitino-crew.html | ON COLLEGE BASKETBALL; After an On-Court Clash, Comeback Never Comes for Pitino and Crew | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/on-sunday-in-an-l-i-plan-for-a-minaret-many-symbols.html | On Sunday; In an L.I. Plan For a Minaret, Many Symbols | False | By Francis X. Clines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-on-your-mind-in-a-tax-funk-dont-flee-to-liechtenstein.html | INVESTING IT: ON YOUR MIND; In a Tax Funk? Don't Flee To Liechtenstein (Yet) | False | By Laura Pedersen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-felicia-taylor-charles-schuster.html | WEDDINGS; Felicia Taylor, Charles Schuster | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-rome-modern-art-gets-a-home-in-a-convent.html | TRAVEL ADVISORY; Rome Modern Art Gets A Home in a Convent | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/pop-view-athlete-rappers-the-hard-sell.html | POP VIEW; Athlete Rappers: The Hard Sell | False | By Carter Harris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-of-the-times-bulls-are-unlikely-to-rebound-with-jordan.html | Sports of The Times; Bulls Are Unlikely to Rebound With Jordan | False | By Harvey Araton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/1-traveling-light-238295.html | Traveling Light | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-harlem-crumbling-buildings-roving-dogs-one-man-s-empire.html | NEIGHBORHOOD REPORT: HARLEM; Crumbling Buildings, Roving Dogs: One Man's Empire | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/vows-joelle-levine-and-eliezer-friedman.html | VOWS; Joelle Levine and Eliezer Friedman | False | By Lois Smith Brady | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-normandy-bridge-cuts-travel-time-to-north.html | TRAVEL ADVISORY; Normandy Bridge Cuts Travel Time to North | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-area-code-nears-hartford-isnt-happy.html | New Area Code Nears; Hartford Isn't Happy | False | By Bill Slocum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-people-baseball-angels-release-randle.html | SPORTS PEOPLE: BASEBALL; Angels Release Randle | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-lazy-fools-says-byrd-champions-of-cutting-spending-gladly-hand-ax.html | March 19-25: 'Lazy Fools,' Says Byrd; Champions of Cutting Spending Gladly Hand The Ax to the President | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/q-a-684095.html | Q. & A. | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/1-mother-s-role-852195.html | Mother's Role | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/against-the-flood.html | Against the Flood | False | By Marc Reisner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/results-plus-716995.html | RESULTS PLUS | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/name-that-era.html | Name That Era | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/a-patrician-in-the-landscape.html | A Patrician in the Landscape | False | By Eleanor Dwight | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/us/california-acting-on-affirmative-action.html | California Acting on Affirmative Action | False | By B. Drummond Ayres Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/sondra-locke-her-trials-after-clint.html | Sondra Locke: Her Trials After Clint | False | By Josh Young | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-meeting.html | The Meeting | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/hockey-rangers-at-a-loss-to-reverse-a-trend.html | HOCKEY; Rangers At a Loss To Reverse A Trend | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-throgs-neck-stuck-more-limbo-for-ps-72.html | NEIGHBORHOOD REPORT: THROGS NECK; Stuck: More Limbo for P.S. 72 | False | By Miguel Almeida | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-people-football-watters-joins-eagles.html | SPORTS PEOPLE: FOOTBALL; Watters Joins Eagles | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/christmas-starts-early-for-design-team.html | Christmas Starts Early for Design Team | False | By Jane Julianelli | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/l-child-welfare-system-under-fire-staggers-on-guardians-in-court-230895.html | Child Welfare System, Under Fire, Staggers On; Guardians in Court | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/figures-full-of-life-made-from-glass.html | Figures Full of Life, Made From Glass | False | By Sheryl Weinstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/patakis-budget-cuts-threaten-at-home-care-for-elderly-poor.html | Pataki's Budget Cuts Threaten At-Home Care for Elderly Poor | False | By Rachel Kreier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/archives/here-now-syllablereduction-surgery-for-west-chelsea.html | HERE NOW; Syllable-Reduction Surgery for West Chelsea | True | By Rene Chun | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/bosnian-serb-crossroad-win-soon-or-seek-peace.html | Bosnian Serb Crossroad: Win Soon or Seek Peace | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/1-the-trashing-of-professionalism-263395.html | THE TRASHING OF PROFESSIONALISM | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/us/the-struggle-to-protect-indian-graves.html | The Struggle to Protect Indian Graves | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/getting-over-the-andes-and-traveler-s-guilt.html | Getting Over the Andes And Traveler's Guilt | False | By Margo Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-the-lure-of-low-fees-that-soon-disappear.html | MUTUAL FUNDS; The Lure of Low Fees That Soon Disappear | False | By Reed Abelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/l-london-outing-341795.html | London Outing | False | | | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/a-venue-for-tapas-the-popular-spanish-bar-food.html | A Venue for Tapas, the Popular Spanish Bar Food | False | By Richard Jay Scholem | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/in-the-regionnew-jersey-a-shopping-center-for-a-neglected.html | In the Region/New Jersey; A Shopping Center for a Neglected Ironbound Site | False | By Rachelle Garbarine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/behind-the-seams.html | Behind the Seams | False | By Dana Thomas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/health-information-service-a-model.html | Health Information Service: A Model | False | By Betty Hall | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-airwaves-more-from-mars.html | TRAVEL ADVISORY: AIRWAVES; More From Mars | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/fyi-114095.html | F.Y.I. | False | By Jesse McKinley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/us/usair-enters-an-agreement-with-its-pilots.html | USAir Enters An Agreement With Its Pilots | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/diary-332095.html | DIARY | False | By Hubert B. Herring | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/market-timing.html | MARKET TIMING | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/in-the-region-westchester-sales-rising-at-big-downtown-white-plains-condos.html | In the Region/Westchester; Sales Rising at Big Downtown White Plains Condos | False | By Mary McAleer Vizard | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-deborah-fass-russell-rothstein.html | WEDDINGS; Deborah Fass, Russell Rothstein | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/argentine-arms-sold-to-ecuador-during-war-with-peru.html | Argentine Arms Sold to Ecuador During War With Peru | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/farmland-tax-benefits-may-widen.html | Farmland Tax Benefits May Widen | False | By Joseph F. Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-nancy-e-gavlick-peter-j-cannon.html | WEDDINGS; Nancy E. Gavlick, Peter J. Cannon | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/short-stay-in-a-tasmanian-prison.html | Short Stay in a Tasmanian Prison | False | By John Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/backtalk-winning-is-only-way-to-be-a-winner.html | BACKTALK; Winning Is Only Way to Be a Winner | False | By Anna Seaton Huntington | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/journal-succeed-succeeds-again.html | Journal; 'Succeed' Succeeds Again | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Philip Klass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-innumeracy2-258795.html | INNUMERACY2 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-match-game-the-top-half.html | THE MATCH GAME; The Top Half | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-233295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/us/special-interests-special-weapon.html | Special Interests' Special Weapon | False | By Elizabeth Kolbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-rosalind-a-fahey-kevin-j-kruse.html | WEDDINGS; Rosalind A. Fahey, Kevin J. Kruse | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-digs-keeping-up-with-the-past.html | TRAVEL ADVISORY: DIGS; Keeping Up With the Past | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/yacht-racing-young-america-sailing-smoothly-in-wake-of-2-disasters.html | YACHT RACING; Young America Sailing Smoothly in Wake of 2 Disasters | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-079895.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/to-the-builder-of-a-megamall-art-and-history-sell.html | To the Builder of a Megamall, Art and History Sell | False | By Roberta Hershenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/about-men-every-fish-tells-story.html | ABOUT MEN; Every Fish Tells Story | False | By Louis Simpson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/some-called-them-flashes-in-the-pan-some-flash.html | Some Called Them Flashes In the Pan. (Some Flash.) | False | By Margarett Loke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/falconer-wish-list-end-to-off-season.html | Falconer Wish List: End to Off-Season | False | By Anne C. Fullam | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/out-of-order-why-do-40-winks-feel-more-like-four.html | OUT OF ORDER; Why Do 40 Winks Feel More Like Four? | False | By David Bouchier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/need-for-ambulance-workers-grows.html | Need for Ambulance Workers Grows | False | By Stewart Ain | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-tb-spread-on-airliner-but-risk-called-small.html | TRAVEL ADVISORY; TB Spread on Airliner, But Risk Called Small | False | By Susan Gilbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/between-the-action-thrillers-and-the-reruns-willa-cather.html | Between the Action Thrillers And the Reruns, Willa Cather | False | By Kay Mills | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/market-watch-nasdaq-nice-try-but-is-it-enough.html | MARKET WATCH; Nasdaq: Nice Try, But Is It Enough? | False | BY Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/prostate-treatment-gains-new-favor.html | Prostate Treatment Gains New Favor | False | By Lynne Ames | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/l-why-he-is-no-45-072095.html | Why He Is No. 45 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/boxing-king-at-the-helm-again-plans-smooth-road-to-title.html | BOXING; King, at the Helm Again, Plans Smooth Road to Title | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-nonfiction-864495.html | IN SHORT: NONFICTION | False | By Chris Patsilelis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-nonfiction-247195.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/lord-of-antinomies.html | Lord of Antinomies | False | By Theodore Ziolkowski | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-jane-k-rabbiner-marc-p-gershman.html | WEDDINGS; Jane K. Rabbiner, Marc P. Gershman | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/l-not-a-peripheral-character-249895.html | Not a Peripheral Character | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/if-youre-thinking-of-living-in-rockville-centre-power-for-the.html | If You're Thinking of Living In/Rockville Centre; Power for the People - and Lower Bills | False | By Vivien Kellerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/spending-it-the-missing-link-between-a-home-and-its-property-tax.html | SPENDING IT; The Missing Link Between a Home and Its Property Tax | False | By Alan Finder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/sculpture-and-landscape-in-graceful-tandem.html | Sculpture and Landscape in Graceful Tandem | False | By Bess Liebenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/to-the-heart-of-song-a-final-time.html | To the Heart of Song, a Final Time | False | By Will Crutchfield | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/frugal-traveler-chiles-capital-on-the-cheap-69-a-day.html | FRUGAL TRAVELER; Chile's Capital on the Cheap: $69 a Day | False | By Susan Spano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/practical-traveler-european-cars-renting-for-less.html | PRACTICAL TRAVELER; European Cars: Renting for Less | False | By Betsy Wade | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/foreign-ministry-to-moscow-electric-the-check-is-in-the-mail.html | Foreign Ministry to Moscow Electric: The Check Is in the Mail | False | By Michael Specter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/l-genuine-psychic-powers-251095.html | Genuine Psychic Powers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/automobiles/behind-the-wheel-volvo-850-t-5r-new-proof-that-a-box-isn-t-always-a-square.html | BEHIND THE WHEEL/Volvo 850 T-5R; New Proof That a Box Isn't Always a Square | False | By Marshall Schuon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-peddlers-avenue-c-filthy-embarrassment-218995.html | All About The Irish, Mensa, Peddlers, Alarms; The Peddlers on Avenue C: 'A Filthy Embarrassment' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/look-what-you-look-like.html | 'Look What You Look Like!' | False | By Hal Rubenstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/music-o-henry-with-music.html | MUSIC; O. Henry With Music | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/c-corrections-201495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/outdoors-anglers-and-good-weather-poised-for-trout-season.html | OUTDOORS; Anglers and Good Weather Poised for Trout Season | False | By Nelson Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/earning-it-disclosure-documents-in-name-only.html | EARNING IT; Disclosure Documents? In Name Only | False | By Earl C. Gottschalk Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-mexico-lives-by-virtual-law.html | THE WORLD; Mexico Lives by Virtual Law | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-pondering-the-benefits-of-rail-electrification-252395.html | Pondering the Benefits Of Rail Electrification | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-company-a-fable-tailored.html | The Company. A Fable, Tailored. | False | By Hal Rubenstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-gail-parenteau-matthew-brief.html | WEDDINGS; Gail Parenteau, Matthew Brief | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/a-guatemalan-colonel-and-a-cia-connection.html | A Guatemalan Colonel And a C.I.A. Connection | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/who-put-the-lid-on-gp120.html | Who Put the Lid on gp120? | False | By Jesse Green | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/recordings-view-what-if-love-can-t-save-the-world.html | RECORDINGS VIEW; What if Love Can't Save the World? | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/paperback-best-sellers-march-26-1995.html | PAPERBACK BEST SELLERS: March 26, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-queen-of-the-green.html | THE QUEEN OF THE GREEN | False | By Madeleine Blais | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/vealpolitik.html | Vealpolitik | False | By Molly O'Neill | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-234095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-076395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-client.html | The Client | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-jersey-q-a-the-rev-martin-padovani-spiritual-answers-for-today-s.html | New Jersey Q & A: The Rev. Martin Padovani; Spiritual Answers for Today's Problems | False | By Tova Navarra | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/coming-soon-swatch-watch-the-sequel.html | Coming Soon: Swatch Watch, the Sequel | False | By Rita Reif | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/bridge-repairs-to-disrupt-off-peak-subway-service.html | Bridge Repairs to Disrupt Off-Peak Subway Service | False | By Ronald Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/no-island-stays-an-island.html | No Island Stays an Island | False | By Edward Hower | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/talk-about-pain-suffering-court-street-s-personal-injury-lawyers-see-grim-future.html | Talk About Pain and Suffering; Court Street's Personal-Injury Lawyers See a Grim Future | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-in-the-balkans-doing-well-by-waging-war.html | The World; In the Balkans, Doing Well by Waging War | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/how-not-to-blow-the-oscar-speech.html | How Not to Blow the Oscar Speech | False | By Paul Iorio | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/newcomer-schools-raise-old-questions.html | Newcomer Schools Raise Old Questions | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-memories-of-thanksgiving-begging-227895.html | Memories of Thanksgiving Begging | | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-andrea-grant-michael-leffler.html | WEDDINGS; Andrea Grant, Michael Leffler | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/ghost-towns-with-spirit.html | Ghost Towns With Spirit | False | By Jill Eisenstadt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/l-more-tohubohu-253695.html | More Tohubohu | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-tizzy-freedman-thurstan-bannister.html | WEDDINGS; Tizzy Freedman, Thurstan Bannister | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/a-muddle-that-worked.html | 'A Muddle That Worked' | False | By John R. Stilgoe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/go-ahead-make-him-cry.html | Go Ahead, Make Him Cry | False | By Maureen Dowd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-bruce-nauman-complex-cowboy-265095.html | BRUCE NAUMAN, COMPLEX COWBOY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/behind-the-scenes-at-2-top-bakeries.html | Behind the Scenes At 2 Top Bakeries | False | By Anne Semmes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/shopping-the-outlets-are-they-worth-the-trip.html | Shopping the Outlets: Are They Worth the Trip? | False | By Monique P. Yazigi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/the-view-from-taftville-life-returns-to-a-19th-century-textile-mill.html | The View From Taftville; Life Returns to a 19th-Century Textile Mill | False | By Julie Miller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/us/clinton-objects-to-key-elements-of-welfare-bill.html | CLINTON OBJECTS TO KEY ELEMENTS OF WELFARE BILL | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-when-breezes-enhanced-movie-going-brooklyn-220096.html | All About The Irish, Mensa, Peddlers, Alarms; When Breezes Enhanced Movie-Going in Brooklyn | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-a-woman-s-obsession-pays-off-at-a-cost.html | THE WORLD; A Woman's Obsession Pays Off -- at a Cost | False | By Catherine S. Manegold | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-going-bug-eyes.html | March 19-25; Going Bug-Eyes | False | By Natalie Angier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/us-will-now-get-share-of-proceeds-from-canadian-drug-arrests.html | U.S. Will Now Get Share of Proceeds From Canadian Drug Arrests | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/getting-there.html | Getting There | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dutch-rescuer-to-give-talk.html | Dutch Rescuer to Give Talk | False | By Roberta Hershenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-states-trying-to-save-routes-cut-by-amtrak.html | TRAVEL ADVISORY; States Trying to Save Routes Cut by Amtrak | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-people-baseball-clinton-gives-warning.html | SPORTS PEOPLE: BASEBALL; Clinton Gives Warning | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/the-sound-of-blues-in-new-jersey-is-falling-on-receptive-ears.html | The Sound of Blues in New Jersey Is Falling on Receptive Ears | False | By Karen Tortorella | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/method-madness-dead-sure.html | METHOD & MADNESS; Dead Sure | False | By Nicholas Wade | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/theater-an-independent-woman-in-mirandolina.html | Theater; An Independent Woman in 'Mirandolina' | False | By Alvin Klein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/lost-in-cyberspace-take-a-course.html | Lost in Cyberspace? Take a Course. | False | By Eve Nagler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/tennis-graf-easily-beats-date-for-third-title-of-1995.html | TENNIS; Graf Easily Beats Date For Third Title of 1995 | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-beware-the-portfolio-in-the-gray-flannel-suit.html | MUTUAL FUNDS; Beware the Portfolio in the Gray Flannel Suit | False | By Leslie Eaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/l-traveling-light-240495.html | Traveling Light | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/sunday-march-26-1995-on-the-map-the-disgusted-fans-guide-to-foreign-baseball.html | SUNDAY, MARCH 26, 1995; ON THE MAP: The Disgusted Fans' Guide to Foreign Baseball | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/life-after-silence.html | Life After Silence | False | By Patrick McGrath | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/emissions-testing-is-getting-tougher.html | Emissions Testing Is Getting Tougher | False | By Eve Nagler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/hockey-chest-protector-doesn-t-help-soderstrom.html | HOCKEY; Chest Protector Doesn't Help Soderstrom | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/fire-erupts-in-warehouse.html | Fire Erupts in Warehouse | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-nonfiction-wrapped-up-in-art.html | IN SHORT: NONFICTION; Wrapped Up in Art | False | By David Walton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-silence-is-olden-267695.html | SILENCE IS OLDEN | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/next-week-new-jersey.html | Next Week: 'New Jersey' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-231695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/word-for-word-congressional-record-speaking-for-themselves-house-members-talk.html | Word for Word / Congressional Record; Speaking for Themselves, House Members Talk Welfare | False | By David E. Rosenbaum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/topics-of-the-times-olympic-swat-teams-hit-atlanta.html | Topics of The Times; Olympic Swat Teams Hit Atlanta | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/boxing-after-three-years-in-prison-tyson-gains-his-freedom.html | BOXING; After Three Years in Prison, Tyson Gains His Freedom | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/cuttings-a-rock-garden-grows-eclectically-in-the-rockies.html | CUTTINGS; A Rock Garden Grows, Eclectically, in the Rockies | False | By Kathleen McCormick and Michael Leccese | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/hiking-in-half-desert-half-forest.html | Hiking in Half-Desert, Half-Forest | False | By Michael Drinkard | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/topics-of-the-times-a-clearer-path-for-highways.html | Topics of The Times; A Clearer Path for Highways | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/guru-s-journey-special-report-seer-among-blind-japanese-sect-leader-s-rise.html | A Guru's Journey -- A special report.; The Seer Among the Blind: Japanese Sect Leader's Rise | False | By Nicholas D. Kristof With Sheryl WuDunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-funds-watch-three-funds-that-won-t-break-buck.html | MUTUAL FUNDS: FUNDS WATCH; Three Funds That Won't 'Break Buck' | False | By Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-uconn-women-face-the-music-and-win.html | N.C.A.A. TOURNAMENT; UConn Women Face the Music and Win | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/inside-058595.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-a-restaurant-s-place-in-history-253195.html | A Restaurant's Place in History | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/mayor-s-silence-on-dole-rankles-gop-leaders.html | Mayor's Silence on Dole Rankles G.O.P. Leaders | False | By Jonathan P. Hicks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-irene-m-herold-edward-spruck-3d.html | WEDDINGS; Irene M. Herold, Edward Spruck 3d | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/turkey-offers-kurd-rebels-reform-plan.html | Turkey Offers Kurd Rebels Reform Plan | False | By Chris Hedges | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/transactions-831995.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/connecticut-guide-656595.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-look-lobbying.html | New-Look Lobbying | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/bridging-science-and-math-with-music.html | Bridging Science and Math With Music | False | By Sam Libby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-uncle-bob-256095.html | UNCLE BOB | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-peddlers-avenue-c-filthy-embarrassment-217095.html | All About The Irish, Mensa, Peddlers, Alarms; The Peddlers on Avenue C: 'A Filthy Embarrassment' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/countering-price-hikes-with-efficiency.html | Countering Price Hikes With Efficiency | False | By Penny Singer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/spending-it-the-importance-of-knowing-who-owns-what.html | SPENDING IT; The Importance of Knowing Who Owns What | False | By Mary Rowland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/market-timing.html | MARKET TIMIMG | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/evening-hours-springtime-fashions-in-paris.html | EVENING HOURS; Springtime Fashions in Paris | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/whats-doing-in-richmond.html | WHAT'S DOING IN; Richmond | False | By Bonnie I. Rochman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/food-oven-does-the-trick-for-impromptu-dining.html | FOOD; Oven Does the Trick for Impromptu Dining | False | By Moira Hodgson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-government-paid-malcolm-s-daughter-on-trial-so-too-is-her-accuser.html | March 19-25: Government-Paid; Malcolm's Daughter on Trial; So, Too, Is Her Accuser | False | By Don Terry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-jay-schmalholz-and-emily-schindel.html | WEDDINGS; Jay Schmalholz and Emily Schindel | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/gardening-soil-s-the-key-and-the-time-to-test-is-now.html | GARDENING; Soil's the Key, and the Time to Test Is Now | False | By Joan Lee Faust | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/pro-basketball-mason-to-rejoin-knicks-as-riley-decides-his-fate.html | PRO BASKETBALL; Mason to Rejoin Knicks As Riley Decides His Fate | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-cheryl-j-goren-richard-b-robins.html | WEDDINGS; Cheryl J. Goren, Richard B. Robins | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/your-home-stopping-fraud-at-co-ops.html | YOUR HOME; Stopping Fraud at Co-ops | False | By Jay Romano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/americans-in-iraq-given-8-year-term.html | AMERICANS IN IRAQ GIVEN 8-YEAR TERM | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/music-in-recital-harpsichord-or-trio.html | MUSIC; In Recital, Harpsichord or Trio | False | By Robert Sherman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/l-child-welfare-system-under-fire-staggers-on-catholic-bishops-err-229495.html | Child Welfare System, Under Fire, Staggers On; Catholic Bishops Err | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/bitten-by-the-showbusiness-bug-and-a-25-year-career-in-film.html | Bitten by the Show-Business Bug, and a 25-Year Career in Film | False | By Barbara Kaplan Lane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-picking-stocks-its-own-size.html | MUTUAL FUNDS; Picking Stocks Its Own Size | False | By Carole Gould | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-the-trashing-of-professionalism-266895.html | THE TRASHING OF PROFESSIONALISM | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/ideas-trends-say-it-again-sam-and-you-ll-regret-it.html | Ideas & Trends; Say It Again, Sam, And You'll Regret It | False | By Bruce Weber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/world-trade-center-suspect-linked-to-plan-to-blow-up-2-planes.html | World Trade Center Suspect Linked to Plan to Blow Up 2 Planes | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/evening-hours-view-by-day-but-dance-by-night.html | EVENING HOURS; View by Day, But Dance By Night | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/seneca-feud-boils-over-3-are-slain.html | Seneca Feud Boils Over; 3 Are Slain | False | By Robert D. McFadden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/voices-viewpoint-its-feast-not-famine-at-the-software-table.html | VOICES; VIEWPOINT; It's Feast, Not Famine, At the Software Table | False | By Bill Gates | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-investment-grades-no-toasters-this-bank-it-s-giving-away-lawsuit.html | INVESTING IT: INVESTMENT GRADES; No Toasters at This Bank. It's Giving Away a Lawsuit. | False | By Kurt Eichenwald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/setting-a-watchdog-over-animal-fund.html | Setting a Watchdog Over Animal Fund | False | By Ruth Bonapace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/company-picnic.html | Company Picnic | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/countdown-to-pataki-budget-threat.html | Countdown To Pataki Budget Threat | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-people-football-browns-trade-metcalf-for-first-round-choice.html | SPORTS PEOPLE: FOOTBALL; Browns Trade Metcalf For First-Round Choice | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/dining-out-quality-that-has-remained-consistent.html | DINING OUT; Quality That Has Remained Consistent | False | By Valerie Sinclair | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-new-airline-links-three-eastern-cities.html | TRAVEL ADVISORY; New Airline Links Three Eastern Cities | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/not-all-colleges-bemoaning-albany-cuts.html | Not All Colleges Bemoaning Albany Cuts | False | By Elsa Brenner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-078095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/technology-view-fringed-surrey-and-harrier-jet-fight-to-a-draw.html | TECHNOLOGY VIEW; Fringed Surrey And Harrier Jet Fight to a Draw | False | By Lawrence B. Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/golf-pavin-overcomes-water-and-wind-to-gain-tie.html | GOLF; Pavin Overcomes Water And Wind to Gain Tie | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/culture-view-art-setting-and-the-architecture-of-the-heart.html | CULTURE VIEW; Art, Setting and the Architecture of the Heart | False | By Herbert Muschamp | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/bill-aims-to-cut-youths-off-welfare.html | Bill Aims to Cut Youths Off Welfare | False | By Vivien Kellerman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/automobiles/driving-smart-in-a-color-revolution-purple-comes-up-roses.html | DRIVING SMART; In a Color Revolution, Purple Comes Up Roses | False | By Jane Birnbaum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/l-old-elihu-s-gift-to-yale-also-had-strings-241395.html | Old Elihu's Gift to Yale Also Had Strings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/streetscapes-1-broadway-a-1922-facade-that-hides-another-from-the-1880-s.html | Streetscapes/1 Broadway; A 1922 Facade That Hides Another From the 1880's | False | By Christopher Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-the-fine-points-of-framing-artwork-413095.html | The Fine Points Of Framing Artwork | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/l-movie-titles-credit-rating-271495.html | MOVIE TITLES; Credit Rating | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-brooklyn-up-close-grass-roots-not-so-green-branch-out.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Grass Roots, Not So Green, Branch Out | False | By Tony Marcano | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/connecticut-q-a-ed-dombroskas-diversity-is-the-draw-for-tourism-industry.html | Connecticut Q&A; Ed Dombroskas; Diversity Is the Draw for Tourism Industry | False | By Mimi G. Sommer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/endpaper-i-d-like-to-thank.html | ENDPAPER; I'd Like to Thank. . . | False | By Bruce Mccall | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-innumeracy2-259595.html | INNUMERACY2 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/habitats-west-26th-street-from-east-river-views-to-a-large-loft.html | Habitats/West 26th Street; From East River Views to a Large Loft | False | By Tracie Rozhon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-harlem-on-patrol-through-the-eyes-of-a-beat-cop.html | NEIGHBORHOOD REPORT: HARLEM -- ON PATROL; Through the Eyes of a Beat Cop | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/word-imamge-don-t-quote-me.html | Finding Injured Child, Police Arrest Couple | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/word-imamge-don-t-quote-me.html | WORD & IMAMGE; Don't Quote Me | False | By Max Frankel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/pataki-and-giuliani-join-forces-on-tuition.html | Pataki and Giuliani Join Forces on Tuition | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/union-city-journal-a-market-that-goes-beyond-offering-hardtofind.html | Union City Journal; A Market That Goes Beyond Offering Hard-to-Find Foods | False | By Linda Lynwander | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/c-corrections-077195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/l-movie-titles-ah-youth-272295.html | MOVIE TITLES; Ah, Youth! | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/time-to-rethink-the-tax-cuts.html | Time to Rethink the Tax Cuts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-what-conservatives-stand-for-197695.html | What Conservatives Stand For | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dining-out-reasonable-prices-dining-under-siege.html | DINING OUT; Reasonable Prices, Dining Under Siege | False | By Joanne Starkey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-fiction-244795.html | IN SHORT: FICTION | False | By William Ferguson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/a-cellist-continually-in-search-of-an-author.html | A Cellist Continually in Search of an Author | False | By Anthony Tommasini | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/cells-and-salesmanship.html | Cells and Salesmanship | False | By Daniel J. Kevles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/to-our-readers.html | To Our Readers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/perspectives-a-lending-program-to-help-break-a-co-op-logjam.html | PERSPECTIVES; A Lending Program to Help Break a Co-op Logjam | False | By Alan S. Oser | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-washington-heights-uptown-like-downtown-rejects-ex.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Uptown, Like Downtown, Rejects Ex-Prostitutes' Home | False | By Jennifer Kingson Bloom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/l-traveling-light-237495.html | Traveling Light | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/best-sellers-march-26-1995.html | BEST SELLERS: March 26, 1995 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-the-ground-floor-dull-maybe-but-boise-has-promise.html | INVESTING IT; THE GROUND FLOOR; Dull? Maybe. But Boise Has Promise. | False | By Reed Abelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-all-about-irish-mensa-peddlers-alarms-subway-response-teen-ager-s-taunt-221995.html | All About The Irish, Mensa, Peddlers, Alarms; On the Subway, a Response To a Teen-Ager's Taunt | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |